## Exhibit A

**Expunged Claims**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00000124 | 7847839 | 00000530 | 7850200 | 00000547 | 7848873 |
| 00000968 | 7847305 | 00001044 | 7850015 | 00001542 | 7864384 |
| 00002651 | 7849598 | 00003031 | 7850139 | 00003369 | 7849707 |
| 00003433 | 7847922 | 00004604 | 7846715 | 00005297 | 7864714 |
| 00005412 | 7850542 | 00005705 | 7846436 | 00006115 | 7866195 |
| 00006525 | 7866310 | 00007438 | 7851648 | 00007841 | 7851312 |
| 00008087 | 7862657 | 00008735 | 7849432 | 00008852 | 7848024 |
| 00009061 | 7848022 | 00009126 | 7862758 | 00009255 | 7860556 |
| 00009304 | 7866019 | 00010038 | 7863996 | 00010513 | 7862670 |
| 00010539 | 7847126 | 00010639 | 7848318 | 00010677 | 7849710 |
| 00011025 | 7848345 | 00011312 | 7847341 | 00011983 | 7850900 |
| 00012470 | 7856818 | 00012727 | 7849465 | 00013715 | 7863358 |
| 00014819 | 7850390 | 00015146 | 7864383 | 00015284 | 7861282 |
| 00015461 | 7847812 | 00015668 | 7861077 | 00015726 | 7849258 |
| 00016003 | 7846669 | 00016313 | 7864503 | 00016346 | 7848789 |
| 00016951 | 7864184 | 00017321 | 7863999 | 00018080 | 7851566 |
| 00018213 | 7851733 | 00019536 | 7862065 | 00020674 | 7847029 |
| 00021299 | 7860998 | 00021398 | 7851295 | 00021596 | 7849978 |
| 00021756 | 7862516 | 00022066 | 7847344 | 00022210 | 7849784 |
| 00022700 | 7861887 | 00023036 | 7847871 | 00023128 | 7848504 |
| 00023242 | 7849013 | 00023283 | 7863410 | 00023454 | 7849419 |
| 00023455 | 7852172 | 00023473 | 7847832 | 00023636 | 7849084 |
| 00023701 | 7847993 | 00024484 | 7848792 | 00025212 | 7851492 |
| 00025664 | 7866219 | 00025822 | 7859062 | 00025994 | 7847925 |
| 00026197 | 7847994 | 00026368 | 7860576 | 00026388 | 7849408 |
| 00026451 | 7864725 | 00027252 | 7847560 | 00027636 | 7862846 |
| 00028136 | 7850037 | 00028156 | 7865948 | 00028160 | 7848720 |
| 00028215 | 7865443 | 00028361 | 7848583 | 00028569 | 7849011 |
| 00028576 | 7846974 | 00028802 | 7848528 | 00028847 | 81264 |
| 00029716 | 7849415 | 00029801 | 7849453 | 00029829 | 7847000 |
| 00030110 | 7849120 | 00030147 | 7866672 | 00031213 | 7865143 |
| 00031518 | 7852368 | 00032008 | 7862598 | 00032304 | 7865801 |
| 00032485 | 7850043 | 00032614 | 7865492 | 00033701 | 7850399 |
| 00034004 | 7857712 | 00034235 | 7853647 | 00034425 | 7849933 |
| 00035170 | 7863552 | 00035210 | 7866430 | 00035279 | 7860614 |
| 00035481 | 7856944 | 00035831 | 7850935 | 00036204 | 7856094 |
| 00036289 | 7849779 | 00036306 | 7865716 | 00036365 | 7848543 |
| 00036419 | 7852074 | 00036611 | 7866357 | 00036757 | 7849572 |
| 00036809 | 7861938 | 00036920 | 7858915 | 00037069 | 7847439 |
| 00037348 | 7851012 | 00037556 | 7848175 | 00037772 | 7848925 |
| 00037933 | 7847287 | 00037959 | 7866131 | 00038178 | 7847673 |
| 00038347 | 7865886 | 00038393 | 7852414 | 00038628 | 7847554 |
| 00038861 | 7862966 | 00039197 | 7850397 | 00039271 | 7852281 |
| 00039727 | 7847393 | 00040088 | 7848069 | 00040595 | 7847350 |
| 00040876 | 7849938 | 00041072 | 7862925 | 00041147 | 7864802 |
| 00041339 | 7863179 | 00042297 | 7863743 | 00042922 | 7848914 |
| 00042926 | 7850565 | 00043804 | 7851458 | 00043994 | 7848981 |
| 00044386 | 7863714 | 00045109 | 7863021 | 00045202 | 7864593 |
| 00045337 | 7862014 | 00045411 | 7850005 | 00045838 | 7848074 |
| 00046094 | 7865972 | 00046288 | 7865465 | 00046312 | 7847879 |
| 00046358 | 7852270 | 00046410 | 7865867 | 00046506 | 7847268 |
| 00046800 | 7853122 | 00047311 | 7846824 | 00047491 | 7848557 |
| 00047578 | 7849168 | 00047767 | 7863988 | 00047991 | 7848755 |
| 00048438 | 7846648 | 00048488 | 7862465 | 00048671 | 7848617 |
| 00048681 | 7862927 | 00048824 | 7849127 | 00049969 | 7864400 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00050187 | 7847437 | 00051158 | 7861087 | 00051196 | 55037 |
| 00051241 | 7847648 | 00051584 | 7848399 | 00051682 | 7851524 |
| 00052073 | 7848880 | 00052119 | 7861505 | 00052219 | 7858938 |
| 00052390 | 7850612 | 00053018 | 7863603 | 00053024 | 54098 |
| 00053472 | 7862840 | 00053841 | 7865688 | 00053948 | 7849751 |
| 00054289 | 7852375 | 00054303 | 7856602 | 00054519 | 7851778 |
| 00055005 | 7850948 | 00055258 | 7861858 | 00055361 | 7853652 |
| 00055812 | 7864146 | 00056084 | 7850440 | 00056553 | 7865960 |
| 00057264 | 7847100 | 00057495 | 7859010 | 00057598 | 7862829 |
| 00058274 | 7851250 | 00058373 | 7848986 | 00058475 | 7864290 |
| 00058695 | 7847253 | 00059002 | 7864948 | 00059083 | 7865014 |
| 00059371 | 7848162 | 00059543 | 7851248 | 00060174 | 7865675 |
| 00060483 | 7862437 | 00060510 | 7864329 | 00061664 | 7861029 |
| 00061812 | 7851323 | 00062223 | 7853656 | 00062398 | 7849261 |
| 00062403 | 7860068 | 00062709 | 7851909 | 00062870 | 7847172 |
| 00064622 | 7862215 | 00064855 | 7846829 | 00064996 | 7857629 |
| 00065087 | 7854604 | 00065323 | 7847322 | 00065502 | 7864204 |
| 00065736 | 7865114 | 00065965 | 7866422 | 00065968 | 7866258 |
| 00066050 | 7851302 | 00066454 | 7865285 | 00066720 | 7865413 |
| 00066732 | 7848491 | 00067066 | 7851083 | 00067334 | 7851618 |
| 00068115 | 7846916 | 00068162 | 7865637 | 00068324 | 7866103 |
| 00069136 | 7862614 | 00069842 | 7866338 | 00069965 | 7849025 |
| 00071000 | 7849901 | 00071574 | 7858510 | 00072087 | 7864737 |
| 00073493 | 7850797 | 00073777 | 7861950 | 00074292 | 7847282 |
| 00074924 | 7851362 | 00075282 | 7862309 | 00075750 | 7848231 |
| 00076860 | 7846769 | 00077232 | 7851902 | 00077301 | 7852366 |
| 00077823 | 7848131 | 00078073 | 7849608 | 00078378 | 7858323 |
| 00078637 | 7851471 | 00078825 | 7850458 | 00078913 | 40359 |
| 00079866 | 7850303 | 00080137 | 7862031 | 00080259 | 7848353 |
| 00080675 | 7849593 | 00080830 | 7864544 | 00081029 | 7852308 |
| 00081128 | 852 | 00081148 | 7848108 | 00082735 | 7848581 |
| 00082886 | 7863440 | 00082924 | 7849862 | 00083392 | 7848411 |
| 00084201 | 7846855 | 00084433 | 7866037 | 00084896 | 7863002 |
| 00085418 | 7851061 | 00085994 | 7851763 | 00086001 | 7866667 |
| 00086245 | 7852399 | 00086311 | 7847622 | 00086352 | 7849865 |
| 00086673 | 7859082 | 00086762 | 7860831 | 00086868 | 7865558 |
| 00086910 | 7850148 | 00088265 | 7851326 | 00088749 | 7860860 |
| 00088837 | 7851065 | 00089225 | 7865918 | 00089397 | 7862530 |
| 00090182 | 7858319 | 00091085 | 7862224 | 00091187 | 7848699 |
| 00091378 | 7863903 | 00091786 | 7847368 | 00092048 | 7866287 |
| 00092094 | 7847275 | 00092354 | 7850279 | 00092399 | 7849522 |
| 00092553 | 7865658 | 00093049 | 7846845 | 00093315 | 7860768 |
| 00093493 | 7848949 | 00093871 | 7848154 | 00095281 | 7866194 |
| 00095844 | 7865327 | 00096382 | 7860724 | 00096688 | 7846961 |
| 00098246 | 7848276 | 00098790 | 7846873 | 00098893 | 7858986 |
| 00099061 | 7848604 | 00099590 | 7846683 | 00101775 | 7847906 |
| 00102415 | 7852085 | 00102450 | 7865149 | 00102818 | 7851805 |
| 00103569 | 7849376 | 00104021 | 7851406 | 00104666 | 7848915 |
| 00104795 | 7848290 | 00104835 | 7850207 | 00104864 | 7857733 |
| 00104945 | 7849237 | 00105144 | 7866435 | 00105559 | 7847088 |
| 00105938 | 7846588 | 00106687 | 7860884 | 00107109 | 7852261 |
| 00107498 | 7865362 | 00108316 | 7865855 | 00108568 | 7860808 |
| 00109299 | 7850724 | 00109537 | 7849221 | 00110010 | 7856885 |
| 00110504 | 7848664 | 00111362 | 7852402 | 00112512 | 7866715 |
| 00113076 | 7861042 | 00113204 | 7850013 | 00113268 | 7847220 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00113903 | 7851568 | 00115143 | 7849961 | 00115616 | 7863133 |
| 00150927 | 84097 | 00150977 | 7420200 | 00151014 | 6819700 |
| 00151017 | 7447445 | 00151043 | 7454497 | 00151074 | 7155805 |
| 00151108 | 6755826 | 00151113 | 7200093 | 00151152 | 7446138 |
| 00151177 | 7214539 | 00151199 | 7459442 | 00151234 | 7395229 |
| 00151254 | 7227103 | 00151259 | 6767878 | 00151267 | 7076857 |
| 00151286 | 7446939 | 00151315 | 6798761 | 00151505 | 6817905 |
| 00151546 | 7250958 | 00151611 | 6799113 | 00151631 | 21067 |
| 00151670 | 87601 | 00151745 | 6750080 | 00151755 | 83891 |
| 00151803 | 7409343 | 00151895 | 6764397 | 00151922 | 6815725 |
| 00151943 | 7250960 | 00151995 | 7270043 | 00151996 | 7380323 |
| 00151999 | 7160509 | 00152024 | 7446139 | 00152092 | 22599 |
| 00152103 | 14115 | 00152233 | 6761983 | 00152292 | 5449078 |
| 00152293 | 7311419 | 00152301 | 54385 | 00152355 | 7456755 |
| 00152465 | 7454991 | 00152556 | 6720253 | 00152579 | 7302115 |
| 00152582 | 6778652 | 00152621 | 58270 | 00152785 | 7252617 |
| 00152803 | 6770347 | 00152881 | 7447009 | 00153079 | 7292202 |
| 00153119 | 7456252 | 00153187 | 5716019 | 00153331 | 7455742 |
| 00153347 | 6766306 | 00153369 | 7455669 | 00153434 | 7441215 |
| 00153438 | 6839996 | 00153459 | 7451863 | 00153602 | 5881427 |
| 00153856 | 7160393 | 00154024 | 6759263 | 00154035 | 7364587 |
| 00154057 | 7449216 | 00154180 | 6790443 | 00154229 | 6839857 |
| 00154405 | 7555786 | 00154410 | 75987 | 00154422 | 5555662 |
| 00154425 | 6474891 | 00154460 | 84047 | 00154470 | 6779987 |
| 00154495 | 5881429 | 00154554 | 6777357 | 00154582 | 7303134 |
| 00154619 | 7155810 | 00154665 | 6817481 | 00154689 | 5442295 |
| 00154726 | 5547520 | 00154790 | 5929303 | 00154791 | 7265380 |
| 00154948 | 7451205 | 00154955 | 7455969 | 00155111 | 7334584 |
| 00155171 | 7111291 | 00155194 | 7451206 | 00155254 | 7453028 |
| 00155257 | 5398146 | 00155335 | 7453469 | 00155431 | 7548325 |
| 00155454 | 6345508 | 00155459 | 5961617 | 00155463 | 7077763 |
| 00155466 | 7420928 | 00155482 | 7458220 | 00155496 | 7447167 |
| 00155641 | 6757775 | 00155670 | 5322482 | 00155734 | 7637219 |
| 00155917 | 7455670 | 00155950 | 7459296 | 00155974 | 7403263 |
| 00156107 | 80796 | 00156132 | 6293155 | 00156168 | 7103300 |
| 00156174 | 5854299 | 00156229 | 6777359 | 00156238 | 6842087 |
| 00156254 | 7453029 | 00156274 | 7637220 | 00156300 | 7451207 |
| 00156315 | 5692204 | 00156320 | 5869009 | 00156425 | 5509128 |
| 00156536 | 7111377 | 00156552 | 7451627 | 00156572 | 53337 |
| 00156605 | 6108208 | 00156621 | 62619 | 00156693 | 7093848 |
| 00156721 | 6152188 | 00156792 | 6779532 | 00156804 | 6792947 |
| 00156820 | 6771100 | 00156833 | 6811584 | 00156845 | 7259505 |
| 00156853 | 5442296 | 00156854 | 6765802 | 00156959 | 83430 |
| 00156964 | 7637225 | 00157072 | 6235618 | 00157138 | 7253668 |
| 00157151 | 38765 | 00157192 | 7456253 | 00157320 | 6833968 |
| 00157357 | 5451352 | 00157422 | 7450315 | 00157452 | 7445933 |
| 00157508 | 62639 | 00157518 | 72385 | 00157544 | 7446589 |
| 00157584 | 7460017 | 00157597 | 7455022 | 00157629 | 6552232 |
| 00157631 | 7448280 | 00157650 | 6753094 | 00157713 | 7449217 |
| 00157733 | 5899774 | 00157783 | 6762592 | 00157788 | 6764402 |
| 00157796 | 7360602 | 00157860 | 6756924 | 00157882 | 5457923 |
| 00157946 | 7243404 | 00157965 | 7265394 | 00158014 | 5449076 |
| 00158017 | 72058 | 00158095 | 7372110 | 00158107 | 6817908 |
| 00158137 | 7454108 | 00158174 | 5777212 | 00158197 | 7250982 |
| 00158231 | 7552331 | 00158259 | 6841139 | 00158265 | 6217569 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00158333 | 6797992 | 00158364 | 6345510 | 00158400 | 7459666 |
| 00158410 | 7449576 | 00158479 | 7455023 | 00158483 | 6799119 |
| 00158618 | 5324620 | 00158624 | 6288741 | 00158716 | 7364599 |
| 00158760 | 7447376 | 00158776 | 7366372 | 00158834 | 7279888 |
| 00158930 | 5945555 | 00158959 | 6785634 | 00158961 | 7619 |
| 00159036 | 6820874 | 00159122 | 6751386 | 00159184 | 6826584 |
| 00159193 | 6751387 | 00159273 | 6827924 | 00159351 | 7459643 |
| 00159392 | 5707804 | 00159422 | 6842545 | 00159447 | 7194540 |
| 00159458 | 6757505 | 00159706 | 5831615 | 00159823 | 7459359 |
| 00159837 | 7445506 | 00159873 | 6755993 | 00159969 | 7451212 |
| 00160039 | 7454921 | 00160096 | 6803640 | 00160154 | 7449548 |
| 00160381 | 5415095 | 00160418 | 6686844 | 00160445 | 6085008 |
| 00160474 | 65475 | 00160475 | 6279399 | 00160492 | 6763132 |
| 00160503 | 7455345 | 00160510 | 7450663 | 00160515 | 5337075 |
| 00160586 | 6759460 | 00160628 | 7449874 | 00160630 | 6827925 |
| 00160666 | 5938318 | 00160738 | 7270067 | 00160836 | 6256638 |
| 00160874 | 5692208 | 00160875 | 7449875 | 00160935 | 5576285 |
| 00160994 | 6782148 | 00161021 | 6361004 | 00161034 | 6752911 |
| 00161052 | 7103285 | 00161062 | 6793997 | 00161127 | 90138 |
| 00161192 | 7450664 | 00161229 | 6755997 | 00161276 | 6841892 |
| 00161278 | 7451213 | 00161358 | 5810803 | 00161448 | 5646088 |
| 00161469 | 6786014 | 00161504 | 7459313 | 00161506 | 7452367 |
| 00161508 | 7178593 | 00161538 | 7110976 | 00161566 | 7448593 |
| 00161640 | 6760554 | 00161657 | 7255006 | 00161661 | 68924 |
| 00161680 | 6825588 | 00161717 | 79564 | 00161747 | 7456918 |
| 00161767 | 6828801 | 00161828 | 5646091 | 00161934 | 6753442 |
| 00161963 | 6832743 | 00162008 | 6823652 | 00162024 | 5731269 |
| 00162029 | 6773814 | 00162106 | 7077771 | 00162114 | 6764405 |
| 00162150 | 6851645 | 00162160 | 7382409 | 00162168 | 6831162 |
| 00162169 | 7403275 | 00162175 | 7456765 | 00162201 | 6773894 |
| 00162245 | 7459353 | 00162285 | 7451159 | 00162317 | 5366647 |
| 00162353 | 5840521 | 00162356 | 7637483 | 00162437 | 6817911 |
| 00162443 | 7272889 | 00162504 | 7578679 | 00162677 | 6726037 |
| 00162726 | 6054150 | 00162736 | 7637484 | 00162763 | 7307448 |
| 00162794 | 7310722 | 00162873 | 7453575 | 00162885 | 6728211 |
| 00162921 | 7164365 | 00162939 | 6765775 | 00162960 | 7577564 |
| 00162975 | 6788076 | 00163040 | 7149138 | 00163137 | 5576282 |
| 00163222 | 7214776 | 00163321 | 6781195 | 00163393 | 6081528 |
| 00163428 | 6803496 | 00163445 | 6757509 | 00163496 | 6361007 |
| 00163511 | 5769935 | 00163546 | 6232080 | 00163609 | 5961626 |
| 00163663 | 6726038 | 00163667 | 7344599 | 00163679 | 6778850 |
| 00163689 | 6019590 | 00163711 | 6811592 | 00163738 | 7457423 |
| 00163770 | 7465819 | 00163899 | 7073854 | 00163924 | 96896 |
| 00163970 | 6112740 | 00164027 | 6792471 | 00164094 | 7242383 |
| 00164107 | 6794101 | 00164163 | 5792700 | 00164254 | 7444680 |
| 00164256 | 7228144 | 00164317 | 7459432 | 00164390 | 7250997 |
| 00164565 | 6843032 | 00164577 | 7456920 | 00164579 | 6782452 |
| 00164584 | 7417542 | 00164701 | 7339093 | 00164730 | 18715 |
| 00164745 | 6750378 | 00164752 | 6764409 | 00164797 | 6173815 |
| 00164811 | 5338716 | 00164824 | 7170137 | 00164828 | 7143772 |
| 00164866 | 6829754 | 00164868 | 7359337 | 00164873 | 7259526 |
| 00164922 | 13794 | 00164935 | 5646093 | 00164949 | 7222015 |
| 00164998 | 5632836 | 00165019 | 7403285 | 00165021 | 34802 |
| 00165232 | 30068 | 00165327 | 7213865 | 00165407 | 7637491 |
| 00165587 | 7452706 | 00165601 | 7360619 | 00165604 | 5338717 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00165623 | 5648367 | 00165630 | 7637493 | 00165637 | 7398202 |
| 00165709 | 7457674 | 00165824 | 6759269 | 00165831 | 7576703 |
| 00165897 | 6781197 | 00165907 | 7356496 | 00165914 | 87641 |
| 00165999 | 7447411 | 00166008 | 6757377 | 00166081 | 7160535 |
| 00166087 | 5775112 | 00166093 | 5337073 | 00166212 | 7233251 |
| 00166339 | 6106011 | 00166354 | 16205 | 00166382 | 5576291 |
| 00166432 | 83640 | 00166566 | 7121577 | 00166608 | 7449094 |
| 00166611 | 5509136 | 00166703 | 41989, 34349 | 00166730 | 66250 |
| 00166805 | 7264360 | 00166812 | 7301700 | 00166914 | 6301009 |
| 00166944 | 20334 | 00167033 | 5938326 | 00167052 | 7211461 |
| 00167079 | 5380412 | 00167156 | 6750380 | 00167204 | 7451884 |
| 00167270 | 7446944 | 00167298 | 5810208 | 00167305 | 53408, 52801 |
| 00167324 | 6794001 | 00167334 | 5854309 | 00167358 | 5929311 |
| 00167377 | 7379672 | 00167631 | 5831624 | 00167821 | 5406866 |
| 00167822 | 7454381 | 00167849 | 88810, 87686 | 00167889 | 7637098 |
| 00167920 | 6756928 | 00167922 | 7341087 | 00168009 | 5602767 |
| 00168132 | 5718785 | 00168476 | 6788079 | 00168675 | 5731278 |
| 00168772 | 6232083 | 00168877 | 5604729 | 00168893 | 6771109 |
| 00168926 | 5745162 | 00168973 | 76620 | 00169023 | 7323681 |
| 00169051 | 6825219 | 00169092 | 7108620 | 00169111 | 7128 |
| 00169203 | 6811976 | 00169225 | 7446663 | 00169301 | 7178609 |
| 00169305 | 6158607 | 00169342 | 5872582 | 00169343 | 6158610 |
| 00169370 | 7458064 | 00169400 | 6431987 | 00169463 | 6823660 |
| 00169470 | 7189396 | 00169512 | 7193548 | 00169534 | 5872583 |
| 00169603 | 6244457 | 00169656 | 5775115 | 00169675 | 5632844 |
| 00169678 | 7167272 | 00169804 | 7450340 | 00169883 | 7116472 |
| 00169889 | 5929314 | 00169890 | 7193561 | 00169899 | 52543 |
| 00169925 | 7455000 | 00169961 | 5442294 | 00170002 | 7425524 |
| 00170101 | 6718753 | 00170191 | 5442310 | 00170252 | 97621 |
| 00170410 | 6810919 | 00170500 | 6085016 | 00170550 | 6368399 |
| 00170551 | 7279915 | 00170580 | 7342698 | 00170588 | 7459577 |
| 00170605 | 6728219 | 00170679 | 6797998 | 00170916 | 7451162 |
| 00171038 | 6779541 | 00171152 | 5324654 | 00171218 | 5872578 |
| 00171258 | 7392695 | 00171348 | 7253357 | 00171365 | 7111378 |
| 00171378 | 7457627 | 00171388 | 6096713 | 00171491 | 7455797 |
| 00171498 | 6827923 | 00171604 | 6794105 | 00171610 | 7637105 |
| 00171644 | 6846255 | 00171659 | 7287238 | 00171661 | 7459509 |
| 00171667 | 6755999 | 00171707 | 7451215 | 00171762 | 5459173 |
| 00171820 | 7117658 | 00171859 | 7459227 | 00171871 | 7637108 |
| 00171932 | 7459453 | 00172000 | 6754250 | 00172003 | 6835228 |
| 00172022 | 5322531 | 00172026 | 7417579 | 00172054 | 7453039 |
| 00172107 | 5715329 | 00172147 | 7448754 | 00172151 | 7106896 |
| 00172194 | 7459953 | 00172209 | 7460288 | 00172252 | 11573 |
| 00172327 | 7578375 | 00172341 | 68751 | 00172382 | 7242399 |
| 00172573 | 7164395 | 00172575 | 6106012 | 00172673 | 7637110 |
| 00172680 | 7217294 | 00172701 | 6464177 | 00172762 | 6754251 |
| 00173014 | 7310732 | 00173058 | 7456858 | 00173078 | 6772748 |
| 00173090 | 6768602 | 00173098 | 56360 | 00173158 | 6835653 |
| 00173160 | 6839967 | 00173178 | 5692225 | 00173234 | 5984433 |
| 00173236 | 5322538 | 00173254 | 6746979 | 00173318 | 7447996 |
| 00173455 | 6112753 | 00173462 | 37732 | 00173493 | 6825223 |
| 00173564 | 7442295 | 00173575 | 5366661 | 00173690 | 6307751 |
| 00173699 | 7419958 | 00173726 | 5872591 | 00173729 | 7211440 |
| 00173789 | 7234 | 00173881 | 6760561 | 00173923 | 71424 |
| 00173927 | 7382111 | 00173951 | 7167283 | 00173992 | 7253370 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00174018 | 6756933 | 00174082 | 7440538 | 00174128 | 7276239 |
| 00174251 | 5707815 | 00174271 | 5431738 | 00174302 | 7237397 |
| 00174330 | 6368419 | 00174335 | 6822853 | 00174485 | 5692226 |
| 00174495 | 6279416 | 00174497 | 6193131 | 00174552 | 5496430 |
| 00174615 | 7457681 | 00174617 | 7454155 | 00174643 | 5561947 |
| 00174650 | 6837762 | 00174670 | 7457682 | 00174684 | 7195991 |
| 00174697 | 7637364 | 00174720 | 6800869 | 00174892 | 5718795 |
| 00174923 | 7450156 | 00175004 | 5337046 | 00175026 | 7149173 |
| 00175118 | 6795782 | 00175204 | 7454548 | 00175304 | 7089027 |
| 00175635 | 5776655 | 00175742 | 7200181 | 00175763 | 5543940 |
| 00175806 | 7449883 | 00176086 | 7313197 | 00176124 | 6780000 |
| 00176181 | 82364 | 00176423 | 7109768 | 00176437 | 5731268 |
| 00176464 | 6795783 | 00176553 | 6247404 | 00176616 | 6828484 |
| 00176632 | 7452637 | 00176642 | 7451106 | 00176795 | 7455979 |
| 00176821 | 5681482 | 00176934 | 7637369 | 00177015 | 7342716 |
| 00177176 | 5917391 | 00177182 | 6752923 | 00177195 | 7233287 |
| 00177256 | 5917392 | 00177288 | 6786021 | 00177315 | 5588054 |
| 00177331 | 6837498 | 00177352 | 21912 | 00177488 | 7449798 |
| 00177499 | 7222045 | 00177504 | 6398831 | 00177626 | 5917396 |
| 00177679 | 7442929 | 00177692 | 84824 | 00177695 | 7448429 |
| 00177727 | 7453403 | 00177752 | 7306237 | 00177762 | 6879452 |
| 00177851 | 6768609 | 00177930 | 5382272 | 00177976 | 68628 |
| 00177981 | 6817917 | 00178038 | 5683496 | 00178091 | 7382124 |
| 00178103 | 37626 | 00178141 | 7453746 | 00178147 | 5442318 |
| 00178157 | 7452639 | 00178170 | 6025613 | 00178187 | 6768610 |
| 00178189 | 6782162 | 00178243 | 6726042 | 00178381 | 7183520 |
| 00178399 | 7403393 | 00178496 | 7447386 | 00178525 | 6810855 |
| 00178532 | 6819709 | 00178536 | 7250259 | 00178555 | 5646105 |
| 00178669 | 5475131 | 00178763 | 7196005 | 00178846 | 7194256 |
| 00178892 | 6850811 | 00178987 | 7222052 | 00179239 | 6232096 |
| 00179272 | 7445015 | 00179319 | 6828808 | 00179511 | 7460692 |
| 00179531 | 5602773 | 00179560 | 6844855 | 00179566 | 7350233 |
| 00179597 | 7217017 | 00179599 | 6254884 | 00179613 | 5496435 |
| 00179776 | 6806811 | 00179793 | 7455172 | 00179857 | 5535023 |
| 00179861 | 6445248 | 00179865 | 7064263 | 00179934 | 6780150 |
| 00179939 | 7451647 | 00180306 | 5745174 | 00180431 | 6785649 |
| 00180487 | 6727451 | 00180524 | 7253388 | 00180526 | 7447782 |
| 00180557 | 6829757 | 00180693 | 6770357 | 00180713 | 7455003 |
| 00180817 | 6726898 | 00180823 | 5337055 | 00180925 | 6062077 |
| 00180926 | 7116499 | 00180964 | 7080430 | 00180966 | 7116500 |
| 00180970 | 5792658 | 00180971 | 5548664 | 00181067 | 7445511 |
| 00181080 | 7463794 | 00181090 | 7269755 | 00181153 | 6825372 |
| 00181190 | 7453933 | 00181194 | 7242427 | 00181198 | 6713073 |
| 00181236 | 5945556 | 00181237 | 7454930 | 00181238 | 6845520 |
| 00181298 | 60371 | 00181299 | 5324684 | 00181337 | 7425557 |
| 00181341 | 7448646 | 00181362 | 7447783 | 00181374 | 7449451 |
| 00181594 | 7338811 | 00181716 | 7459695 | 00181740 | 7372162 |
| 00181907 | 6782460 | 00181915 | 7445863 | 00181943 | 5548666 |
| 00181962 | 6747492 | 00181966 | 7419985 | 00182032 | 7217300 |
| 00182067 | 5338775 | 00182120 | 6288755 | 00182156 | 7447742 |
| 00182167 | 7272140 | 00182245 | 6838916 | 00182267 | 5884340 |
| 00182364 | 5990841 | 00182475 | 7449959 | 00182520 | 6755844 |
| 00182552 | 6128929 | 00182553 | 7450450 | 00182628 | 7093350 |
| 00182765 | 5699037 | 00182769 | 5496439 | 00182907 | 7259251 |
| 00182908 | 5384670 | 00183014 | 6080832 | 00183060 | 7213912 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00183061 | 6573311 | 00183185 | 78223 | 00183219 | 60328 |
| 00183220 | 7447942 | 00183300 | 6811606 | 00183359 | 7306242 |
| 00183405 | 6818964 | 00183422 | 7452073 | 00183442 | 7447566 |
| 00183465 | 6802403 | 00183564 | 6830275 | 00183577 | 6763146 |
| 00183599 | 7287336 | 00183617 | 5595163 | 00183622 | 6067051 |
| 00183649 | 7126397 | 00183686 | 7455173 | 00183768 | 7455170 |
| 00183813 | 7102436 | 00183909 | 6832755 | 00183980 | 7447077 |
| 00183997 | 7452074 | 00183998 | 5340416 | 00184013 | 5340417 |
| 00184044 | 52644 | 00184057 | 6763562 | 00184132 | 5706100 |
| 00184142 | 5340418 | 00184238 | 82055 | 00184309 | 7279273 |
| 00184453 | 7455033 | 00184458 | 6771113 | 00184600 | 7280135 |
| 00184668 | 5337139 | 00184672 | 6112034 | 00184706 | 6247408 |
| 00184861 | 6754261 | 00184863 | 7172640 | 00184874 | 6766319 |
| 00184898 | 5313044 | 00184926 | 29905 | 00184927 | 6381468 |
| 00184979 | 7137438 | 00184987 | 6759859 | 00185061 | 5457794 |
| 00185233 | 6810049 | 00185242 | 7341116 | 00185298 | 7232400 |
| 00185355 | 7444788 | 00185444 | 6724545 | 00185465 | 7458892 |
| 00185595 | 5449082 | 00185602 | 6664851 | 00185647 | 7447078 |
| 00185684 | 5868390 | 00185707 | 7255058 | 00185751 | 68442 |
| 00185789 | 6809240 | 00185790 | 83413 | 00185869 | 6809241 |
| 00185899 | 7375283 | 00186041 | 7459726 | 00186082 | 7129353 |
| 00186226 | 6786022 | 00186265 | 7553169 | 00186294 | 7291874 |
| 00186330 | 5961076 | 00186352 | 7191803 | 00186365 | 6761813 |
| 00186388 | 5602786 | 00186412 | 7637506 | 00186420 | 79660 |
| 00186485 | 7453750 | 00186500 | 7458177 | 00186543 | 6841052 |
| 00186556 | 6792508 | 00186562 | 7217036 | 00186579 | 7226657 |
| 00186659 | 7399278 | 00186664 | 7637508 | 00186755 | 6770362 |
| 00186907 | 93216 | 00186937 | 6779547 | 00186973 | 5922524 |
| 00186979 | 7414048 | 00187169 | 6822796 | 00187298 | 6786554 |
| 00187333 | 7449132 | 00187335 | 7338822 | 00187377 | 7312126 |
| 00187379 | 7318859 | 00187383 | 7456683 | 00187460 | 6800877 |
| 00187473 | 7445569 | 00187524 | 7457065 | 00187531 | 66910 |
| 00187565 | 7259264 | 00187597 | 7408029 | 00187652 | 7637510 |
| 00187754 | 77664 | 00187786 | 6826594 | 00187809 | 6444508 |
| 00187823 | 7471164 | 00187981 | 6757384 | 00188003 | 6815143 |
| 00188017 | 7161379 | 00188072 | 52993 | 00188143 | 6819718 |
| 00188267 | 7099487 | 00188271 | 62475 | 00188282 | 7454931 |
| 00188448 | 6811985 | 00188569 | 7459886 | 00188574 | 5615045 |
| 00188653 | 79721 | 00188741 | 7194288 | 00188883 | 7280140 |
| 00188906 | 7454159 | 00188926 | 5488797 | 00188935 | 7174025 |
| 00188950 | 7447417 | 00189026 | 7255071 | 00189345 | 6765821 |
| 00189549 | 7206287 | 00189737 | 7448433 | 00189747 | 6408464 |
| 00189840 | 7450452 | 00190061 | 82502 | 00190118 | 7446949 |
| 00190207 | 6855519 | 00190212 | 6752928 | 00190272 | 7456118 |
| 00190276 | 7578255 | 00190278 | 7279293 | 00190519 | 94728 |
| 00190537 | 6848491 | 00190550 | 6851760 | 00190615 | 6801432 |
| 00190636 | 5340437 | 00190656 | 7448430 | 00190692 | 7453583 |
| 00190760 | 6771463 | 00190807 | 6770590 | 00190864 | 7454933 |
| 00190957 | 6747223 | 00190972 | 6288771 | 00191013 | 7452024 |
| 00191022 | 7637114 | 00191052 | 7576977 | 00191084 | 7178240 |
| 00191099 | 7569093 | 00191134 | 7458309 | 00191177 | 5380483 |
| 00191269 | 7407662 | 00191287 | 5442082 | 00191309 | 6725453 |
| 00191339 | 5761881 | 00191348 | 7264408 | 00191443 | 7448281 |
| 00191472 | 6246642 | 00191493 | 6827265 | 00191531 | 76940 |
| 00191561 | 76067 | 00191590 | 5899266 | 00191620 | 6493169 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00191723 | 7355526 | 00191796 | 6750826 | 00191874 | 6811610 |
| 00191883 | 5340439 | 00192024 | 6019621 | 00192101 | 7447459 |
| 00192129 | 7446882 | 00192153 | 7460196 | 00192293 | 6802420 |
| 00192347 | 6854390 | 00192358 | 7417734 | 00192558 | 5587049 |
| 00192658 | 7291888 | 00192667 | 7350266 | 00192698 | 7444900 |
| 00192754 | 7206308 | 00192774 | 65473 | 00192778 | 7451111 |
| 00192814 | 7247949 | 00192999 | 5831637 | 00193220 | 7267278 |
| 00193236 | 7451478 | 00193307 | 5496443 | 00193486 | 7455009 |
| 00193553 | 7451112 | 00193619 | 7323315 | 00193710 | 6343707 |
| 00193724 | 7355532 | 00193758 | 7446477 | 00193779 | 6788086 |
| 00193807 | 7325228 | 00193906 | 7205264 | 00193957 | 5313028 |
| 00194155 | 7169261 | 00194178 | 7392343 | 00194193 | 6781214 |
| 00194205 | 7411251 | 00194377 | 5772002 | 00194380 | 7442071 |
| 00194433 | 6356385 | 00194498 | 5922528 | 00194516 | 7452580 |
| 00194621 | 7389546 | 00194641 | 7213928 | 00194659 | 7447080 |
| 00194660 | 6806316 | 00194663 | 6757387 | 00194681 | 59589 |
| 00194770 | 6235650 | 00194862 | 6752932 | 00194891 | 7336314 |
| 00195060 | 7134432 | 00195153 | 6200736 | 00195189 | 7392374 |
| 00195198 | 7099536 | 00195211 | 7536243 | 00195229 | 5990856 |
| 00195287 | 7126442 | 00195396 | 7449470 | 00195421 | 7129378 |
| 00195441 | 7269788 | 00195453 | 6746992 | 00195559 | 7229957 |
| 00195564 | 5760989 | 00195565 | 7242456 | 00195615 | 6751202 |
| 00195694 | 7575301 | 00195708 | 70501 | 00195749 | 6750097 |
| 00195913 | 7272189 | 00196033 | 5807182 | 00196061 | 6368913 |
| 00196063 | 5534649 | 00196068 | 6292247 | 00196074 | 5521398 |
| 00196334 | 7062279 | 00196344 | 5683525 | 00196383 | 7264441 |
| 00196494 | 7360273 | 00196713 | 7192649 | 00196817 | 7447084 |
| 00196838 | 7432868 | 00197007 | 6815151 | 00197038 | 7206329 |
| 00197044 | 6770364 | 00197097 | 7280125 | 00197114 | 7161447 |
| 00197199 | 7363089 | 00197275 | 69417 | 00197335 | 7147133 |
| 00197358 | 6080854 | 00197465 | 6780136 | 00197472 | 5635287 |
| 00197486 | 7451889 | 00197501 | 6778670 | 00197529 | 7166973 |
| 00197566 | 7114984 | 00197597 | 7247958 | 00197617 | 7360275 |
| 00197634 | 5698471 | 00197678 | 7359424 | 00197713 | 5384725 |
| 00197724 | 7452713 | 00197767 | 6307767 | 00197823 | 7194272 |
| 00197861 | 7267252 | 00197905 | 21760 | 00197920 | 5810244 |
| 00197957 | 6811858 | 00197958 | 42240 | 00197991 | 7447418 |
| 00198077 | 7449781 | 00198334 | 5457814 | 00198362 | 5792679 |
| 00198483 | 5608173 | 00198497 | 7445917 | 00198568 | 7458898 |
| 00198572 | 5754026 | 00198699 | 7217061 | 00198721 | 6811612 |
| 00198726 | 7328974 | 00198831 | 6680268 | 00198924 | 5407846 |
| 00198988 | 7330384 | 00198993 | 7318970 | 00199007 | 7155939 |
| 00199024 | 7449376 | 00199064 | 47763 | 00199100 | 51923 |
| 00199109 | 6062094 | 00199117 | 7460230 | 00199189 | 6356390 |
| 00199225 | 5632 | 00199249 | 6329947 | 00199484 | 6053266 |
| 00199508 | 7275956 | 00199544 | 7454287 | 00199570 | 6454132 |
| 00199728 | 5913964 | 00199759 | 7169242 | 00199922 | 89823 |
| 00200015 | 6702621 | 00200035 | 7294834 | 00200054 | 7183059 |
| 00200055 | 7447746 | 00200059 | 6182779 | 00200179 | 7376791 |
| 00200270 | 7217072 | 00200286 | 7355547 | 00200287 | 7459348 |
| 00200320 | 60453 | 00200347 | 5457816 | 00200361 | 7172679 |
| 00200363 | 7169274 | 00200393 | 6254895 | 00200418 | 6759868 |
| 00200516 | 6823672 | 00200536 | 7232353 | 00200673 | 7247946 |
| 00200681 | 7087081 | 00200741 | 7456809 | 00200841 | 7456454 |
| 00200898 | 7455806 | 00201003 | 6763155 | 00201149 | 6141895 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00201250 | 6782171 | 00201318 | 7459997 | 00201345 | 6179239 |
| 00201378 | 7267301 | 00201395 | 5744499 | 00201413 | 6804611 |
| 00201496 | 7451376 | 00201546 | 38332 | 00201579 | 6231434 |
| 00201594 | 5513104 | 00201616 | 5380524 | 00201664 | 78332 |
| 00201734 | 7272123 | 00201772 | 7186286 | 00201784 | 7245402 |
| 00201830 | 7341168 | 00201902 | 7087087 | 00201991 | 5899278 |
| 00202215 | 6179243 | 00202223 | 23262 | 00202248 | 7457299 |
| 00202287 | 6095927 | 00202389 | 7147149 | 00202425 | 6833349 |
| 00202506 | 7454387 | 00202508 | 96321 | 00202516 | 7217079 |
| 00202573 | 5714840 | 00202581 | 5868409 | 00202627 | 6772770 |
| 00202916 | 5698473 | 00202947 | 5768045 | 00202964 | 7229983 |
| 00202973 | 6353055 | 00203020 | 5768046 | 00203113 | 6698936 |
| 00203165 | 7114404 | 00203197 | 6148654 | 00203249 | 6725459 |
| 00203285 | 7226703 | 00203303 | 6329952 | 00203489 | 5683528 |
| 00203533 | 79218 | 00203553 | 5731267 | 00203762 | 6806827 |
| 00203864 | 7446295 | 00203937 | 5587061 | 00204068 | 20997 |
| 00204198 | 6062100 | 00204329 | 6141896 | 00204605 | 7325570 |
| 00204616 | 6789881 | 00204698 | 49876 | 00204749 | 6763156 |
| 00204817 | 7144668 | 00204828 | 6040701 | 00204986 | 6431282 |
| 00205040 | 67357 | 00205075 | 7192681 | 00205083 | 7318990 |
| 00205106 | 7307175 | 00205144 | 7097704 | 00205149 | 78070 |
| 00205155 | 7278464 | 00205163 | 6750102 | 00205266 | 5754034 |
| 00205331 | 6279839 | 00205361 | 5819921 | 00205523 | 5406170 |
| 00205549 | 6299166 | 00205566 | 7372300 | 00205601 | 7063229 |
| 00206102 | 7457288 | 00206109 | 7457234 | 00206124 | 5840517 |
| 00206148 | 7449895 | 00206219 | 5776688 | 00206399 | 7144005 |
| 00206449 | 5568093 | 00206523 | 6771119 | 00206590 | 7372143 |
| 00206648 | 6368923 | 00206707 | 7304962 | 00206775 | 7323336 |
| 00206826 | 6768618 | 00206895 | 7076948 | 00207026 | 6851111 |
| 00207329 | 5706130 | 00207492 | 6053270 | 00207675 | 6835969 |
| 00207699 | 5744505 | 00207789 | 6307774 | 00207976 | 5667189 |
| 00208099 | 6125908 | 00208293 | 5449099 | 00208366 | 6336871 |
| 00208489 | 6826600 | 00208504 | 7074611 | 00208505 | 6849721 |
| 00208509 | 61735 | 00208605 | 7637128 | 00208641 | 6587755 |
| 00208746 | 6713076 | 00208777 | 7446661 | 00208891 | 7452638 |
| 00208921 | 7407721 | 00208927 | 7135912 | 00209047 | 7403467 |
| 00209210 | 7275980 | 00209294 | 7135915 | 00209334 | 7407722 |
| 00209420 | 6851113 | 00209768 | 72666 | 00209773 | 7267318 |
| 00209797 | 6279843 | 00209864 | 5340765 | 00209956 | 6770358 |
| 00210084 | 6299170 | 00210291 | 6789885 | 00210391 | 6024847 |
| 00210452 | 7468144 | 00210455 | 7419564 | 00210467 | 96235, 45694, 45687 |
| 00210538 | 7076336 | 00210595 | 6780021 | 00210709 | 6774034 |
| 00210913 | 6714197 | 00211117 | 6757529 | 00211129 | 6610368 |
| 00211151 | 7135919 | 00211247 | 7448654 | 00211325 | 57480 |
| 00211374 | 7455045 | 00211560 | 6844857 | 00211574 | 6291707 |
| 00211637 | 6768620 | 00211678 | 7394536 | 00211742 | 6825382 |
| 00211763 | 6185475 | 00211767 | 6762012 | 00211806 | 6718355 |
| 00211870 | 5633406 | 00211875 | 7192697 | 00211901 | 6806320 |
| 00211946 | 5883604 | 00212009 | 6795275 | 00212140 | 6838045 |
| 00212368 | 7447129 | 00212436 | 7457729 | 00212442 | 6790465 |
| 00212450 | 7363125 | 00212458 | 21537 | 00212599 | 82749 |
| 00212659 | 7355278 | 00212820 | 5883607 | 00213046 | 6060171 |
| 00213151 | 6336340 | 00213174 | 5340776 | 00213426 | 7209533 |
| 00213428 | 7363129 | 00213652 | 5829779 | 00213679 | 7226727 |
| 00213784 | 6772778 | 00213914 | 6804615 | 00214143 | 89963 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00214182 | 5768055 | 00214207 | 6858509 | 00214396 | 6329959 |
| 00214636 | 7083962 | 00214660 | 7304981 | 00214709 | 6008308 |
| 00214747 | 6750103 | 00214863 | 6725568 | 00214955 | 7445602 |
| 00214974 | 5993559 | 00215015 | 6779686 | 00215117 | 6182797 |
| 00215130 | 7449784 | 00215281 | 7119047 | 00215298 | 7312971 |
| 00215347 | 7167005 | 00215397 | 7453286 | 00215468 | 5548653 |
| 00215495 | 7275571 | 00215915 | 6816780 | 00216053 | 6773117 |
| 00216102 | 5615071 | 00216333 | 7296819 | 00216403 | 5635317 |
| 00216615 | 6129395 | 00216689 | 6291711 | 00216696 | 7259161 |
| 00216700 | 7105850 | 00216801 | 7194049 | 00216956 | 7270740 |
| 00217064 | 6813098 | 00217254 | 7137524 | 00217257 | 7360340 |
| 00217443 | 7339719 | 00217478 | 6798010 | 00217488 | 6829782 |
| 00217529 | 7312993 | 00217627 | 7081113 | 00217694 | 5392280 |
| 00217776 | 7461062 | 00217805 | 27704 | 00217851 | 7570580 |
| 00217979 | 7454940 | 00217982 | 7189061 | 00217985 | 5492503 |
| 00218001 | 51874, 51870 | 00218119 | 5568108 | 00218139 | 86447 |
| 00218154 | 7453591 | 00218293 | 5807203 | 00218315 | 7451549 |
| 00218397 | 6806831 | 00218632 | 5467293 | 00218639 | 7456460 |
| 00218669 | 6347695 | 00218696 | 5492504 | 00218714 | 7270751 |
| 00218732 | 67715 | 00218906 | 40262 | 00219032 | 7452146 |
| 00219035 | 7435008 | 00219039 | 7300210 | 00219346 | 7350431 |
| 00219606 | 5608196 | 00219779 | 7211158 | 00219815 | 7327158 |
| 00220010 | 7270756 | 00220013 | 74265 | 00220048 | 5883616 |
| 00220112 | 43498 | 00220516 | 5710083 | 00220798 | 45342 |
| 00220907 | 6756174 | 00220923 | 7452012 | 00221113 | 7453288 |
| 00221192 | 6786555 | 00221269 | 7231660 | 00221457 | 6818168 |
| 00221518 | 5546479 | 00221559 | 6090402 | 00221652 | 7200262 |
| 00221727 | 7466756 | 00221733 | 6759870 | 00221738 | 80780 |
| 00221829 | 6862597 | 00221842 | 6756017 | 00221930 | 7448844 |
| 00221959 | 7440289 | 00222062 | 6782469 | 00222218 | 5807209 |
| 00222281 | 6755858 | 00222392 | 7459091 | 00222393 | 7444342 |
| 00222443 | 6783730 | 00222497 | 6792516 | 00222514 | 5376412 |
| 00222669 | 80704 | 00222728 | 5564704 | 00222730 | 6141906 |
| 00222773 | 6796745 | 00222786 | 7455682 | 00222912 | 6879365 |
| 00222928 | 6810064 | 00222948 | 71650 | 00223108 | 6157883 |
| 00223205 | 18931 | 00223445 | 6760585 | 00223482 | 5730799 |
| 00223518 | 7450367 | 00223764 | 7178324 | 00223772 | 7248927 |
| 00223899 | 6806833 | 00223913 | 7106784 | 00223982 | 6747999 |
| 00224244 | 41656 | 00224504 | 7259174 | 00224582 | 6380942 |
| 00224676 | 7360263 | 00224738 | 6786305 | 00224824 | 6806835 |
| 00224826 | 5572741 | 00224830 | 7189073 | 00224838 | 7206213 |
| 00224840 | 7080601 | 00224856 | 7301378 | 00224944 | 6460891 |
| 00225050 | 6823797 | 00225137 | 6780518 | 00225430 | 7307217 |
| 00225505 | 7453759 | 00225652 | 5475155 | 00226095 | 7445454 |
| 00226151 | 6747241 | 00226185 | 6747004 | 00226192 | 6200273 |
| 00226228 | 77756 | 00226237 | 5990069 | 00226416 | 79484 |
| 00226462 | 6752940 | 00226470 | 7216912 | 00226545 | 6352484 |
| 00226628 | 7200075 | 00226710 | 6823798 | 00226800 | 6757397 |
| 00226857 | 6806774 | 00226895 | 7335657 | 00227251 | 7447468 |
| 00227426 | 6307043 | 00227551 | 6857881 | 00227593 | 5752337 |
| 00227597 | 86809 | 00227620 | 83816 | 00227813 | 7361570 |
| 00227944 | 6781222 | 00228011 | 84413 | 00228071 | 6088705 |
| 00228084 | 5625738 | 00228103 | 7242076 | 00228158 | 6750404 |
| 00228344 | 7425352 | 00228419 | 6299185 | 00228644 | 6856849 |
| 00228775 | 7206187 | 00228779 | 7446954 | 00228810 | 7259178 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00228875 | 5974978 | 00228890 | 6246112 | 00228957 | 6343706 |
| 00229050 | 7178322 | 00229137 | 5566976 | 00229153 | 5467305 |
| 00229217 | 6786562 | 00229220 | 5392309 | 00229245 | 6052750 |
| 00229561 | 7167027 | 00229604 | 5743576 | 00229635 | 7410528 |
| 00229651 | 6431300 | 00229687 | 6774042 | 00229735 | 5667730 |
| 00229741 | 7149545 | 00229804 | 6819732 | 00229808 | 7637521 |
| 00229857 | 5608200 | 00230100 | 49931 | 00230194 | 7578539 |
| 00230268 | 7108661 | 00230483 | 58586 | 00230585 | 5394012 |
| 00230779 | 7134495 | 00230799 | 6784767 | 00230819 | 86284 |
| 00230826 | 6291723 | 00230833 | 5730713 | 00230837 | 6761238 |
| 00231162 | 7187541 | 00231688 | 6241064 | 00231722 | 5990073 |
| 00232494 | 7395992 | 00232573 | 7449379 | 00233329 | 7412488 |
| 00233488 | 7322952 | 00233630 | 7253169 | 00234168 | 5611391 |
| 00234325 | 5823881 | 00234431 | 7312559 | 00234704 | 7117661 |
| 00234808 | 5743581 | 00235091 | 7459926 | 00235447 | 7447906 |
| 00235583 | 6852055 | 00236713 | 5564709 | 00237847 | 6768127 |
| 00238760 | 6307053 | 00239071 | 7455996 | 00239535 | 6715419 |
| 00240259 | 5508126 | 00240261 | 7543980 | 00240409 | 7459542 |
| 00240859 | 5650667 | 00240920 | 5568119 | 00240956 | 7266595 |
| 00241014 | 7447477 | 00241052 | 5447825 | 00241065 | 7317924 |
| 00241112 | 6299187 | 00241130 | 7294135 | 00241157 | 6849755 |
| 00241320 | 6443788 | 00241333 | 7263990 | 00241439 | 6774043 |
| 00241469 | 7150022 | 00241570 | 7111640 | 00241605 | 5851339 |
| 00241607 | 5566979 | 00241784 | 79522 | 00241845 | 7457987 |
| 00241847 | 7282026 | 00241913 | 7247603 | 00242371 | 7269506 |
| 00242508 | 7291556 | 00242616 | 23384 | 00242960 | 7434658 |
| 00242998 | 6841482 | 00243031 | 7111643 | 00243054 | 7111644 |
| 00243094 | 7182691 | 00243171 | 7079441 | 00243182 | 6790480 |
| 00243245 | 5566981 | 00243248 | 7210760 | 00243265 | 7204850 |
| 00243316 | 6321141 | 00243329 | 6460073 | 00243445 | 6782180 |
| 00243515 | 52689 | 00243795 | 6850642 | 00243913 | 7216921 |
| 00243917 | 6759878 | 00243928 | 6765834 | 00243978 | 7451382 |
| 00243985 | 6037534 | 00244016 | 7529085 | 00244202 | 7306868 |
| 00244205 | 7301397 | 00244433 | 6111591 | 00244492 | 6789600 |
| 00244512 | 6452509 | 00244515 | 7306870 | 00244667 | 6796751 |
| 00244723 | 6805882 | 00244747 | 6374429 | 00244760 | 91121, 36386, 20078, 34821, 27403 |
| 00244763 | 81992 | 00244845 | 7576919 | 00244872 | 6755863 |
| 00244890 | 7066566 | 00244911 | 7450170 | 00244944 | 6802434 |
| 00245057 | 6822912 | 00245167 | 7274683 | 00245220 | 6765833 |
| 00245286 | 7327189 | 00245437 | 6007527 | 00245438 | 6828509 |
| 00245441 | 6782181 | 00245586 | 6099463 | 00245613 | 5793065 |
| 00245623 | 7335670 | 00245659 | 7458379 | 00245668 | 5549549 |
| 00245725 | 6250190 | 00245741 | 6749835 | 00245912 | 6398320 |
| 00245931 | 7096191 | 00245935 | 6763166 | 00245962 | 5364294 |
| 00245994 | 7410539 | 00246005 | 6794391 | 00246039 | 7453941 |
| 00246064 | 6452514 | 00246085 | 7460252 | 00246091 | 5564721 |
| 00246212 | 5359383 | 00246215 | 6134865 | 00246252 | 7358303 |
| 00246322 | 7105899 | 00246365 | 5775969 | 00246388 | 6792972 |
| 00246429 | 5839817 | 00246469 | 7458133 | 00246535 | 5564722 |
| 00246547 | 7446480 | 00246570 | 5376451 | 00246730 | 5961047 |
| 00246749 | 7452586 | 00246759 | 6007537 | 00246770 | 6811868 |
| 00246787 | 5568132 | 00246789 | 7275612 | 00246821 | 7275599 |
| 00246850 | 6141002 | 00246888 | 7226333 | 00246951 | 5775970 |
| 00247028 | 5710102 | 00247042 | 7448139 | 00247360 | 5743593 |
| 00247555 | 6527592 | 00247575 | 6015749 | 00247665 | 7407385 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00247759 | 83003 | 00247783 | 7453837 | 00247794 | 7456631 |
| 00247815 | 81110 | 00247856 | 5710104 | 00247907 | 5316738 |
| 00247908 | 6833329 | 00247925 | 6352502 | 00247928 | 5608216 |
| 00247996 | 7445137 | 00248102 | 7459936 | 00248225 | 7578431 |
| 00248343 | 7457433 | 00248407 | 7637528 | 00248470 | 7120394 |
| 00248510 | 6823805 | 00248631 | 82945 | 00248680 | 7450835 |
| 00248917 | 7325627 | 00248946 | 7377536 | 00249060 | 6291740 |
| 00249075 | 7376502 | 00249255 | 5974986 | 00249364 | 7237359 |
| 00249368 | 6766337 | 00249418 | 5714845 | 00249429 | 5601710 |
| 00249474 | 7187569 | 00249532 | 6347715 | 00249586 | 5961051 |
| 00249611 | 5688779 | 00249659 | 7448443 | 00249802 | 6835544 |
| 00249803 | 6801455 | 00249818 | 6811628 | 00249853 | 7266600 |
| 00249930 | 6217974 | 00250019 | 7410540 | 00250030 | 7320605 |
| 00250133 | 6830294 | 00250163 | 7149556 | 00250177 | 7069758 |
| 00250192 | 7457077 | 00250275 | 7158346 | 00250349 | 5442256 |
| 00250606 | 6750113 | 00250647 | 6780522 | 00250650 | 7451175 |
| 00250759 | 5316748 | 00250766 | 7092733 | 00250794 | 7306883 |
| 00250833 | 7447592 | 00250877 | 6747250 | 00250886 | 5555142 |
| 00250973 | 6819734 | 00251106 | 6200289 | 00251112 | 6728245 |
| 00251133 | 7252771 | 00251160 | 7444519 | 00251163 | 5993579 |
| 00251183 | 74342 | 00251202 | 71756 | 00251216 | 77923 |
| 00251226 | 7069764 | 00251279 | 7344021 | 00251314 | 6839284 |
| 00251473 | 5377046 | 00251565 | 6374438 | 00251566 | 6095393 |
| 00251577 | 6763582 | 00251740 | 5568139 | 00251837 | 6777398 |
| 00251847 | 7322992 | 00251862 | 7469208 | 00252091 | 6768126 |
| 00252213 | 82849 | 00252216 | 7460009 | 00252223 | 7165701 |
| 00252336 | 6806842 | 00252406 | 6786564 | 00252501 | 6140995 |
| 00252531 | 5851359 | 00252567 | 6773147 | 00252587 | 6817946 |
| 00252600 | 73206 | 00252615 | 7194095 | 00252757 | 7447134 |
| 00252806 | 6763584 | 00252848 | 6336371 | 00252870 | 6822879 |
| 00252893 | 6724818 | 00253065 | 7111670 | 00253069 | 5943821 |
| 00253111 | 7119114 | 00253129 | 7102533 | 00253180 | 5730735 |
| 00253190 | 6782183 | 00253223 | 7070681 | 00253236 | 5601712 |
| 00253316 | 7454887 | 00253339 | 6782184 | 00253378 | 75507 |
| 00253386 | 5851333 | 00253515 | 6813110 | 00253534 | 6839011 |
| 00253807 | 5403872 | 00253816 | 7073829 | 00253873 | 7149593 |
| 00253955 | 6217978 | 00254091 | 6336373 | 00254110 | 6788226 |
| 00254151 | 6989 | 00254314 | 7149595 | 00254356 | 6756183 |
| 00254595 | 82532 | 00254641 | 6810937 | 00254664 | 6752747 |
| 00255169 | 89874 | 00255629 | 6810075 | 00255642 | 6726960 |
| 00255793 | 7447024 | 00255812 | 6813112 | 00255889 | 7450032 |
| 00256073 | 6230579 | 00256162 | 6771963 | 00256377 | 5475240 |
| 00256626 | 7412520 | 00257009 | 7464904 | 00257024 | 7166642 |
| 00257102 | 7225013 | 00257165 | 6088726 | 00257358 | 7416191 |
| 00257481 | 6010999 | 00257605 | 7357647 | 00257646 | 6811863 |
| 00257731 | 7158325 | 00258058 | 7534500 | 00258093 | 6321130 |
| 00258309 | 60829 | 00258433 | 6771964 | 00258580 | 5564731 |
| 00258645 | 7117538 | 00258812 | 6398333 | 00258952 | 7452080 |
| 00259187 | 66465 | 00259520 | 7455539 | 00259752 | 6067022 |
| 00259930 | 5521424 | 00259941 | 37633 | 00260246 | 6573312 |
| 00260248 | 7555057 | 00260321 | 7306897 | 00260404 | 5376495 |
| 00260663 | 7286323 | 00260688 | 7210787 | 00260952 | 20923 |
| 00261228 | 6851901 | 00261244 | 7456115 | 00261261 | 94313 |
| 00261367 | 6567461 | 00261836 | 5496633 | 00262082 | 7365639 |
| 00262173 | 5931602 | 00262179 | 5508118 | 00262282 | 7456695 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00262460 | 6839862 | 00262525 | 6275831 | 00262638 | 23795 |
| 00262731 | 7576740 | 00262825 | 7453141 | 00262856 | 7121080 |
| 00262972 | 7111678 | 00262992 | 7452953 | 00263048 | 5760497 |
| 00263077 | 7237374 | 00263157 | 37249 | 00263205 | 7410562 |
| 00263245 | 6819404 | 00263256 | 56230 | 00263448 | 6819406 |
| 00263449 | 7557432 | 00263463 | 7079482 | 00263697 | 6816787 |
| 00263707 | 78509 | 00263711 | 7377564 | 00263778 | 6811633 |
| 00263782 | 7570521 | 00263892 | 6772785 | 00263896 | 7373966 |
| 00264007 | 5993591 | 00264138 | 6060208 | 00264208 | 7434695 |
| 00264261 | 7354662 | 00264298 | 5611399 | 00264324 | 96941 |
| 00264617 | 6095405 | 00264627 | 7253171 | 00264628 | 17438 |
| 00264677 | 6794388 | 00264751 | 7291596 | 00264764 | 7456636 |
| 00264977 | 6770607 | 00264985 | 7456877 | 00265015 | 7210794 |
| 00265058 | 7449186 | 00265077 | 6827283 | 00265111 | 6763301 |
| 00265171 | 7188992 | 00265318 | 6860205 | 00265356 | 6844138 |
| 00265358 | 7324129 | 00265400 | 6239733 | 00265550 | 6139094 |
| 00265601 | 6007557 | 00265658 | 7231711 | 00265834 | 7453057 |
| 00266093 | 7377076 | 00266102 | 5601711 | 00266111 | 7263590 |
| 00266120 | 7185687 | 00266188 | 5660627 | 00266199 | 7451561 |
| 00266402 | 6829785 | 00266455 | 7275636 | 00266490 | 71193 |
| 00266507 | 57486, 3401 | 00266521 | 5492532 | 00266596 | 6747252 |
| 00266750 | 6650329 | 00266992 | 63768 | 00267168 | 7246621 |
| 00267182 | 7074727 | 00267276 | 5793083 | 00267292 | 7419259 |
| 00267508 | 7452446 | 00267515 | 6708449 | 00267614 | 7231729 |
| 00267704 | 5475247 | 00267779 | 75354 | 00267806 | 6843754 |
| 00267942 | 6622025 | 00267977 | 6812514 | 00268212 | 5860271 |
| 00268237 | 6810078 | 00268532 | 5649299 | 00268610 | 7328701 |
| 00268628 | 7110001 | 00268650 | 7444343 | 00268685 | 7448142 |
| 00268733 | 5306214 | 00268763 | 7577279 | 00268850 | 7244688 |
| 00268929 | 7381970 | 00269017 | 6760591 | 00269052 | 7102553 |
| 00269102 | 6792486 | 00269126 | 6792524 | 00269141 | 7098446 |
| 00269151 | 7451004 | 00269180 | 80506 | 00269247 | 6710514 |
| 00269339 | 6262182 | 00269557 | 5377096 | 00269568 | 6795806 |
| 00269573 | 7447141 | 00269756 | 6795809 | 00269845 | 7281617 |
| 00269937 | 6747257 | 00270119 | 6239735 | 00270157 | 7241702 |
| 00270221 | 7357661 | 00270345 | 5806532 | 00270368 | 5316775 |
| 00270415 | 6788564 | 00270437 | 5521404 | 00270545 | 7247650 |
| 00270593 | 7445561 | 00270598 | 7451742 | 00270605 | 7451028 |
| 00270709 | 7448766 | 00270898 | 7373985 | 00270962 | 7457333 |
| 00270963 | 7447920 | 00271027 | 5359454 | 00271203 | 7286338 |
| 00271288 | 6850280 | 00271305 | 6720736 | 00271419 | 7456358 |
| 00271475 | 6867680 | 00271562 | 6789590 | 00271591 | 7449151 |
| 00271621 | 7454833 | 00271638 | 6400916 | 00271676 | 7117560 |
| 00271789 | 6875116 | 00271816 | 7459644 | 00271892 | 7457464 |
| 00271924 | 7577957 | 00271950 | 7206263 | 00271963 | 7242077 |
| 00271964 | 6291724 | 00271978 | 7110008 | 00272004 | 6828511 |
| 00272042 | 7206437 | 00272095 | 83911 | 00272263 | 7376157 |
| 00272304 | 7113945 | 00272323 | 66120 | 00272374 | 8829 |
| 00272382 | 7457545 | 00272415 | 49105 | 00272553 | 6338358 |
| 00272635 | 7458916 | 00272678 | 7386284 | 00272688 | 7122352 |
| 00272711 | 7344059 | 00272720 | 7338553 | 00272741 | 6175574 |
| 00272755 | 7518 | 00272883 | 72193 | 00272886 | 6813118 |
| 00272928 | 6710416 | 00272984 | 82399 | 00273002 | 6822923 |
| 00273089 | 6811874 | 00273133 | 7188767 | 00273162 | 6143864 |
| 00273270 | 7301062 | 00273300 | 7459809 | 00273362 | 6855743 |

13

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00273449 | 5874328 | 00273617 | 6829788 | 00273689 | 7320639 |
| 00273741 | 7450552 | 00273980 | 7166665 | 00274025 | 6134894 |
| 00274036 | 7447922 | 00274134 | 5757477 | 00274176 | 15693 |
| 00274213 | 5316814 | 00274305 | 5549569 | 00274318 | 7458263 |
| 00274330 | 6785114 | 00274459 | 7455196 | 00274512 | 6443811 |
| 00274725 | 7352079 | 00274868 | 5555169 | 00274932 | 7459102 |
| 00274937 | 6755876 | 00275059 | 7110018 | 00275162 | 7172090 |
| 00275226 | 7409825 | 00275299 | 7231734 | 00275308 | 5306235 |
| 00275752 | 6139106 | 00275871 | 7301067 | 00275896 | 7392934 |
| 00275901 | 7276985 | 00275957 | 82283 | 00276030 | 6223500 |
| 00276061 | 5332226 | 00276074 | 5406576 | 00276085 | 6847017 |
| 00276094 | 77063, 14066 | 00276096 | 6780525 | 00276135 | 7454396 |
| 00276219 | 29637 | 00276230 | 5406578 | 00276299 | 7456010 |
| 00276300 | 6715735 | 00276312 | 7455770 | 00276366 | 6430836 |
| 00276435 | 5422381 | 00276520 | 7459104 | 00276561 | 6782484 |
| 00276599 | 7165750 | 00276655 | 7451567 | 00276723 | 6798404 |
| 00276727 | 6328310 | 00276750 | 6811626 | 00276765 | 6826615 |
| 00276787 | 6756193 | 00276793 | 5899630 | 00276814 | 6414554 |
| 00276837 | 6778914 | 00276845 | 7328717 | 00276956 | 7552665 |
| 00277008 | 7096435 | 00277173 | 6772792 | 00277190 | 7350485 |
| 00277376 | 7431484 | 00277794 | 5860288 | 00277850 | 7413417 |
| 00277886 | 7320643 | 00277891 | 6783744 | 00277928 | 73653 |
| 00277941 | 7344054 | 00278008 | 7081957 | 00278186 | 7450749 |
| 00278203 | 6262190 | 00278219 | 70362 | 00278281 | 6200220 |
| 00278306 | 7456198 | 00278346 | 5472862 | 00278574 | 7449721 |
| 00278643 | 6776640 | 00278722 | 58605 | 00278764 | 5697763 |
| 00278826 | 6780418 | 00278838 | 6826616 | 00278877 | 6763311 |
| 00279005 | 6331817 | 00279020 | 5688796 | 00279024 | 6833373 |
| 00279127 | 7166679 | 00279230 | 5980960 | 00279256 | 5984897 |
| 00279313 | 7091695 | 00279321 | 6792498 | 00279329 | 7150086 |
| 00279341 | 7447490 | 00279485 | 6776982 | 00279499 | 5931617 |
| 00279544 | 7306927 | 00279673 | 6347726 | 00279684 | 5462004 |
| 00280242 | 7323038 | 00280303 | 7429052 | 00280370 | 7460249 |
| 00280382 | 7460390 | 00280514 | 6782189 | 00280613 | 81644, 47846 |
| 00280895 | 6813108 | 00280963 | 6781202 | 00280972 | 6727757 |
| 00281138 | 5608638 | 00281156 | 81630 | 00281235 | 5874332 |
| 00281274 | 7380484 | 00281314 | 7381935 | 00281326 | 6334996 |
| 00281441 | 7379044 | 00281462 | 7381582 | 00281505 | 7455905 |
| 00281514 | 6728250 | 00281537 | 5504431 | 00281652 | 7471635 |
| 00281686 | 7459095 | 00281687 | 7448343 | 00281716 | 5883095 |
| 00281852 | 7452168 | 00281856 | 5659520 | 00281917 | 6763314 |
| 00282021 | 7098476 | 00282035 | 6011020 | 00282107 | 20250 |
| 00282166 | 7096236 | 00282180 | 7431488 | 00282189 | 7269168 |
| 00282263 | 7165762 | 00282350 | 7424998 | 00282363 | 5403961 |
| 00282488 | 5377135 | 00282791 | 7241713 | 00282965 | 7065754 |
| 00283173 | 7275347 | 00283213 | 7202070 | 00283265 | 7075546 |
| 00283391 | 5743001 | 00283392 | 7121114 | 00283403 | 7407101 |
| 00283508 | 7150034 | 00283538 | 5407634 | 00283656 | 7322097 |
| 00283662 | 7223918 | 00283765 | 6230599 | 00283802 | 5552089 |
| 00283856 | 7578341 | 00283932 | 7164402 | 00284020 | 7449519 |
| 00284155 | 6822930 | 00284265 | 7291620 | 00284273 | 6837531 |
| 00284291 | 7451374 | 00284298 | 5646071 | 00284312 | 6856622 |
| 00284394 | 6184230 | 00284453 | 6783749 | 00284469 | 7375 |
| 00284543 | 5858499 | 00284645 | 6752926 | 00284707 | 7455091 |
| 00284759 | 55869 | 00284857 | 6827297 | 00284864 | 5406585 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00284897 | 38004 | 00285184 | 6767352 | 00285224 | 6347732 |
| 00285233 | 5850634 | 00285530 | 7452990 | 00285538 | 6721480 |
| 00285558 | 7099149 | 00285566 | 73901 | 00285670 | 5332241 |
| 00285717 | 7459970 | 00285724 | 7134685 | 00285807 | 7202061 |
| 00285812 | 7228675 | 00285928 | 7320663 | 00286119 | 7434732 |
| 00286144 | 6179648 | 00286178 | 7141645 | 00286228 | 7182448 |
| 00286236 | 7178389 | 00286238 | 7441222 | 00286328 | 6815759 |
| 00286407 | 6044543 | 00286419 | 7204463 | 00286422 | 6771494 |
| 00286584 | 6724300 | 00286749 | 7233269 | 00286760 | 5332601 |
| 00286870 | 62449 | 00286884 | 6037577 | 00286968 | 7397312 |
| 00286998 | 7457878 | 00287029 | 7202064 | 00287246 | 5839398 |
| 00287289 | 5858503 | 00287373 | 6727409 | 00287410 | 6818187 |
| 00287490 | 6139122 | 00287492 | 6843376 | 00287565 | 82596 |
| 00287629 | 7111719 | 00287684 | 6805898 | 00287753 | 7182453 |
| 00287772 | 6597211 | 00287927 | 5573274 | 00287929 | 6849375 |
| 00287974 | 6727412 | 00287976 | 7349299 | 00288053 | 7291622 |
| 00288093 | 7204465 | 00288228 | 6079462 | 00288295 | 7447346 |
| 00288303 | 5692633 | 00288351 | 6802867 | 00288415 | 5984908 |
| 00288466 | 7450095 | 00288475 | 6090754 | 00288517 | 5636664 |
| 00288651 | 7247688 | 00288767 | 6806844 | 00288775 | 6812016 |
| 00288806 | 5344423 | 00288841 | 7291624 | 00288965 | 7377618 |
| 00288999 | 6214636 | 00289002 | 6728255 | 00289004 | 7459286 |
| 00289041 | 5692635 | 00289054 | 7455076 | 00289168 | 6772799 |
| 00289258 | 81357 | 00289285 | 5332593 | 00289288 | 5573276 |
| 00289330 | 7454445 | 00289414 | 7457142 | 00289518 | 7444134 |
| 00289570 | 5928077 | 00289575 | 6819419 | 00289837 | 7388260 |
| 00289855 | 7374202 | 00289910 | 7374028 | 00290026 | 7120668 |
| 00290051 | 7135932 | 00290052 | 5437167 | 00290119 | 6811648 |
| 00290268 | 7404558 | 00290282 | 7171741 | 00290337 | 7275354 |
| 00290356 | 6816793 | 00290455 | 6239757 | 00290550 | 6822931 |
| 00290561 | 7163013 | 00290676 | 6820908 | 00290749 | 7449255 |
| 00290770 | 6755879 | 00291090 | 5574763 | 00291194 | 6793465 |
| 00291284 | 7333549 | 00291359 | 7397516 | 00291444 | 5759652 |
| 00291468 | 7202081 | 00291501 | 7267521 | 00291569 | 7456699 |
| 00291606 | 6810520 | 00291630 | 5422416 | 00291668 | 6799156 |
| 00291695 | 6664302 | 00291716 | 6726299 | 00292126 | 7164377 |
| 00292235 | 6727012 | 00292242 | 5377171 | 00292411 | 7455061 |
| 00292436 | 7456255 | 00292498 | 5984914 | 00292738 | 7450044 |
| 00293051 | 6727030 | 00293070 | 5984915 | 00293079 | 6125289 |
| 00293148 | 7189888 | 00293271 | 7454443 | 00293281 | 7456277 |
| 00293282 | 5750441 | 00293323 | 6811650 | 00293332 | 6768150 |
| 00293398 | 6747010 | 00293481 | 7453497 | 00293685 | 6853560 |
| 00293704 | 7453292 | 00293764 | 6820911 | 00293863 | 13625 |
| 00293959 | 6767355 | 00294012 | 6079469 | 00294013 | 7452104 |
| 00294216 | 6504963 | 00294332 | 6214641 | 00294361 | 5695545 |
| 00294365 | 6754542 | 00294444 | 7470281 | 00294475 | 5989569 |
| 00294490 | 7210446 | 00294524 | 7451787 | 00294708 | 6769788 |
| 00294834 | 76564 | 00294940 | 6832789 | 00294948 | 7386350 |
| 00295071 | 7449040 | 00295126 | 7303655 | 00295188 | 7357710 |
| 00295225 | 6807849 | 00295249 | 73909 | 00295347 | 6823983 |
| 00295433 | 84140 | 00295460 | 7388261 | 00295533 | 6748025 |
| 00295535 | 7453076 | 00295570 | 7275359 | 00295665 | 7112768 |
| 00295711 | 7153155 | 00295832 | 5810630 | 00295879 | 7448781 |
| 00295974 | 7189892 | 00296000 | 6763598 | 00296036 | 7576917 |
| 00296066 | 5349517 | 00296109 | 7575917 | 00296302 | 5919094 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00296395 | 6778280 | 00296416 | 5510943 | 00296425 | 7204890 |
| 00296709 | 7121142 | 00296791 | 5896256 | 00297018 | 6823333 |
| 00297045 | 6055328 | 00297106 | 83743 | 00297345 | 6852184 |
| 00297366 | 6783791 | 00297533 | 7463156 | 00297566 | 5943777 |
| 00297575 | 6827302 | 00297782 | 6749265 | 00298059 | 7447854 |
| 00298101 | 6090764 | 00298231 | 6179665 | 00298336 | 7409878 |
| 00298492 | 7447607 | 00298549 | 7445184 | 00298689 | 6761266 |
| 00298697 | 6794400 | 00298743 | 6774162 | 00298901 | 7461123 |
| 00298923 | 6828531 | 00299021 | 38452 | 00299224 | 7450048 |
| 00299291 | 7437320 | 00299785 | 6400942 | 00299850 | 6805448 |
| 00299957 | 7446391 | 00300021 | 6749988 | 00300303 | 6839368 |
| 00300412 | 5816568 | 00300442 | 7263342 | 00300598 | 6245424 |
| 00300686 | 6774164 | 00300714 | 7275368 | 00300770 | 7455829 |
| 00300779 | 29375 | 00300840 | 7450049 | 00300868 | 7459394 |
| 00301448 | 6771970 | 00301504 | 5512385 | 00301535 | 7166346 |
| 00301682 | 7419023 | 00301768 | 6545022 | 00301855 | 7452457 |
| 00301890 | 7349303 | 00301912 | 7454801 | 00302297 | 7637547 |
| 00302344 | 60201 | 00302389 | 5309046 | 00302494 | 6245429 |
| 00302533 | 6846623 | 00302543 | 7216691 | 00302685 | 33323 |
| 00302732 | 5863817 | 00302837 | 7452192 | 00302923 | 5480562 |
| 00302993 | 6779286 | 00303042 | 6818866 | 00303450 | 6052778 |
| 00303457 | 7413462 | 00303549 | 52987 | 00303620 | 7317089 |
| 00303664 | 6474906 | 00303695 | 6290952 | 00303801 | 7429104 |
| 00303879 | 7186485 | 00303935 | 55685 | 00304154 | 5866940 |
| 00304173 | 6804758 | 00304449 | 6798501 | 00304495 | 7354408 |
| 00304526 | 6427811 | 00304538 | 5478845 | 00304637 | 5563538 |
| 00304763 | 5798412 | 00304850 | 6459491 | 00304873 | 6795824 |
| 00304874 | 5433258 | 00304920 | 5433259 | 00304931 | 7448156 |
| 00304953 | 7442467 | 00305015 | 7455855 | 00305168 | 6788575 |
| 00305393 | 7544181 | 00305394 | 5349535 | 00305731 | 27067 |
| 00305868 | 5858518 | 00305869 | 6143895 | 00305921 | 7455911 |
| 00305997 | 7292807 | 00306151 | 7434451 | 00306374 | 7252687 |
| 00306452 | 7088600 | 00306568 | 6786381 | 00306642 | 7177295 |
| 00306784 | 2940 | 00306838 | 6861023 | 00306839 | 7091071 |
| 00306967 | 7443095 | 00307015 | 83369 | 00307088 | 6844504 |
| 00307131 | 5504452 | 00307145 | 7457882 | 00307149 | 6772804 |
| 00307209 | 6772479 | 00307320 | 7161587 | 00307341 | 7258206 |
| 00307416 | 5472811 | 00307426 | 6245436 | 00307945 | 6699364 |
| 00308009 | 7556873 | 00308186 | 5349541 | 00308314 | 6752144 |
| 00308440 | 5349542 | 00308460 | 65055 | 00308489 | 6816798 |
| 00308611 | 6067461 | 00308612 | 6241405 | 00308644 | 7453517 |
| 00308709 | 7335137 | 00308735 | 6810087 | 00308940 | 7122137 |
| 00308986 | 6335023 | 00309318 | 6791385 | 00309415 | 7466333 |
| 00309445 | 6756817 | 00309568 | 7397343 | 00310026 | 7202114 |
| 00310069 | 6810515 | 00310084 | 6809272 | 00310126 | 7104281 |
| 00310192 | 7450052 | 00310240 | 7335142 | 00310386 | 7451939 |
| 00310433 | 5580740 | 00310505 | 7429115 | 00310615 | 7228728 |
| 00310731 | 6814679 | 00310805 | 6380133 | 00310911 | 5727687 |
| 00311204 | 6852570 | 00311273 | 5866946 | 00311301 | 6826623 |
| 00311363 | 6430774 | 00311417 | 7171772 | 00311478 | 5377958 |
| 00311601 | 7306622 | 00311621 | 7459641 | 00311683 | 6802878 |
| 00311751 | 7317108 | 00311768 | 6200252 | 00311854 | 7287893 |
| 00311899 | 69467 | 00312291 | 7134721 | 00312483 | 6136335 |
| 00312538 | 6283558 | 00312578 | 7464418 | 00312992 | 7445679 |
| 00313115 | 7453501 | 00313281 | 7088062 | 00313349 | 9127356 |

16

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00313509 | 7391776 | 00313556 | 6850363 | 00313574 | 7317118 |
| 00313611 | 7453163 | 00313659 | 5344459 | 00313698 | 7185018 |
| 00313723 | 6774386 | 00313743 | 6691488 | 00313818 | 7262267 |
| 00313821 | 7414889 | 00314206 | 6200260 | 00314228 | 6221724 |
| 00314379 | 6184259 | 00314569 | 89075 | 00314821 | 7459397 |
| 00314903 | 5576856 | 00314981 | 6754988 | 00315034 | 5601691 |
| 00315151 | 6753501 | 00315324 | 7391405 | 00315326 | 7459556 |
| 00315733 | 7241775 | 00315754 | 7112795 | 00315857 | 7291335 |
| 00316152 | 6442843 | 00316242 | 7262271 | 00316368 | 6839369 |
| 00316573 | 6002426 | 00316597 | 6400957 | 00316605 | 35245 |
| 00316693 | 7450591 | 00316700 | 60679 | 00316914 | 6844505 |
| 00317080 | 31581 | 00317351 | 7353200 | 00317414 | 6781619 |
| 00317468 | 7459477 | 00317596 | 5805693 | 00317630 | 5580749 |
| 00317698 | 8110 | 00317801 | 5349571 | 00317944 | 5759669 |
| 00317976 | 6086797 | 00317982 | 6124402 | 00317984 | 7243986 |
| 00318037 | 6829929 | 00318067 | 6774173 | 00318080 | 5483761 |
| 00318082 | 5332314 | 00318085 | 6809274 | 00318176 | 5332666 |
| 00318277 | 8844 | 00318288 | 5585798 | 00318306 | 7575670 |
| 00318335 | 6335031 | 00318361 | 7247345 | 00318585 | 72914 |
| 00318602 | 6283567 | 00318610 | 7453296 | 00318790 | 7453764 |
| 00318885 | 5731177 | 00318889 | 7256616 | 00318923 | 6326404 |
| 00318987 | 5377983 | 00319136 | 7562261 | 00319181 | 6183489 |
| 00319232 | 6372674 | 00319238 | 7374238 | 00319451 | 5437558 |
| 00319667 | 7452737 | 00319673 | 5839345 | 00319733 | 7245651 |
| 00319843 | 6283570 | 00319851 | 7208039 | 00319935 | 7353204 |
| 00320074 | 7071812 | 00320317 | 6837764 | 00320320 | 6788247 |
| 00320462 | 7370315 | 00320559 | 6845753 | 00320577 | 7457389 |
| 00320615 | 6766869 | 00320619 | 7366091 | 00320796 | 6758176 |
| 00320841 | 7153200 | 00320848 | 7462811 | 00320876 | 76312 |
| 00321050 | 7236344 | 00321173 | 6592270 | 00321195 | 6791392 |
| 00321337 | 6814681 | 00321376 | 6274991 | 00321387 | 6283572 |
| 00321448 | 5341430 | 00321498 | 7298738 | 00321541 | 7333738 |
| 00321621 | 5958014 | 00321708 | 5743036 | 00321792 | 5922970 |
| 00321854 | 7457323 | 00321921 | 12444 | 00322020 | 5743037 |
| 00322133 | 6771973 | 00322143 | 5331294 | 00322146 | 81573 |
| 00322170 | 39793 | 00322204 | 6183492 | 00322387 | 7455777 |
| 00322428 | 7381635 | 00322460 | 7177319 | 00322506 | 7577630 |
| 00322514 | 5417311 | 00322522 | 5683961 | 00322725 | 5439758 |
| 00322800 | 7429131 | 00322938 | 7391414 | 00323000 | 5330161 |
| 00323098 | 5798432 | 00323190 | 7287908 | 00323195 | 7303702 |
| 00323436 | 6285758 | 00323441 | 7199115 | 00323451 | 7291327 |
| 00323559 | 6843470 | 00323708 | 5922987 | 00323730 | 6819432 |
| 00323734 | 7453719 | 00323753 | 5850672 | 00323784 | 6306589 |
| 00323789 | 5958018 | 00323857 | 76721 | 00323958 | 7453766 |
| 00323979 | 5754463 | 00324003 | 6140276 | 00324017 | 6785144 |
| 00324035 | 6824604 | 00324081 | 6753500 | 00324089 | 6798507 |
| 00324141 | 6223512 | 00324146 | 6844140 | 00324208 | 5943796 |
| 00324264 | 5683963 | 00324511 | 6822939 | 00324534 | 6780428 |
| 00324637 | 6442071 | 00324856 | 7388308 | 00324893 | 5338909 |
| 00324961 | 6853355 | 00324967 | 6776654 | 00324968 | 6788250 |
| 00325012 | 6822940 | 00325018 | 7317131 | 00325116 | 7356987 |
| 00325155 | 7152635 | 00325194 | 7106246 | 00325347 | 6772488 |
| 00325368 | 7123845 | 00325424 | 6789147 | 00325568 | 5636704 |
| 00325587 | 6811884 | 00325601 | 7210490 | 00325659 | 6772810 |
| 00325859 | 7273613 | 00325931 | 88325 | 00326041 | 6326399 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00326054 | 5683968 | 00326066 | 5976067 | 00326208 | 6761859 |
| 00326248 | 5395286 | 00326271 | 6218 | 00326289 | 7208324 |
| 00326403 | 6315810 | 00326510 | 7354448 | 00326595 | 5511868 |
| 00326841 | 6221741 | 00326867 | 7182519 | 00326992 | 7445961 |
| 00327041 | 6156731 | 00327123 | 6183500 | 00327218 | 6805455 |
| 00327314 | 5512415 | 00327342 | 6413852 | 00327385 | 6335056 |
| 00327518 | 6789158 | 00327557 | 7348912 | 00327760 | 7397033 |
| 00327805 | 44638 | 00327879 | 5697226 | 00327971 | 6587760 |
| 00328068 | 7353222 | 00328131 | 6713081 | 00328222 | 6786389 |
| 00328260 | 63094 | 00328295 | 6812523 | 00328578 | 7099006 |
| 00328821 | 7453166 | 00328836 | 7370337 | 00328874 | 7185042 |
| 00328962 | 7081558 | 00328964 | 7430239 | 00328975 | 6812024 |
| 00329028 | 6812524 | 00329044 | 73478 | 00329105 | 7456209 |
| 00329107 | 7252743 | 00329108 | 6770741 | 00329114 | 78724 |
| 00329300 | 5597856 | 00329318 | 7320146 | 00329650 | 6814685 |
| 00329714 | 7453505 | 00329723 | 7161599 | 00329777 | 7577321 |
| 00329857 | 6843756 | 00329922 | 5759693 | 00329933 | 7384706 |
| 00329977 | 51205 | 00330014 | 7381641 | 00330020 | 6797793 |
| 00330021 | 6852607 | 00330069 | 6111574 | 00330176 | 6789160 |
| 00330219 | 7328451 | 00330240 | 6881136 | 00330261 | 6812525 |
| 00330274 | 6797794 | 00330321 | 5976076 | 00330326 | 7450427 |
| 00330329 | 7236393 | 00330382 | 7247358 | 00330531 | 7161600 |
| 00330556 | 7423936 | 00330607 | 5568074 | 00330733 | 7322113 |
| 00330744 | 6754998 | 00330748 | 7337932 | 00330762 | 7268916 |
| 00330825 | 6170544 | 00330846 | 7106259 | 00330870 | 6213944 |
| 00330885 | 5816603 | 00330895 | 5361904 | 00331065 | 7102132 |
| 00331086 | 6812520 | 00331101 | 7073139 | 00331096 | 7328454 |
| 00331347 | 7236396 | 00331359 | 7117220 | 00331379 | 7102134 |
| 00331403 | 7466852 | 00331440 | 5798441 | 00331521 | 7117222 |
| 00331611 | 7247364 | 00331672 | 6778288 | 00331877 | 5919127 |
| 00332161 | 7299958 | 00332378 | 6824610 | 00332400 | 5905120 |
| 00332512 | 7287925 | 00332521 | 6820326 | 00332523 | 5581488 |
| 00332589 | 5958019 | 00332638 | 6165284 | 00332707 | 7086062 |
| 00332719 | 7373503 | 00332734 | 7580398 | 00332795 | 7430249 |
| 00332816 | 5349613 | 00332826 | 5347380 | 00332840 | 7454451 |
| 00332861 | 6770745 | 00332917 | 70278 | 00332974 | 7106265 |
| 00332982 | 5970417 | 00333017 | 6806099 | 00333021 | 6759892 |
| 00333043 | 7223390 | 00333168 | 7295522 | 00333221 | 6442082 |
| 00333277 | 7450056 | 00333341 | 7337945 | 00333410 | 6774394 |
| 00333496 | 5805046 | 00333527 | 6719849 | 00333575 | 5759077 |
| 00333577 | 6508508 | 00333629 | 5727720 | 00333674 | 6042644 |
| 00333812 | 6549758 | 00333819 | 7263406 | 00334166 | 5759078 |
| 00334188 | 7445665 | 00334216 | 5683985 | 00334245 | 6315825 |
| 00334311 | 6834322 | 00334404 | 6779292 | 00334434 | 5648662 |
| 00334447 | 7451419 | 00334470 | 7263408 | 00334499 | 6848199 |
| 00334664 | 6006286 | 00334764 | 6697595 | 00334803 | 7177343 |
| 00334831 | 6780051 | 00335001 | 6046664 | 00335020 | 7357032 |
| 00335047 | 7454322 | 00335196 | 7469155 | 00335208 | 7403898 |
| 00335211 | 7185048 | 00335222 | 6747281 | 00335252 | 6785147 |
| 00335296 | 7125795 | 00335299 | 6768161 | 00335317 | 7202142 |
| 00335344 | 7084679 | 00335421 | 7204287 | 00335516 | 7460019 |
| 00335563 | 21666 | 00335610 | 7065286 | 00335635 | 7166120 |
| 00335658 | 6801834 | 00335667 | 5805049 | 00335718 | 6751225 |
| 00335807 | 6306490 | 00335955 | 6848682 | 00335973 | 7441088 |
| 00336207 | 5805050 | 00336208 | 7132842 | 00336215 | 83761 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00336275 | 6285775 | 00336287 | 18909 | 00336442 | 5585826 |
| 00336459 | 49440 | 00336651 | 7099024 | 00336680 | 6800593 |
| 00336694 | 6072912 | 00336778 | 5483778 | 00336867 | 6791696 |
| 00336908 | 7457807 | 00337046 | 5750476 | 00337108 | 7306665 |
| 00337133 | 6751235 | 00337151 | 18941 | 00337341 | 6771152 |
| 00337399 | 7114166 | 00337406 | 6761866 | 00337423 | 7298773 |
| 00337554 | 7322089 | 00337698 | 7275099 | 00337713 | 6836009 |
| 00337805 | 5683988 | 00337822 | 7085466 | 00337844 | 6795927 |
| 00337921 | 7149379 | 00338005 | 7119022 | 00338272 | 5347392 |
| 00338515 | 6772817 | 00338588 | 7268929 | 00338606 | 10467 |
| 00338732 | 5869438 | 00338800 | 5581505 | 00338877 | 7526308 |
| 00339037 | 5696464 | 00339080 | 5646923 | 00339119 | 6756828 |
| 00339140 | 6848583 | 00339240 | 6237708 | 00339282 | 6183511 |
| 00339299 | 6094737 | 00339400 | 7408519 | 00339477 | 7241489 |
| 00339512 | 6442084 | 00339570 | 6285780 | 00339746 | 7130544 |
| 00339953 | 6051951 | 00340012 | 7071843 | 00340067 | 7129400 |
| 00340081 | 7322129 | 00340093 | 7073152 | 00340101 | 7182175 |
| 00340143 | 7183622 | 00340150 | 7419087 | 00340154 | 7344155 |
| 00340165 | 5361937 | 00340166 | 6847848 | 00340167 | 7066648 |
| 00340171 | 7241504 | 00340173 | 7290919 | 00340191 | 5468165 |
| 00340197 | 8665, 7167 | 00340225 | 6800098 | 00340298 | 7273634 |
| 00340516 | 94603 | 00340565 | 6237711 | 00340664 | 61557 |
| 00340694 | 7182177 | 00340717 | 6559580 | 00340743 | 7210516 |
| 00340808 | 6267624 | 00340812 | 6751583 | 00340853 | 7386911 |
| 00340859 | 6719087 | 00340896 | 6396973 | 00340898 | 5881748 |
| 00341004 | 7454068 | 00341021 | 6827184 | 00341025 | 6854136 |
| 00341100 | 5905128 | 00341135 | 6771155 | 00341165 | 6244808 |
| 00341270 | 5905130 | 00341278 | 6873850 | 00341347 | 5361944 |
| 00341357 | 6781366 | 00341361 | 7578219 | 00341408 | 7397049 |
| 00341515 | 6765579 | 00341579 | 6759897 | 00341618 | 96814 |
| 00341643 | 7306612 | 00341662 | 6094760 | 00341697 | 6035853 |
| 00341706 | 6789165 | 00342014 | 7216580 | 00342034 | 7287932 |
| 00342053 | 7425078 | 00342071 | 7149394 | 00342217 | 7456789 |
| 00342293 | 7105965 | 00342378 | 6713082 | 00342447 | 6846373 |
| 00342487 | 7123876 | 00342680 | 6812531 | 00342739 | 5927597 |
| 00342817 | 6843134 | 00342875 | 7182511 | 00342889 | 5646927 |
| 00342890 | 5775405 | 00342916 | 5578620 | 00342946 | 6812341 |
| 00343113 | 7443985 | 00343126 | 5839365 | 00343157 | 5856576 |
| 00343311 | 97478 | 00343567 | 5378145 | 00343605 | 5439796 |
| 00343668 | 5437557 | 00343683 | 6807860 | 00343737 | 7247013 |
| 00343860 | 6774396 | 00343861 | 6076360 | 00343889 | 7372787 |
| 00344067 | 7082312 | 00344083 | 6431203 | 00344333 | 5460622 |
| 00344474 | 7406874 | 00344936 | 6758712 | 00344995 | 7225837 |
| 00345045 | 5331293 | 00345067 | 6165300 | 00345103 | 7456709 |
| 00345207 | 5505311 | 00345342 | 6749287 | 00345367 | 5958026 |
| 00345424 | 5615239 | 00345580 | 5356645 | 00345909 | 5483787 |
| 00346000 | 7322145 | 00346111 | 5447200 | 00346165 | 7456151 |
| 00346242 | 7457010 | 00346639 | 7264612 | 00346696 | 5796755 |
| 00346773 | 6811892 | 00346991 | 24406 | 00347092 | 5576864 |
| 00347120 | 5944208 | 00347126 | 7130560 | 00347176 | 7231238 |
| 00347177 | 7547105 | 00347203 | 7166137 | 00347207 | 7123096 |
| 00347211 | 5332275 | 00347218 | 7322150 | 00347225 | 7064007 |
| 00347233 | 7193678 | 00347234 | 7188202 | 00347238 | 7430278 |
| 00347478 | 5437592 | 00347541 | 7455096 | 00347753 | 6828556 |
| 00347776 | 6761872 | 00347782 | 7208047 | 00347828 | 6863313 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00348072 | 6379564 | 00348076 | 6315851 | 00348184 | 5578629 |
| 00348335 | 7201452 | 00348392 | 6275019 | 00348435 | 7285674 |
| 00348520 | 6758705 | 00348789 | 7354100 | 00348880 | 7231243 |
| 00348917 | 5801940 | 00348988 | 7381536 | 00349008 | 7577322 |
| 00349130 | 5789076 | 00349150 | 5533165 | 00349157 | 6850821 |
| 00349224 | 7216702 | 00349242 | 7216703 | 00349257 | 7461674 |
| 00349289 | 7386926 | 00349352 | 7344177 | 00349359 | 7320170 |
| 00349371 | 6405 | 00349552 | 6675239 | 00349574 | 7439565 |
| 00349610 | 7298791 | 00349709 | 12303 | 00349755 | 7188219 |
| 00349784 | 6714040 | 00349801 | 6824612 | 00349810 | 5944210 |
| 00349995 | 5341524 | 00350033 | 7231244 | 00350034 | 6765585 |
| 00350074 | 7384745 | 00350342 | 6781622 | 00350469 | 5839415 |
| 00350506 | 7451048 | 00350624 | 6765864 | 00350721 | 7201445 |
| 00350742 | 5555695 | 00350749 | 6788264 | 00350827 | 6306510 |
| 00351008 | 7263087 | 00351099 | 6763626 | 00351129 | 5361973 |
| 00351155 | 5576871 | 00351220 | 7458941 | 00351238 | 6552235 |
| 00351365 | 6786062 | 00351371 | 7548665 | 00351404 | 5576930 |
| 00351412 | 6445711 | 00351446 | 5668795 | 00351648 | 6849379 |
| 00351797 | 7289491 | 00351841 | 59301 | 00351895 | 6051398 |
| 00351975 | 7391472 | 00351986 | 5805068 | 00352247 | 89240, 88104 |
| 00352261 | 7299990 | 00352397 | 7222685 | 00352444 | 7322159 |
| 00352563 | 6883446 | 00352614 | 6006312 | 00352666 | 6427022 |
| 00352876 | 7579270 | 00352884 | 6716305 | 00352987 | 6769805 |
| 00353007 | 5356659 | 00353067 | 5395343 | 00353086 | 42627 |
| 00353107 | 7391770 | 00353112 | 7225887 | 00353173 | 6139160 |
| 00353215 | 7130569 | 00353249 | 69041 | 00353270 | 7375950 |
| 00353312 | 6815191 | 00353317 | 5347426 | 00353367 | 6306507 |
| 00353401 | 6442105 | 00353408 | 5727002 | 00353597 | 7333792 |
| 00353606 | 7348554 | 00353626 | 7208098 | 00353646 | 7462782 |
| 00353676 | 6846732 | 00353720 | 6183526 | 00353740 | 7204314 |
| 00353800 | 7088658 | 00353828 | 7222689 | 00353977 | 6413864 |
| 00354002 | 7216713 | 00354048 | 5895472 | 00354100 | 6765866 |
| 00354129 | 6227074 | 00354165 | 6863415 | 00354201 | 6445715 |
| 00354354 | 7239277 | 00354412 | 6611521 | 00354528 | 6169967 |
| 00354653 | 7448046 | 00354655 | 7125818 | 00354787 | 6717522 |
| 00354855 | 7454536 | 00354947 | 6077986 | 00354981 | 6696866 |
| 00355014 | 6262174 | 00355271 | 7149414 | 00355389 | 7114190 |
| 00355501 | 7188229 | 00355505 | 7406867 | 00355514 | 6413286 |
| 00355563 | 7391455 | 00355567 | 6851905 | 00355568 | 7575579 |
| 00355597 | 7182195 | 00355617 | 7430297 | 00355623 | 6718758 |
| 00355642 | 5603225 | 00355759 | 7445100 | 00355915 | 5912055 |
| 00355916 | 5754503 | 00356072 | 5347436 | 00356185 | 6790041 |
| 00356336 | 3970 | 00356347 | 7312728 | 00356371 | 7319484 |
| 00356385 | 7285689 | 00356408 | 7406890 | 00356489 | 7084683 |
| 00356511 | 5487984 | 00356644 | 6788270 | 00356663 | 6778949 |
| 00356687 | 6851705 | 00356870 | 7328217 | 00356876 | 6076375 |
| 00356952 | 5361994 | 00356991 | 6838535 | 00357045 | 6696868 |
| 00357052 | 7375659 | 00357072 | 6351200 | 00357081 | 7413168 |
| 00357114 | 6853361 | 00357251 | 6515240 | 00357321 | 7579519 |
| 00357409 | 6081966 | 00357449 | 7227394 | 00357480 | 7557662 |
| 00357507 | 7096769 | 00357546 | 5555708 | 00357739 | 80618 |
| 00357779 | 6023017 | 00357782 | 6753515 | 00357822 | 6757254 |
| 00357862 | 6213012 | 00357916 | 69024 | 00357918 | 6721370 |
| 00358068 | 6785154 | 00358168 | 5569148 | 00358421 | 6782924 |
| 00358489 | 7447214 | 00358491 | 7353252 | 00358553 | 5869466 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00358571 | 7239288 | 00358592 | 5606519 | 00358608 | 7458394 |
| 00358687 | 5576882 | 00358724 | 6795840 | 00358760 | 6723152 |
| 00358768 | 5347449 | 00358876 | 5965119 | 00358904 | 5881778 |
| 00359172 | 6051416 | 00359219 | 7457811 | 00359276 | 6111577 |
| 00359297 | 6804066 | 00359365 | 5622354 | 00359400 | 5727014 |
| 00359707 | 5378195 | 00359846 | 14868 | 00360083 | 6768661 |
| 00360137 | 6806900 | 00360231 | 7535177 | 00360313 | 6752165 |
| 00360429 | 7375663 | 00360451 | 6816809 | 00360527 | 5668800 |
| 00360619 | 7222699 | 00360627 | 6853022 | 00360631 | 6123883 |
| 00360633 | 5839434 | 00360774 | 7155685 | 00360834 | 6758608 |
| 00360856 | 5856599 | 00360955 | 6849957 | 00360984 | 5680872 |
| 00361003 | 7455917 | 00361134 | 7171681 | 00361230 | 6442116 |
| 00361248 | 6753513 | 00361273 | 6094112 | 00361327 | 7456490 |
| 00361343 | 54577 | 00361383 | 5839435 | 00361426 | 59008 |
| 00361434 | 6612595 | 00361548 | 7449062 | 00361578 | 6759905 |
| 00361612 | 7413181 | 00361796 | 7092433 | 00361797 | 7397079 |
| 00361828 | 6431237 | 00361881 | 22914 | 00361899 | 6765869 |
| 00361927 | 6769810 | 00362123 | 7127632 | 00362138 | 7406896 |
| 00362173 | 6318985 | 00362180 | 7450715 | 00362191 | 7096778 |
| 00362255 | 5362015 | 00362319 | 5869472 | 00362349 | 5944229 |
| 00362475 | 5745648 | 00362478 | 6122277 | 00362494 | 6795932 |
| 00362675 | 5520873 | 00362680 | 5805078 | 00362694 | 6111995 |
| 00362776 | 6757258 | 00362789 | 6786336 | 00362822 | 7447290 |
| 00362858 | 6749292 | 00363051 | 90263 | 00363074 | 7263108 |
| 00363175 | 5461925 | 00363297 | 7372796 | 00363440 | 7166157 |
| 00363571 | 6751244 | 00363648 | 6081953 | 00363650 | 5606532 |
| 00363690 | 5973526 | 00363696 | 6169974 | 00363862 | 5895484 |
| 00363873 | 6759908 | 00364011 | 5736452 | 00364042 | 7264638 |
| 00364145 | 7231267 | 00364324 | 7456710 | 00364383 | 7447050 |
| 00364407 | 7434288 | 00364431 | 5865433 | 00364548 | 48514 |
| 00364553 | 6259217 | 00364679 | 6865190 | 00364879 | 7216726 |
| 00364918 | 6772829 | 00364946 | 7460631 | 00365009 | 6759909 |
| 00365038 | 7291081 | 00365084 | 6071161 | 00365090 | 7220429 |
| 00365105 | 5849756 | 00365112 | 5903336 | 00365268 | 7193908 |
| 00365295 | 6836019 | 00365300 | 7274853 | 00365402 | 6750445 |
| 00365405 | 6197512 | 00365442 | 91816 | 00365482 | 7364653 |
| 00365493 | 7411480 | 00365513 | 11170 | 00365534 | 9138 |
| 00365581 | 6032289 | 00365627 | 6785159 | 00365630 | 6798441 |
| 00365658 | 6806902 | 00365764 | 5455291 | 00365775 | 5814317 |
| 00365783 | 82360 | 00365823 | 7225647 | 00365836 | 5626486 |
| 00365997 | 6005682 | 00366075 | 7225648 | 00366092 | 7445958 |
| 00366137 | 7453306 | 00366250 | 7122259 | 00366259 | 6817260 |
| 00366270 | 6865799 | 00366341 | 7454716 | 00366363 | 5903338 |
| 00366402 | 7350897 | 00366415 | 6005686 | 00366481 | 6815194 |
| 00366545 | 7369065 | 00366566 | 5957309 | 00366608 | 5696502 |
| 00366661 | 5805083 | 00366691 | 7108536 | 00366697 | 5354795 |
| 00366699 | 7386947 | 00366702 | 7306450 | 00366704 | 7260558 |
| 00366804 | 5603231 | 00366862 | 7082348 | 00366889 | 7110425 |
| 00366958 | 6769813 | 00367106 | 7224016 | 00367132 | 6413305 |
| 00367144 | 5668814 | 00367169 | 6777014 | 00367200 | 6780063 |
| 00367241 | 5860741 | 00367295 | 6718932 | 00367500 | 6756957 |
| 00367597 | 81502 | 00367644 | 6756280 | 00367667 | 6094127 |
| 00367670 | 6427036 | 00367707 | 6379595 | 00367717 | 5432903 |
| 00367747 | 6833395 | 00367809 | 6397019 | 00367984 | 6792479 |
| 00367987 | 76039 | 00368025 | 7356148 | 00368026 | 6810225 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00368050 | 6267660 | 00368053 | 7193909 | 00368059 | 7123143 |
| 00368079 | 6830340 | 00368130 | 5487997 | 00368203 | 6437999 |
| 00368302 | 7141360 | 00368339 | 15046 | 00368440 | 6489337 |
| 00368579 | 7252955 | 00368617 | 7453508 | 00368619 | 6035879 |
| 00368671 | 7354143 | 00368678 | 6774199 | 00368782 | 5821719 |
| 00368844 | 7386944 | 00368889 | 7152634 | 00368891 | 6842092 |
| 00368900 | 5492098 | 00368986 | 7321875 | 00369388 | 6770757 |
| 00369440 | 7155707 | 00369597 | 6749300 | 00369658 | 6348099 |
| 00369724 | 6789169 | 00369860 | 6795937 | 00369892 | 6244852 |
| 00369930 | 6374881 | 00369968 | 6071173 | 00370133 | 7348573 |
| 00370178 | 7354146 | 00370202 | 7240429 | 00370255 | 6664314 |
| 00370275 | 20817 | 00370302 | 33547 | 00370305 | 6321570 |
| 00370365 | 6829590 | 00370373 | 6777255 | 00370551 | 6123898 |
| 00370573 | 6169992 | 00370575 | 7285710 | 00370713 | 7577779 |
| 00370819 | 7321878 | 00370846 | 5965136 | 00370897 | 6396234 |
| 00370979 | 6847562 | 00371112 | 6112011 | 00371126 | 6856462 |
| 00371186 | 5739929 | 00371380 | 6525453 | 00371434 | 7079311 |
| 00371440 | 7316370 | 00371464 | 7453307 | 00371469 | 58738 |
| 00371553 | 35386, 25379 | 00371584 | 6351218 | 00371593 | 7450193 |
| 00371630 | 6519265 | 00371642 | 6795845 | 00371651 | 7108555 |
| 00371667 | 7252959 | 00371806 | 7578180 | 00372068 | 6413311 |
| 00372081 | 7268479 | 00372145 | 6720427 | 00372181 | 6527599 |
| 00372247 | 7207557 | 00372387 | 7092448 | 00372405 | 6758191 |
| 00372557 | 33827 | 00372568 | 6321578 | 00372646 | 6037426 |
| 00372713 | 6081983 | 00372748 | 5839452 | 00372789 | 7204011 |
| 00372858 | 5789108 | 00372957 | 5911312 | 00373036 | 7455153 |
| 00373078 | 6791704 | 00373082 | 7413146 | 00373119 | 6774418 |
| 00373179 | 5590050 | 00373356 | 7321884 | 00373366 | 93959 |
| 00373382 | 7423649 | 00373487 | 6783885 | 00373497 | 7333781 |
| 00373506 | 6051438 | 00373549 | 7551881 | 00373566 | 6765875 |
| 00373606 | 5696511 | 00373636 | 72253 | 00373690 | 7333237 |
| 00373726 | 7427277 | 00373765 | 5745665 | 00373783 | 5576967 |
| 00373984 | 7396116 | 00374057 | 7204013 | 00374187 | 7312746 |
| 00374240 | 5745668 | 00374260 | 7386967 | 00374262 | 5865449 |
| 00374264 | 5540721 | 00374361 | 7284521 | 00374584 | 7148712 |
| 00374621 | 7444347 | 00374637 | 7451653 | 00374671 | 6827936 |
| 00374682 | 6806908 | 00374709 | 7386972 | 00374868 | 7236111 |
| 00374925 | 7127655 | 00374932 | 49994 | 00374972 | 7375690 |
| 00375006 | 38386 | 00375055 | 6182909 | 00375091 | 6845409 |
| 00375131 | 6772506 | 00375155 | 7396117 | 00375204 | 6772492 |
| 00375289 | 6851244 | 00375486 | 6131175 | 00375542 | 5378258 |
| 00375609 | 48603 | 00375625 | 6783774 | 00375641 | 6131177 |
| 00375851 | 6750021 | 00375890 | 5395392 | 00376127 | 7251820 |
| 00376152 | 7359583 | 00376371 | 7273740 | 00376475 | 6783886 |
| 00376571 | 7386975 | 00376582 | 5801977 | 00376864 | 7087134 |
| 00376912 | 7418787 | 00376930 | 6365015 | 00377028 | 6815197 |
| 00377060 | 7098051 | 00377119 | 7321894 | 00377132 | 7284525 |
| 00377198 | 7085518 | 00377202 | 5814329 | 00377301 | 6436452 |
| 00377321 | 7198330 | 00377352 | 6802892 | 00377433 | 7359585 |
| 00377662 | 46989 | 00377682 | 7576303 | 00377776 | 83857 |
| 00377838 | 6849222 | 00377847 | 7311522 | 00377886 | 7237566 |
| 00377949 | 5576973 | 00377972 | 7166177 | 00377987 | 5447248 |
| 00378073 | 52678 | 00378304 | 6790047 | 00378308 | 62116 |
| 00378310 | 6775420 | 00378329 | 6413318 | 00378381 | 5374901 |
| 00378503 | 6213037 | 00378649 | 7448127 | 00378814 | 7319524 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00378835 | 7350914 | 00378888 | 7122207 | 00379056 | 7328246 |
| 00379097 | 5656537 | 00379242 | 7306466 | 00379431 | 6755009 |
| 00379468 | 7567169 | 00379475 | 6781637 | 00379481 | 6822877 |
| 00379562 | 7533249 | 00379615 | 5492111 | 00379654 | 7316843 |
| 00379812 | 7159119 | 00379825 | 5796793 | 00379851 | 7550111 |
| 00379867 | 5403438 | 00379879 | 7101521 | 00379886 | 52623 |
| 00379891 | 63780 | 00379963 | 7452905 | 00380038 | 7450433 |
| 00380143 | 7122288 | 00380301 | 39329, 19629 | 00380407 | 7242585 |
| 00380454 | 5967422 | 00380488 | 5710457 | 00380709 | 7241233 |
| 00380768 | 6820346 | 00380789 | 5794822 | 00380871 | 6849606 |
| 00380948 | 6807332 | 00381255 | 7183688 | 00381257 | 6816814 |
| 00381294 | 69610, 66151 | 00381308 | 5865463 | 00381600 | 6427053 |
| 00381606 | 5967425 | 00381635 | 6841768 | 00381907 | 7198337 |
| 00381934 | 6723198 | 00381992 | 6722053 | 00382125 | 7104866 |
| 00382263 | 62767 | 00382272 | 7544493 | 00382289 | 7252972 |
| 00382363 | 7300007 | 00382407 | 6319017 | 00382425 | 7127671 |
| 00382446 | 6829958 | 00382631 | 6765388 | 00382677 | 7556173 |
| 00382704 | 6758448 | 00382817 | 52701 | 00382907 | 6823360 |
| 00382932 | 5801985 | 00382989 | 6766157 | 00383051 | 5577234 |
| 00383057 | 6728442 | 00383139 | 6374899 | 00383181 | 6131180 |
| 00383194 | 6834323 | 00383237 | 7238723 | 00383284 | 5911327 |
| 00383482 | 7455157 | 00383490 | 7273734 | 00383520 | 6843760 |
| 00383567 | 7412954 | 00383575 | 6035896 | 00383596 | 7372836 |
| 00383616 | 5412025 | 00383694 | 7386982 | 00383753 | 7123141 |
| 00383828 | 7460648 | 00383846 | 6122309 | 00383855 | 14382 |
| 00383909 | 6117032 | 00383955 | 5911328 | 00384026 | 5606558 |
| 00384191 | 7118457 | 00384342 | 6821571 | 00384447 | 6274397 |
| 00384551 | 6790052 | 00384650 | 6525454 | 00384735 | 6788416 |
| 00384738 | 6791414 | 00384789 | 5471078 | 00384833 | 6792189 |
| 00384881 | 6836951 | 00384967 | 5432923 | 00385092 | 6807335 |
| 00385210 | 6842360 | 00385241 | 6351109 | 00385257 | 6725180 |
| 00385345 | 5814339 | 00385439 | 6824459 | 00385536 | 6108577 |
| 00385560 | 6725181 | 00385568 | 7263141 | 00385626 | 7453525 |
| 00385674 | 6267680 | 00385754 | 5965155 | 00385831 | 6138725 |
| 00385872 | 7193938 | 00386052 | 65675 | 00386135 | 6005677 |
| 00386257 | 6800115 | 00386464 | 7332894 | 00386585 | 6786405 |
| 00386593 | 5443708 | 00386594 | 5972058 | 00386669 | 64459 |
| 00386692 | 6852062 | 00386736 | 5417370 | 00386743 | 6758450 |
| 00386760 | 5411868 | 00386843 | 6365972 | 00386846 | 6765588 |
| 00386866 | 7268506 | 00386987 | 6374905 | 00387004 | 7427289 |
| 00387011 | 7426969 | 00387019 | 7179257 | 00387307 | 7239406 |
| 00387370 | 7224044 | 00387373 | 6883880 | 00387610 | 5851832 |
| 00387644 | 6584131 | 00387763 | 6781641 | 00387990 | 7071390 |
| 00388116 | 6823366 | 00388313 | 6718364 | 00388453 | 6351115 |
| 00388475 | 7187989 | 00388502 | 7538913 | 00388509 | 5794832 |
| 00388574 | 7081920 | 00388746 | 7348598 | 00388868 | 6756288 |
| 00388927 | 7460186 | 00389039 | 6138737 | 00389071 | 6715960 |
| 00389254 | 5475217 | 00389286 | 5814333 | 00389508 | 11007 |
| 00389633 | 6244725 | 00389675 | 7239410 | 00389791 | 6503472 |
| 00390058 | 6758451 | 00390310 | 24899 | 00390343 | 6812548 |
| 00390358 | 6783888 | 00390430 | 6789178 | 00390514 | 6334391 |
| 00390653 | 6812361 | 00390680 | 83216, 83067 | 00390683 | 7200788 |
| 00390720 | 7328257 | 00390746 | 7321909 | 00390919 | 5987911 |
| 00391044 | 6781386 | 00391082 | 5403476 | 00391213 | 5610171 |
| 00391423 | 6850146 | 00391738 | 6276917 | 00391753 | 5519531 |

23

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00391828 | 6768441 | 00391925 | 6814413 | 00392008 | 7448464 |
| 00392091 | 6768062 | 00392230 | 17613 | 00392426 | 7159131 |
| 00392448 | 5478908 | 00392561 | 6722947 | 00392676 | 7110238 |
| 00392693 | 6156007 | 00392707 | 7129487 | 00392897 | 7391194 |
| 00392940 | 7314754 | 00393115 | 5695879 | 00393122 | 7463733 |
| 00393381 | 5595458 | 00393420 | 7114849 | 00393432 | 7139915 |
| 00393481 | 6719848 | 00393668 | 5849106 | 00393721 | 7306346 |
| 00393817 | 6760631 | 00393832 | 7371322 | 00393938 | 6073374 |
| 00394032 | 7251837 | 00394072 | 5474980 | 00394123 | 7332901 |
| 00394154 | 6117040 | 00394189 | 61731 | 00394203 | 7316574 |
| 00394211 | 6747300 | 00394249 | 7251844 | 00394449 | 7549 |
| 00394561 | 6789647 | 00394578 | 6726350 | 00394614 | 5788183 |
| 00394775 | 5593185 | 00394778 | 7557380 | 00394780 | 7224054 |
| 00395014 | 6334387 | 00395160 | 27128 | 00395176 | 7440202 |
| 00395184 | 7129493 | 00395192 | 7241246 | 00395298 | 6803352 |
| 00395583 | 6032318 | 00395585 | 5428531 | 00395618 | 82337 |
| 00395629 | 6760634 | 00395754 | 67366 | 00395863 | 5577249 |
| 00396039 | 25719 | 00396145 | 7453823 | 00396310 | 6719853 |
| 00396421 | 7385532 | 00396935 | 6032319 | 00397168 | 31290 |
| 00397179 | 6765394 | 00397384 | 5736054 | 00397403 | 7101551 |
| 00397410 | 5350784 | 00397465 | 5610183 | 00397518 | 6764919 |
| 00397619 | 6720743 | 00397805 | 6274402 | 00397928 | 78993 |
| 00397957 | 6795850 | 00398075 | 6791391 | 00398152 | 6197553 |
| 00398182 | 7139960 | 00398195 | 6772277 | 00398371 | 7198362 |
| 00398390 | 7311554 | 00398459 | 6228699 | 00398499 | 7453824 |
| 00398512 | 7257518 | 00398671 | 7637353 | 00398687 | 6791710 |
| 00398711 | 5488031 | 00398729 | 5903356 | 00398914 | 5713935 |
| 00398929 | 5557347 | 00398958 | 7204049 | 00399063 | 6312639 |
| 00399134 | 7231181 | 00399240 | 6126321 | 00399326 | 6718763 |
| 00399379 | 7079715 | 00399572 | 7434054 | 00399689 | 63114 |
| 00399959 | 6824009 | 00400438 | 5788190 | 00400445 | 5488035 |
| 00400514 | 6775427 | 00400858 | 5505376 | 00400987 | 7129707 |
| 00401057 | 5834036 | 00401202 | 5595716 | 00401237 | 5657579 |
| 00401456 | 7427317 | 00401568 | 5987927 | 00401618 | 6798036 |
| 00401619 | 6783892 | 00401852 | 5356013 | 00401869 | 6761901 |
| 00402021 | 6802745 | 00402499 | 5557354 | 00402516 | 5726161 |
| 00402586 | 7459794 | 00402993 | 6800951 | 00403281 | 5356018 |
| 00403319 | 6156021 | 00404054 | 7062595 | 00404056 | 6806117 |
| 00404132 | 6586814 | 00404319 | 7423325 | 00404350 | 6777262 |
| 00404459 | 6824462 | 00404477 | 6811813 | 00404492 | 25761 |
| 00404593 | 6802901 | 00404716 | 6824012 | 00404778 | 6117069 |
| 00404869 | 5417391 | 00404957 | 5804242 | 00404962 | 5905630 |
| 00404983 | 18908 | 00405251 | 7448794 | 00405359 | 7246824 |
| 00405366 | 6608686 | 00405373 | 6752794 | 00405543 | 7445617 |
| 00405556 | 5860775 | 00405617 | 5894633 | 00405645 | 6366005 |
| 00405698 | 7152292 | 00405711 | 6783893 | 00405744 | 7451799 |
| 00405907 | 5529402 | 00405925 | 5475000 | 00405950 | 6848993 |
| 00406142 | 7451089 | 00406185 | 7257530 | 00406205 | 13294 |
| 00406207 | 6050645 | 00406231 | 72371 | 00406298 | 7139971 |
| 00406335 | 5566875 | 00406392 | 6212392 | 00406639 | 6276929 |
| 00406657 | 7328146 | 00406663 | 6782939 | 00406722 | 6765398 |
| 00406811 | 7165919 | 00406879 | 7405284 | 00406904 | 7118479 |
| 00407052 | 6426099 | 00407087 | 64075 | 00407150 | 7193956 |
| 00407184 | 6244754 | 00407207 | 6845191 | 00407244 | 6005739 |
| 00407250 | 7364689 | 00407292 | 6717727 | 00407310 | 6848251 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00407337 | 5356030 | 00407378 | 6182948 | 00407455 | 76699 |
| 00407479 | 7445118 | 00407562 | 6396287 | 00407590 | 6875302 |
| 00407625 | 6768173 | 00407704 | 6722379 | 00407713 | 7114864 |
| 00407754 | 6843968 | 00407835 | 6319004 | 00407871 | 7252964 |
| 00407958 | 5456186 | 00408015 | 6440921 | 00408057 | 6274418 |
| 00408319 | 6122334 | 00408349 | 6749624 | 00408738 | 5726174 |
| 00408744 | 6212395 | 00408783 | 7453726 | 00408824 | 7151991 |
| 00408840 | 7192750 | 00408846 | 5403530 | 00408935 | 6244760 |
| 00409055 | 7371343 | 00409061 | 80204 | 00409214 | 7220217 |
| 00409229 | 7209905 | 00409286 | 5506868 | 00409293 | 5758398 |
| 00409296 | 7576153 | 00409314 | 6706475 | 00409318 | 7128026 |
| 00409325 | 41476 | 00409377 | 6824015 | 00409470 | 6818400 |
| 00409483 | 5834055 | 00409487 | 7209906 | 00409538 | 6762885 |
| 00409567 | 6274421 | 00409750 | 5860786 | 00409773 | 6108627 |
| 00409834 | 7450197 | 00410051 | 7423336 | 00410089 | 6182952 |
| 00410270 | 6755018 | 00410395 | 6440965 | 00410470 | 5758401 |
| 00410578 | 6824633 | 00410613 | 7559744 | 00410654 | 7198374 |
| 00410739 | 6829964 | 00410761 | 5788213 | 00410803 | 7375422 |
| 00410843 | 6436508 | 00411056 | 6468471 | 00411211 | 7259938 |
| 00411258 | 7063604 | 00411455 | 6244766 | 00411521 | 7092623 |
| 00411579 | 6833979 | 00411587 | 7380594 | 00411656 | 7455498 |
| 00411673 | 7402480 | 00411711 | 6333771 | 00411719 | 7188026 |
| 00411749 | 5412072 | 00411780 | 6781391 | 00411786 | 7402481 |
| 00411865 | 7449164 | 00411879 | 7406252 | 00412011 | 5478947 |
| 00412041 | 7314752 | 00412177 | 6725984 | 00412178 | 7104086 |
| 00412373 | 6751615 | 00412596 | 7214913 | 00412636 | 5622418 |
| 00412657 | 5821273 | 00412709 | 6212401 | 00412743 | 7412991 |
| 00412919 | 6811817 | 00412921 | 6591139 | 00413122 | 7135070 |
| 00413143 | 7116268 | 00413152 | 7446422 | 00413204 | 6791398 |
| 00413215 | 81925 | 00413227 | 5356046 | 00413384 | 5794874 |
| 00413420 | 6374940 | 00413481 | 6258439 | 00413507 | 6773690 |
| 00413508 | 6830351 | 00413618 | 6005602 | 00413664 | 7129504 |
| 00413702 | 5412078 | 00413770 | 6212405 | 00413839 | 7283917 |
| 00413924 | 6396295 | 00413946 | 7283919 | 00413956 | 6156037 |
| 00414123 | 6777265 | 00414156 | 7349455 | 00414245 | 5940958 |
| 00414253 | 6794450 | 00414292 | 6077328 | 00414343 | 6426106 |
| 00414465 | 7122757 | 00414484 | 6631649 | 00414494 | 6812542 |
| 00414541 | 7325235 | 00414563 | 5821275 | 00414622 | 6755019 |
| 00414623 | 6798041 | 00414634 | 7446444 | 00414679 | 6881812 |
| 00414732 | 5865439 | 00414984 | 5557374 | 00415025 | 6215025 |
| 00415130 | 7284562 | 00415160 | 7192743 | 00415271 | 7353327 |
| 00415332 | 5557375 | 00415335 | 7097203 | 00415337 | 6772001 |
| 00415346 | 6832432 | 00415354 | 6791424 | 00415394 | 7255166 |
| 00415632 | 5772416 | 00415652 | 5713958 | 00415724 | 6765402 |
| 00415865 | 5821281 | 00415890 | 7151734 | 00416012 | 5963172 |
| 00416100 | 6431249 | 00416141 | 6802751 | 00416265 | 5814384 |
| 00416356 | 7297632 | 00416419 | 7346243 | 00416441 | 6852298 |
| 00416466 | 6131204 | 00416518 | 6809765 | 00416613 | 18639 |
| 00416764 | 5988196 | 00416954 | 7417882 | 00416963 | 7447983 |
| 00417167 | 6750032 | 00417307 | 6440983 | 00417347 | 6826917 |
| 00417409 | 7458071 | 00417470 | 7872 | 00417597 | 6757273 |
| 00417778 | 6675248 | 00417915 | 7231209 | 00418004 | 6847647 |
| 00418041 | 85396 | 00418286 | 7568997 | 00418302 | 7127424 |
| 00418348 | 6801853 | 00418386 | 5356065 | 00418530 | 7412677 |
| 00418570 | 6138482 | 00418585 | 6722056 | 00418888 | 7332953 |

25

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00418940 | 7065009 | 00419001 | 6727459 | 00419180 | 5438630 |
| 00419290 | 7170971 | 00419292 | 6826919 | 00419474 | 7122527 |
| 00419650 | 6790069 | 00419758 | 6276953 | 00419796 | 6333781 |
| 00419918 | 5487827 | 00419963 | 6786365 | 00419991 | 6228730 |
| 00420104 | 5336936 | 00420182 | 7073411 | 00420210 | 7251882 |
| 00420237 | 6276956 | 00420248 | 7451995 | 00420266 | 5952790 |
| 00420681 | 5864729 | 00420691 | 5381980 | 00420963 | 7575347 |
| 00420991 | 7285512 | 00421009 | 6716609 | 00421121 | 7412979 |
| 00421130 | 6792204 | 00421149 | 7453529 | 00421217 | 36512 |
| 00421334 | 6312122 | 00421344 | 5598574 | 00421577 | 6117085 |
| 00421589 | 6426105 | 00421760 | 6169969 | 00421882 | 5846044 |
| 00421884 | 7290575 | 00422095 | 5336940 | 00422158 | 6378282 |
| 00422196 | 6754584 | 00422243 | 6824469 | 00422261 | 5726192 |
| 00422311 | 7348386 | 00422357 | 7452802 | 00422456 | 6711595 |
| 00422486 | 6821582 | 00422503 | 6069130 | 00422540 | 6783828 |
| 00422562 | 7390939 | 00422815 | 5452074 | 00422840 | 6030502 |
| 00422860 | 7298970 | 00422928 | 6704687 | 00422944 | 6826335 |
| 00423122 | 6765616 | 00423189 | 13632 | 00423335 | 7446267 |
| 00423346 | 6726582 | 00423348 | 19397 | 00423476 | 6827963 |
| 00423875 | 6748295 | 00423950 | 6434645 | 00424107 | 5403575 |
| 00424143 | 6035272 | 00424146 | 7285485 | 00424359 | 6258449 |
| 00424376 | 7457580 | 00424422 | 6723869 | 00424450 | 5311564 |
| 00424498 | 6347341 | 00424552 | 6303546 | 00424648 | 7353850 |
| 00424815 | 6830357 | 00424992 | 9134 | 00425016 | 6802905 |
| 00425056 | 5593233 | 00425099 | 6153013 | 00425147 | 5911024 |
| 00425385 | 6854051 | 00425409 | 7350912 | 00425899 | 7399767 |
| 00426130 | 7457153 | 00426131 | 6426120 | 00426182 | 5426029 |
| 00426202 | 6123891 | 00426251 | 6434634 | 00426322 | 6824641 |
| 00426460 | 7088161 | 00426659 | 6800123 | 00426666 | 5911029 |
| 00426695 | 6772008 | 00426734 | 6772280 | 00426779 | 5506902 |
| 00426843 | 6824022 | 00426935 | 7449337 | 00426959 | 7063340 |
| 00427023 | 7443288 | 00427121 | 6169326 | 00427224 | 6821585 |
| 00427315 | 6030509 | 00427346 | 7345602 | 00427433 | 6776686 |
| 00427560 | 6804096 | 00427659 | 7418724 | 00427812 | 6728176 |
| 00427847 | 5492487 | 00427923 | 5911033 | 00427993 | 5621802 |
| 00428002 | 7241115 | 00428042 | 7255185 | 00428142 | 6847156 |
| 00428226 | 87802 | 00428330 | 6059230 | 00428525 | 5526816 |
| 00428551 | 7452841 | 00428965 | 6801855 | 00429001 | 6726584 |
| 00429133 | 6364323 | 00429277 | 5833287 | 00429302 | 6827967 |
| 00429306 | 66968 | 00429326 | 6850885 | 00429531 | 7206944 |
| 00429568 | 88242 | 00429691 | 6030517 | 00429719 | 7238137 |
| 00429842 | 6022992 | 00429894 | 5312174 | 00430008 | 6704689 |
| 00430039 | 5695802 | 00430111 | 7091159 | 00430209 | 89935 |
| 00430232 | 6069149 | 00430282 | 5657630 | 00430289 | 5403440 |
| 00430389 | 5695804 | 00430497 | 6768183 | 00430530 | 5780766 |
| 00430603 | 7281172 | 00430628 | 6762275 | 00430781 | 6212441 |
| 00430819 | 6756307 | 00430887 | 6786060 | 00430927 | 6864482 |
| 00430979 | 6440380 | 00430980 | 79619 | 00431061 | 5456220 |
| 00431190 | 5629119 | 00431201 | 7457773 | 00431494 | 5812361 |
| 00431586 | 5336953 | 00431594 | 7293834 | 00431701 | 6153021 |
| 00431707 | 7261271 | 00431760 | 6138507 | 00431786 | 6716730 |
| 00431891 | 7209667 | 00431952 | 6716837 | 00431954 | 7568864 |
| 00431957 | 6757282 | 00432066 | 66221 | 00432150 | 7426481 |
| 00432303 | 6423968 | 00432313 | 77093 | 00432321 | 6378298 |
| 00432337 | 5787536 | 00432341 | 6227235 | 00432417 | 6821588 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00432477 | 6761336 | 00432600 | 6826924 | 00432684 | 2935 |
| 00432837 | 7179073 | 00432892 | 7128031 | 00432894 | 5364589 |
| 00432927 | 7238147 | 00432979 | 5780768 | 00433043 | 7566854 |
| 00433254 | 7246844 | 00433283 | 5344706 | 00433295 | 7328187 |
| 00433329 | 7280203 | 00433451 | 6805493 | 00433470 | 7290596 |
| 00433831 | 7438507 | 00433884 | 5603917 | 00434014 | 5911042 |
| 00434065 | 6019988 | 00434066 | 7364462 | 00434098 | 5490509 |
| 00434116 | 7395831 | 00434479 | 7321734 | 00434487 | 7311273 |
| 00434527 | 5842918 | 00434611 | 5465130 | 00434663 | 6768071 |
| 00434666 | 5622675 | 00434667 | 6798455 | 00434723 | 7078153 |
| 00434871 | 6115354 | 00435023 | 7451977 | 00435050 | 5901344 |
| 00435054 | 5790225 | 00435152 | 5450677 | 00435154 | 7367358 |
| 00435238 | 6360405 | 00435247 | 6829433 | 00435475 | 84345 |
| 00435511 | 5579527 | 00435523 | 6792210 | 00435638 | 5425466 |
| 00435765 | 6266062 | 00435807 | 6228754 | 00435971 | 7433975 |
| 00436062 | 5788173 | 00436128 | 6804803 | 00436367 | 7235743 |
| 00436382 | 5842921 | 00436636 | 5418136 | 00436654 | 5450681 |
| 00436663 | 7446504 | 00436710 | 7572239 | 00436737 | 7433978 |
| 00436751 | 7579079 | 00436876 | 6077368 | 00436921 | 51665 |
| 00436954 | 7452125 | 00437015 | 7353868 | 00437044 | 6779325 |
| 00437096 | 5891041 | 00437125 | 7460464 | 00437358 | 5955817 |
| 00437522 | 6227242 | 00437528 | 7395841 | 00437532 | 6810244 |
| 00437617 | 6436468 | 00437789 | 6726587 | 00437809 | 6298253 |
| 00437811 | 6434668 | 00437817 | 6851657 | 00437819 | 49639 |
| 00437829 | 6770764 | 00437845 | 44435 | 00437861 | 6775447 |
| 00437868 | 7433980 | 00437883 | 6094509 | 00437933 | 5311604 |
| 00437963 | 7450774 | 00437967 | 5894680 | 00437988 | 6758631 |
| 00437999 | 6756237 | 00438045 | 5583386 | 00438124 | 47771 |
| 00438133 | 6258477 | 00438155 | 6826927 | 00438220 | 5312194 |
| 00438280 | 7251626 | 00438550 | 6312153 | 00438581 | 7457956 |
| 00438594 | 64546 | 00438648 | 5537768 | 00438650 | 6749632 |
| 00438690 | 7181718 | 00438730 | 6812566 | 00438731 | 7133296 |
| 00438795 | 6126386 | 00438879 | 7257313 | 00438890 | 5426045 |
| 00438916 | 6485787 | 00439092 | 5846073 | 00439105 | 7536100 |
| 00439175 | 5713995 | 00439178 | 7460188 | 00439189 | 6782672 |
| 00439287 | 6728182 | 00439420 | 6126388 | 00439525 | 7446268 |
| 00439529 | 6829618 | 00439557 | 6492706 | 00439612 | 5438656 |
| 00439618 | 7219990 | 00439900 | 6786415 | 00439987 | 6831780 |
| 00440029 | 5364616 | 00440050 | 6020011 | 00440054 | 5418139 |
| 00440069 | 5500478 | 00440191 | 6879808 | 00440207 | 5496029 |
| 00440219 | 6756239 | 00440252 | 83835 | 00440360 | 6752805 |
| 00440398 | 5848235 | 00440400 | 5600118 | 00440442 | 6762281 |
| 00440493 | 6023431 | 00440684 | 5911058 | 00440718 | 5599079 |
| 00440807 | 6434676 | 00440903 | 5926341 | 00440956 | 6850095 |
| 00440997 | 5598608 | 00441141 | 5311619 | 00441146 | 6776692 |
| 00441225 | 7203830 | 00441265 | 6827217 | 00441321 | 86177 |
| 00441337 | 6423986 | 00441374 | 7457816 | 00441531 | 7131655 |
| 00441797 | 7576722 | 00441827 | 82938 | 00441868 | 5364622 |
| 00441935 | 7131061 | 00441970 | 6719080 | 00442075 | 6426138 |
| 00442246 | 5629136 | 00442437 | 7348151 | 00442452 | 79865 |
| 00442455 | 6318124 | 00442747 | 5500440 | 00442776 | 6317449 |
| 00442837 | 6768077 | 00442840 | 6725994 | 00442893 | 7538994 |
| 00442897 | 6298266 | 00442951 | 6765626 | 00442964 | 5526837 |
| 00443058 | 6720432 | 00443154 | 6168688 | 00443220 | 6847567 |
| 00443287 | 6840002 | 00443366 | 5599396 | 00443380 | 6264084 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00443420 | 7273485 | 00443427 | 14436 | 00443583 | 6786213 |
| 00443611 | 87979 | 00443859 | 68237 | 00444139 | 6756981 |
| 00444237 | 5599399 | 00444311 | 7175245 | 00444342 | 5450697 |
| 00444399 | 49767 | 00444453 | 5438663 | 00444480 | 6814431 |
| 00444490 | 5311592 | 00444536 | 6357931 | 00444713 | 66596 |
| 00444779 | 37590 | 00444848 | 5599091 | 00444858 | 7206978 |
| 00444893 | 7179094 | 00444915 | 6808015 | 00444942 | 5599402 |
| 00445086 | 7083266 | 00445181 | 76628 | 00445241 | 5722776 |
| 00445252 | 5901360 | 00445263 | 6845410 | 00445580 | 6765627 |
| 00445631 | 5905638 | 00445922 | 7543523 | 00446007 | 5780787 |
| 00446080 | 7218149 | 00446095 | 49426 | 00446102 | 6122371 |
| 00446107 | 49771 | 00446112 | 6156516 | 00446127 | 7106585 |
| 00446129 | 5740911 | 00446302 | 5725550 | 00446333 | 7097817 |
| 00446417 | 6258491 | 00446614 | 7578343 | 00446680 | 6069181 |
| 00446738 | 5901348 | 00446816 | 6789211 | 00446939 | 5771600 |
| 00446948 | 5894695 | 00447005 | 5364633 | 00447037 | 6440402 |
| 00447098 | 6273560 | 00447151 | 6168692 | 00447156 | 6182878 |
| 00447229 | 6720786 | 00447232 | 7440522 | 00447239 | 7280247 |
| 00447374 | 6818419 | 00447578 | 6816000 | 00447631 | 6020028 |
| 00447674 | 5599099 | 00447770 | 7561063 | 00447776 | 7345622 |
| 00447875 | 23438 | 00447954 | 5478933 | 00447967 | 7456290 |
| 00447975 | 82383 | 00447992 | 7578132 | 00448052 | 7219090 |
| 00448192 | 6312676 | 00448311 | 6519271 | 00448455 | 6821598 |
| 00448522 | 6034347 | 00448551 | 7192470 | 00448582 | 5577928 |
| 00448667 | 5364640 | 00448720 | 5812377 | 00448754 | 6715745 |
| 00448857 | 7209921 | 00448909 | 6458154 | 00449042 | 6705231 |
| 00449059 | 6227975 | 00449062 | 6850947 | 00449083 | 6258494 |
| 00449102 | 5545004 | 00449133 | 6806362 | 00449185 | 7449486 |
| 00449241 | 49066 | 00449303 | 5418153 | 00449343 | 5311640 |
| 00449400 | 5622700 | 00449447 | 6724395 | 00449709 | 6822279 |
| 00449715 | 7451203 | 00449895 | 6814736 | 00450200 | 7274836 |
| 00450287 | 5725567 | 00450316 | 6727970 | 00450411 | 5569098 |
| 00450424 | 7448161 | 00450538 | 5418157 | 00450544 | 6762287 |
| 00450551 | 6850062 | 00450578 | 6818421 | 00450684 | 7449341 |
| 00450711 | 5450701 | 00450732 | 6798464 | 00450783 | 6059253 |
| 00450846 | 6722900 | 00451172 | 6768070 | 00451179 | 5901369 |
| 00451377 | 7175252 | 00451404 | 6818031 | 00451476 | 7123422 |
| 00451563 | 5364651 | 00451592 | 5911074 | 00451608 | 6357933 |
| 00451627 | 77526 | 00451817 | 7447853 | 00451908 | 6168696 |
| 00451931 | 5667680 | 00451957 | 7199264 | 00451972 | 5487479 |
| 00452008 | 5405515 | 00452024 | 7456390 | 00452058 | 6772019 |
| 00452090 | 6034355 | 00452117 | 6800136 | 00452118 | 5311648 |
| 00452152 | 5599110 | 00452412 | 6798058 | 00452272 | 7078158 |
| 00452586 | 7397230 | 00452718 | 6156531 | 00452995 | 5508382 |
| 00453090 | 6823380 | 00453200 | 6115392 | 00453218 | 6774538 |
| 00453235 | 6838585 | 00453376 | 6258505 | 00453412 | 5496039 |
| 00453801 | 7447292 | 00454008 | 93472 | 00454067 | 5864781 |
| 00454142 | 6360440 | 00454306 | 7378684 | 00454320 | 6768081 |
| 00454471 | 7209693 | 00454564 | 6774539 | 00454685 | 7448975 |
| 00454744 | 6747325 | 00454814 | 6211534 | 00454845 | 6710422 |
| 00454970 | 46127 | 00454991 | 6310312 | 00455086 | 7575238 |
| 00455127 | 7349502 | 00455263 | 6707821 | 00455316 | 6147818 |
| 00455431 | 6762289 | 00455461 | 6795977 | 00455596 | 5450708 |
| 00455600 | 7192474 | 00455609 | 5894010 | 00455785 | 5988259 |
| 00455789 | 5635901 | 00455878 | 7314931 | 00456077 | 5740928 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00456098 | 6347381 | 00456270 | 6840241 | 00456418 | 5771618 |
| 00456428 | 6357949 | 00456564 | 7251642 | 00456595 | 6785557 |
| 00456618 | 6721194 | 00456694 | 6168716 | 00456713 | 7295936 |
| 00456812 | 19804 | 00456823 | 5364675 | 00456899 | 6812572 |
| 00457046 | 6600086 | 00457064 | 6822296 | 00457091 | 6245267 |
| 00457127 | 86834 | 00457132 | 33281 | 00457146 | 37289 |
| 00457242 | 7369897 | 00457295 | 6425522 | 00457378 | 6824655 |
| 00457435 | 7366647 | 00457443 | 7455285 | 00457585 | 5311656 |
| 00457633 | 7331886 | 00457713 | 7369907 | 00457742 | 7134132 |
| 00457769 | 6310316 | 00457878 | 5846098 | 00457937 | 6773703 |
| 00458108 | 5450716 | 00458124 | 6818928 | 00458263 | 5405537 |
| 00458333 | 80208 | 00458361 | 6771894 | 00458824 | 6364368 |
| 00458885 | 5709713 | 00459164 | 7446859 | 00459211 | 7231391 |
| 00459274 | 6347386 | 00459333 | 6826939 | 00459486 | 5812399 |
| 00459532 | 6117530 | 00459589 | 5667684 | 00459704 | 7433095 |
| 00459711 | 7395860 | 00459744 | 7156120 | 00459828 | 5487882 |
| 00459847 | 6785553 | 00459856 | 5709718 | 00459874 | 7285311 |
| 00460018 | 6407014 | 00460098 | 5360261 | 00460394 | 6302751 |
| 00460414 | 5840817 | 00460550 | 5621847 | 00460600 | 6317471 |
| 00460621 | 7145136 | 00460777 | 5780814 | 00460886 | 7446579 |
| 00461092 | 7175260 | 00461259 | 6847160 | 00461292 | 6076722 |
| 00461308 | 7579174 | 00461355 | 6378205 | 00461492 | 5787576 |
| 00461528 | 5426079 | 00461594 | 6059254 | 00461786 | 7278100 |
| 00461846 | 5450724 | 00461915 | 6785558 | 00461978 | 7316462 |
| 00462008 | 6826034 | 00462021 | 7164733 | 00462184 | 5621851 |
| 00462357 | 7254491 | 00462393 | 5579580 | 00462421 | 5882240 |
| 00462574 | 6302757 | 00462579 | 6766420 | 00462588 | 7274992 |
| 00462641 | 6831786 | 00462707 | 6317475 | 00462870 | 7131313 |
| 00462901 | 6838920 | 00462968 | 7444553 | 00462973 | 5833333 |
| 00462983 | 18391 | 00463041 | 7346371 | 00463086 | 61884, 30750 |
| 00463436 | 7448722 | 00463510 | 6204096 | 00463543 | 6217227 |
| 00463552 | 5955861 | 00463680 | 6719950 | 00463715 | 5802943 |
| 00463728 | 6814439 | 00463863 | 6766422 | 00463865 | 5878737 |
| 00463892 | 6063284 | 00464018 | 5576349 | 00464040 | 6726731 |
| 00464060 | 7240929 | 00464064 | 5506103 | 00464071 | 6728224 |
| 00464156 | 6852246 | 00464191 | 6785559 | 00464252 | 7343908 |
| 00464282 | 6455039 | 00464322 | 7262683 | 00464430 | 6183302 |
| 00464447 | 6811840 | 00464481 | 6783920 | 00464525 | 5514869 |
| 00464591 | 6023467 | 00465688 | 5804235 | 00465695 | 6588593 |
| 00465766 | 7450806 | 00465837 | 7273166 | 00466013 | 5722815 |
| 00466052 | 5910673 | 00466108 | 7181746 | 00466214 | 7293873 |
| 00466244 | 6342813 | 00466485 | 7145130 | 00466587 | 6839147 |
| 00466589 | 7439741 | 00466734 | 7459915 | 00466918 | 6556700 |
| 00466975 | 6196185 | 00467034 | 6152215 | 00467087 | 5504135 |
| 00467137 | 6524159 | 00467205 | 6717428 | 00467263 | 6050019 |
| 00467490 | 6508517 | 00467560 | 7366623 | 00467596 | 31387 |
| 00467721 | 6610384 | 00467826 | 6584136 | 00468007 | 6001092 |
| 00468012 | 93151 | 00468112 | 5802948 | 00468119 | 7225467 |
| 00468356 | 6703403 | 00468375 | 6776701 | 00468432 | 6180011 |
| 00468538 | 20159 | 00468607 | 5910684 | 00468806 | 7267645 |
| 00468823 | 7342316 | 00469078 | 6211567 | 00469206 | 7439524 |
| 00469248 | 6726396 | 00469279 | 7102183 | 00469294 | 6719951 |
| 00469357 | 5364701 | 00469364 | 7441338 | 00469432 | 6831787 |
| 00469547 | 7187651 | 00469590 | 10617 | 00469620 | 7527282 |
| 00469687 | 5926251 | 00469693 | 6720787 | 00469746 | 7170375 |

29

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00469876 | 6364390 | 00469883 | 6227971 | 00470014 | 5718953 |
| 00470080 | 6559588 | 00470127 | 6374938 | 00470165 | 5635917 |
| 00470231 | 5504145 | 00470243 | 6576791 | 00470508 | 12877 |
| 00470789 | 6712182 | 00471024 | 5958559 | 00471110 | 7110575 |
| 00471130 | 6023482 | 00471286 | 5338985 | 00471323 | 5590940 |
| 00471542 | 5405584 | 00471625 | 7427323 | 00471701 | 7192509 |
| 00471731 | 7450775 | 00471758 | 5971397 | 00471872 | 5486903 |
| 00471882 | 6705235 | 00471890 | 6812576 | 00471941 | 7187660 |
| 00471969 | 6778339 | 00472076 | 7342322 | 00472156 | 84852 |
| 00472455 | 5621861 | 00472600 | 5878750 | 00472644 | 6774209 |
| 00472762 | 7359580 | 00472769 | 7279932 | 00472854 | 6680137 |
| 00473124 | 6489351 | 00473157 | 7104910 | 00473270 | 5878754 |
| 00473341 | 7321542 | 00473380 | 6302771 | 00473856 | 6504975 |
| 00473875 | 94053 | 00473926 | 5603966 | 00473963 | 5988658 |
| 00474391 | 6471063 | 00474453 | 7441194 | 00474535 | 5418198 |
| 00474920 | 7575658 | 00474921 | 6582815 | 00475113 | 7442588 |
| 00475119 | 7131102 | 00475324 | 6540460 | 00475358 | 6625520 |
| 00475496 | 6556705 | 00475598 | 7437744 | 00475738 | 6799184 |
| 00475837 | 6556181 | 00475853 | 6152205 | 00475924 | 5508428 |
| 00475961 | 23387 | 00476087 | 6680144 | 00476137 | 5514886 |
| 00476183 | 7380628 | 00476274 | 5494816 | 00476304 | 64182 |
| 00476340 | 5599140 | 00476596 | 6764945 | 00476617 | 5572751 |
| 00476875 | 5494818 | 00476971 | 5369376 | 00477057 | 6759938 |
| 00477074 | 5887289 | 00477146 | 6664325 | 00477184 | 5947553 |
| 00477349 | 7438003 | 00477384 | 6315818 | 00477410 | 6522875 |
| 00477774 | 7417629 | 00477849 | 5864137 | 00477916 | 5629154 |
| 00477943 | 6836041 | 00477991 | 6546568 | 00478328 | 6597231 |
| 00478379 | 5523037 | 00478487 | 6717943 | 00478502 | 6610169 |
| 00478589 | 7438805 | 00478662 | 6625523 | 00478677 | 5771661 |
| 00478924 | 6276987 | 00478972 | 7443910 | 00479175 | 7137053 |
| 00479187 | 7440912 | 00479411 | 6493182 | 00479460 | 6464460 |
| 00479555 | 7305340 | 00479557 | 7219787 | 00479993 | 5926259 |
| 00480094 | 5740259 | 00480253 | 6786221 | 00480320 | 6643283 |
| 00480389 | 6552248 | 00480912 | 6625526 | 00481074 | 7262700 |
| 00481085 | 73422 | 00481687 | 7438334 | 00481761 | 7073009 |
| 00481801 | 6610174 | 00481905 | 6478058 | 00482010 | 6552709 |
| 00482226 | 7116309 | 00482284 | 5589312 | 00482302 | 6592289 |
| 00482306 | 6425554 | 00482426 | 6543845 | 00482469 | 7445638 |
| 00482485 | 7093290 | 00482529 | 6527617 | 00482728 | 6564691 |
| 00482848 | 7437590 | 00482950 | 6694841 | 00483035 | 62389 |
| 00483122 | 6509575 | 00483165 | 7442346 | 00483355 | 6786224 |
| 00483469 | 6546573 | 00483531 | 7440208 | 00483580 | 6674657 |
| 00483801 | 7194080 | 00483876 | 6614623 | 00484046 | 6651172 |
| 00484050 | 5425326 | 00484080 | 6679135 | 00484113 | 6512425 |
| 00484137 | 6330864 | 00484253 | 6650355 | 00484554 | 6522879 |
| 00484572 | 7446371 | 00484621 | 7063621 | 00484745 | 7447986 |
| 00484753 | 7144601 | 00485058 | 7313482 | 00485066 | 7069465 |
| 00485323 | 5488076 | 00485556 | 6650358 | 00485590 | 7439226 |
| 00485630 | 7443911 | 00485734 | 7279976 | 00485739 | 5939177 |
| 00485765 | 6528620 | 00485898 | 7437884 | 00486209 | 5840855 |
| 00486284 | 6556715 | 00486325 | 6504030 | 00486428 | 5551730 |
| 00486434 | 6846601 | 00486456 | 6651174 | 00486722 | 7440914 |
| 00486729 | 6624069 | 00486751 | 6610397 | 00486780 | 7110836 |
| 00486791 | 6391943 | 00487155 | 6699764 | 00487181 | 6556717 |
| 00487365 | 6478062 | 00487396 | 6829628 | 00487402 | 7090832 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00487461 | 93075 | 00487536 | 5740274 | 00487842 | 7146773 |
| 00487845 | 7438060 | 00487861 | 7437592 | 00487885 | 6802766 |
| 00487972 | 5971420 | 00488005 | 5757763 | 00488053 | 5779225 |
| 00488274 | 7145173 | 00488393 | 5414498 | 00488486 | 5324521 |
| 00488507 | 7257082 | 00488554 | 6814443 | 00488702 | 6814445 |
| 00488778 | 6581504 | 00488861 | 7441319 | 00488912 | 7443704 |
| 00489065 | 6094579 | 00489215 | 7267679 | 00489248 | 6669061 |
| 00489612 | 69534 | 00489653 | 82669 | 00489657 | 5324528 |
| 00489729 | 6588602 | 00490082 | 7443603 | 00490381 | 6845673 |
| 00490389 | 5475214 | 00490432 | 7578225 | 00490447 | 6806144 |
| 00490642 | 5740278 | 00490656 | 5728203 | 00490801 | 5970709 |
| 00490897 | 6254031 | 00490999 | 5781278 | 00491211 | 7443135 |
| 00491301 | 6522670 | 00491312 | 6257555 | 00491335 | 6719096 |
| 00491379 | 7159360 | 00491387 | 6531513 | 00491490 | 6757301 |
| 00491801 | 7091374 | 00491823 | 7438264 | 00491855 | 5829123 |
| 00491982 | 6676273 | 00492013 | 5896785 | 00492167 | 6028516 |
| 00492430 | 7443711 | 00492448 | 5514918 | 00492476 | 6756986 |
| 00493256 | 6809786 | 00493311 | 5590111 | 00493355 | 7380052 |
| 00493407 | 6346398 | 00493473 | 5488089 | 00493792 | 5779231 |
| 00493880 | 6779337 | 00494003 | 7439348 | 00494109 | 5820330 |
| 00494209 | 5324544 | 00494341 | 6121635 | 00494474 | 6028534 |
| 00494544 | 6217278 | 00494582 | 5781284 | 00494720 | 6814433 |
| 00494730 | 5838576 | 00494755 | 7438809 | 00494838 | 6631180 |
| 00494851 | 7439573 | 00494914 | 6755044 | 00494942 | 6587324 |
| 00495084 | 7440123 | 00495265 | 7547443 | 00495324 | 7285136 |
| 00495357 | 23306 | 00495403 | 6289095 | 00495448 | 6161556 |
| 00495652 | 5832406 | 00495713 | 7441288 | 00495881 | 7452675 |
| 00495978 | 7437443 | 00496071 | 6853027 | 00496431 | 7275039 |
| 00496438 | 6631181 | 00496469 | 7437330 | 00496498 | 7076658 |
| 00496553 | 7235285 | 00496604 | 5781285 | 00496661 | 5373258 |
| 00496734 | 5514925 | 00496991 | 7285141 | 00497030 | 7561546 |
| 00497056 | 6168278 | 00497190 | 6814751 | 00497416 | 7236577 |
| 00497457 | 6808025 | 00497494 | 7255348 | 00497507 | 6342869 |
| 00497640 | 5910737 | 00497738 | 6618545 | 00497851 | 5781288 |
| 00497854 | 6764948 | 00497866 | 6033725 | 00497933 | 7100833 |
| 00498171 | 6721274 | 00498279 | 7417670 | 00498284 | 5693048 |
| 00498546 | 7537861 | 00498574 | 6843974 | 00498710 | 5635271 |
| 00498769 | 7458076 | 00498839 | 5807664 | 00499132 | 5757789 |
| 00499139 | 6772031 | 00499361 | 7086548 | 00499375 | 7443134 |
| 00499506 | 6713093 | 00499518 | 6720412 | 00499608 | 6432685 |
| 00499686 | 6845531 | 00499922 | 6671696 | 00500101 | 6783850 |
| 00500149 | 5887780 | 00500265 | 6564700 | 00500526 | 5970720 |
| 00501049 | 6758753 | 00501098 | 7454849 | 00501164 | 6832451 |
| 00501444 | 5820324 | 00501562 | 5373276 | 00501911 | 7098948 |
| 00502179 | 6600621 | 00502200 | 7155445 | 00502288 | 6099618 |
| 00502371 | 6334167 | 00502486 | 6836848 | 00502490 | 6705258 |
| 00502500 | 6592309 | 00502901 | 6712840 | 00503218 | 7245456 |
| 00503397 | 6356543 | 00503439 | 6664335 | 00503477 | 7437527 |
| 00503579 | 6006132 | 00503630 | 5514939 | 00503896 | 6478047 |
| 00503916 | 6783851 | 00503938 | 6334172 | 00504008 | 6566612 |
| 00504012 | 5369468 | 00504217 | 6692758 | 00504287 | 6844268 |
| 00504296 | 7441633 | 00504388 | 6853084 | 00504601 | 5970708 |
| 00504663 | 5802994 | 00504760 | 6033737 | 00504807 | 6715432 |
| 00504862 | 5401007 | 00504919 | 7074089 | 00504985 | 6345749 |
| 00505047 | 6301880 | 00505154 | 7102262 | 00505165 | 6691540 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00505237 | 6800144 | 00505325 | 6712841 | 00505425 | 82397 |
| 00505488 | 6055958 | 00505567 | 5926738 | 00505571 | 5692260 |
| 00505605 | 7290712 | 00505768 | 7326725 | 00505813 | 5907390 |
| 00506022 | 6259758 | 00506172 | 6749340 | 00506319 | 6789223 |
| 00506375 | 6840004 | 00506391 | 6695998 | 00506529 | 6391969 |
| 00506634 | 6786446 | 00506638 | 6803383 | 00506715 | 6656133 |
| 00506793 | 49558 | 00507004 | 7109158 | 00507108 | 6121659 |
| 00507252 | 5945655 | 00507508 | 6579969 | 00507612 | 6759311 |
| 00507908 | 6614643 | 00507919 | 7424048 | 00508004 | 6503497 |
| 00508234 | 5678529 | 00508542 | 5970736 | 00508583 | 6712848 |
| 00508764 | 6770796 | 00508787 | 6814755 | 00508810 | 7411326 |
| 00508857 | 5949638 | 00509200 | 5521727 | 00509266 | 5885625 |
| 00509382 | 7235307 | 00509489 | 6062576 | 00509526 | 5542064 |
| 00509866 | 6758645 | 00509897 | 5770794 | 00510122 | 6547312 |
| 00510149 | 5643040 | 00510205 | 6848737 | 00510394 | 6806048 |
| 00510625 | 7326737 | 00510729 | 6363297 | 00510956 | 5623613 |
| 00511116 | 86134 | 00511190 | 6632218 | 00511327 | 5643043 |
| 00511561 | 6646691 | 00511572 | 5949642 | 00511586 | 7290727 |
| 00511652 | 6801875 | 00511654 | 5547178 | 00511828 | 6843766 |
| 00512001 | 6345767 | 00512147 | 7382557 | 00512158 | 6055974 |
| 00512190 | 7181602 | 00512196 | 6671706 | 00512208 | 6600623 |
| 00512211 | 7235309 | 00512397 | 6761354 | 00512401 | 6628850 |
| 00512647 | 67753 | 00512672 | 6756327 | 00512683 | 7380080 |
| 00512717 | 6828945 | 00512751 | 7102652 | 00513114 | 7098974 |
| 00513116 | 5381779 | 00513359 | 7454142 | 00513426 | 7262525 |
| 00513478 | 6588617 | 00513627 | 7076696 | 00513664 | 7401453 |
| 00513679 | 7104487 | 00513918 | 6556718 | 00513924 | 6624085 |
| 00513931 | 6537607 | 00513934 | 7085759 | 00514041 | 6487168 |
| 00514151 | 5893183 | 00514187 | 77243 | 00514239 | 7240880 |
| 00514270 | 6503507 | 00514273 | 6099638 | 00514279 | 6806150 |
| 00514346 | 7100862 | 00514505 | 6808630 | 00514532 | 7543400 |
| 00514563 | 7445458 | 00514630 | 6792227 | 00514657 | 7412827 |
| 00514738 | 7454621 | 00514771 | 5846893 | 00514890 | 5786076 |
| 00514982 | 6722488 | 00515072 | 6330916 | 00515240 | 5648485 |
| 00515319 | 6814759 | 00515386 | 6824046 | 00515399 | 5551786 |
| 00515407 | 7440362 | 00515435 | 6408406 | 00515542 | 6248689 |
| 00515614 | 6780671 | 00515794 | 5945671 | 00515795 | 6195605 |
| 00516000 | 69167 | 00516166 | 6600111 | 00516371 | 7329799 |
| 00516491 | 5618805 | 00516562 | 13752 | 00516719 | 5831812 |
| 00516829 | 5516971 | 00517093 | 6549759 | 00517132 | 6618554 |
| 00517407 | 6808632 | 00517540 | 6717660 | 00517813 | 77970 |
| 00517831 | 6829454 | 00517871 | 6210988 | 00517906 | 6473488 |
| 00517996 | 6762797 | 00518038 | 6671698 | 00518094 | 7449344 |
| 00518203 | 7300083 | 00518213 | 6463926 | 00518214 | 6828949 |
| 00518325 | 5846896 | 00518561 | 6559618 | 00518609 | 5453154 |
| 00519241 | 81575 | 00519268 | 75670 | 00519365 | 6256938 |
| 00519724 | 6286121 | 00519823 | 5970758 | 00519876 | 5458539 |
| 00519890 | 6552730 | 00519894 | 6709009 | 00519907 | 6050505 |
| 00520125 | 5453162 | 00520142 | 7135908 | 00520200 | 5770118 |
| 00520295 | 7139778 | 00520325 | 6564706 | 00520435 | 7361023 |
| 00520561 | 6179285 | 00520665 | 6424647 | 00520772 | 6503765 |
| 00520838 | 6566273 | 00520970 | 6787703 | 00521199 | 7190794 |
| 00521256 | 5831824 | 00521266 | 7449843 | 00521497 | 82308 |
| 00521749 | 6286133 | 00521894 | 5580172 | 00521903 | 7240596 |
| 00522193 | 6796749 | 00522288 | 6493200 | 00522325 | 5365606 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00522342 | 6406753 | 00522368 | 5444023 | 00522628 | 5519639 |
| 00522727 | 7452482 | 00522780 | 6026849 | 00522836 | 87232 |
| 00522841 | 6788848 | 00522956 | 6308409 | 00522978 | 7401472 |
| 00523028 | 6804130 | 00523337 | 7129038 | 00523547 | 6050511 |
| 00523554 | 6463934 | 00523808 | 6484841 | 00523850 | 6853405 |
| 00523911 | 56501 | 00523978 | 7100343 | 00524174 | 6752214 |
| 00524203 | 6778344 | 00524375 | 6505003 | 00524399 | 5495243 |
| 00524452 | 6026851 | 00524555 | 88417 | 00524630 | 6646696 |
| 00524752 | 7444584 | 00524785 | 6533516 | 00524786 | 6702630 |
| 00524821 | 6636699 | 00524836 | 6643740 | 00524915 | 7385006 |
| 00525014 | 6607515 | 00525056 | 7089839 | 00525090 | 6814762 |
| 00525110 | 5692296 | 00525191 | 15460 | 00525214 | 21268 |
| 00525553 | 6692775 | 00525560 | 6493201 | 00525570 | 5922610 |
| 00525576 | 6849528 | 00525616 | 6192437 | 00525619 | 6504054 |
| 00525620 | 6682934 | 00525655 | 5611969 | 00525722 | 6000477 |
| 00525854 | 5365618 | 00526251 | 7305064 | 00526305 | 5618818 |
| 00526941 | 79101 | 00526989 | 7326768 | 00527000 | 5758252 |
| 00527062 | 6452781 | 00527195 | 6754262 | 00527208 | 7093341 |
| 00527273 | 6814764 | 00527383 | 7284907 | 00527497 | 5632292 |
| 00527498 | 73065 | 00527571 | 7104512 | 00527596 | 6724397 |
| 00527736 | 7446345 | 00527789 | 5719421 | 00527847 | 5344203 |
| 00527984 | 7446118 | 00528113 | 78324 | 00528172 | 5767183 |
| 00528499 | 7453776 | 00528844 | 6684109 | 00529092 | 6463940 |
| 00529126 | 96486 | 00529163 | 5786112 | 00529238 | 6832460 |
| 00529317 | 5342980 | 00529355 | 6820647 | 00529362 | 6439505 |
| 00529443 | 5993745 | 00529642 | 7290760 | 00529720 | 5470161 |
| 00529735 | 5802336 | 00529759 | 52613 | 00529856 | 6800650 |
| 00529868 | 5618828 | 00529934 | 6774557 | 00530068 | 7374389 |
| 00530298 | 6785572 | 00530518 | 7217346 | 00530566 | 6033014 |
| 00530587 | 5864106 | 00530893 | 5648503 | 00530923 | 7307918 |
| 00530993 | 5401117 | 00531053 | 7109889 | 00531213 | 6474015 |
| 00531712 | 8026 | 00531763 | 7442666 | 00531793 | 6378710 |
| 00531886 | 6408642 | 00531905 | 5580184 | 00531925 | 6756995 |
| 00531938 | 7332447 | 00531997 | 6752217 | 00532057 | 6593373 |
| 00532169 | 5597244 | 00532179 | 5495263 | 00532339 | 6629415 |
| 00532427 | 5864108 | 00532738 | 5515283 | 00532740 | 6503771 |
| 00532866 | 6504060 | 00532992 | 5650051 | 00532994 | 7240915 |
| 00533198 | 7232772 | 00533275 | 7576372 | 00533901 | 7440682 |
| 00534005 | 7446451 | 00534021 | 6797837 | 00534107 | 6018402 |
| 00534605 | 81695 | 00534678 | 6800150 | 00534682 | 7305083 |
| 00534841 | 7438689 | 00534916 | 23213 | 00534927 | 5519664 |
| 00535269 | 5611981 | 00535289 | 6503772 | 00535509 | 6374453 |
| 00535554 | 6271558 | 00535970 | 60239 | 00536088 | 6241687 |
| 00536414 | 5444050 | 00536489 | 6533518 | 00536951 | 6511393 |
| 00536960 | 6197939 | 00537069 | 7164012 | 00537119 | 6062254 |
| 00537196 | 6428314 | 00537257 | 5453191 | 00537324 | 6696012 |
| 00537680 | 79825 | 00537796 | 6821617 | 00537935 | 6848629 |
| 00538045 | 5503190 | 00538154 | 6800654 | 00538170 | 6197552 |
| 00538200 | 5910650 | 00538317 | 6575908 | 00538335 | 7192012 |
| 00538408 | 7144108 | 00538414 | 6809793 | 00538460 | 58552 |
| 00538463 | 6248739 | 00538545 | 19608 | 00538643 | 6844149 |
| 00538731 | 7316061 | 00538763 | 5525050 | 00539102 | 6089667 |
| 00539104 | 6041763 | 00539179 | 6817308 | 00539212 | 93539 |
| 00539413 | 28304 | 00539496 | 6824050 | 00539657 | 7136286 |
| 00539720 | 6717569 | 00539721 | 7405136 | 00539752 | 5892593 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00539823 | 6062257 | 00539994 | 7203430 | 00540074 | 7139821 |
| 00540121 | 6793092 | 00540155 | 5580194 | 00540252 | 5999742 |
| 00540299 | 5471790 | 00540332 | 7128500 | 00540334 | 7339301 |
| 00540383 | 7440702 | 00540451 | 6195137 | 00540473 | 7442486 |
| 00540488 | 7410833 | 00540537 | 6121040 | 00540574 | 6886919 |
| 00540594 | 6847745 | 00540681 | 7111734 | 00540695 | 6773728 |
| 00540736 | 6829636 | 00540840 | 6033037 | 00541184 | 6756335 |
| 00541266 | 6826358 | 00541321 | 6026883 | 00541368 | 6417065 |
| 00541515 | 7550532 | 00541627 | 6801880 | 00541684 | 6607519 |
| 00541788 | 6192456 | 00541822 | 5618848 | 00541840 | 5864129 |
| 00541907 | 6256155 | 00541926 | 7332460 | 00542140 | 6316140 |
| 00542174 | 6760446 | 00542176 | 7272677 | 00542222 | 5611625 |
| 00542303 | 6834934 | 00542320 | 6806154 | 00542340 | 5777368 |
| 00542397 | 6814458 | 00542477 | 5503202 | 00542478 | 5597267 |
| 00542545 | 5565109 | 00542574 | 7229554 | 00542577 | 5541931 |
| 00542723 | 5525053 | 00542750 | 6017676 | 00542869 | 5554637 |
| 00542889 | 5576696 | 00543062 | 5715453 | 00543082 | 6192458 |
| 00543108 | 7448678 | 00543170 | 5336882 | 00543353 | 5381879 |
| 00543354 | 5953474 | 00543445 | 6354948 | 00543462 | 5846352 |
| 00543668 | 7455161 | 00543939 | 78836 | 00543952 | 6097991 |
| 00544020 | 7100388 | 00544108 | 5519745 | 00544228 | 5754087 |
| 00544241 | 5983764 | 00544491 | 64917 | 00544505 | 6271575 |
| 00544774 | 6824054 | 00544831 | 6801883 | 00544840 | 6755054 |
| 00545005 | 7436101 | 00545089 | 6195149 | 00545107 | 6362592 |
| 00545154 | 6762302 | 00545393 | 5468355 | 00545424 | 7452856 |
| 00545658 | 6878947 | 00545722 | 5343466 | 00545729 | 5621997 |
| 00545736 | 5549604 | 00546045 | 6463976 | 00546136 | 7528910 |
| 00546230 | 7219283 | 00546283 | 6757308 | 00546346 | 6568186 |
| 00546493 | 6121051 | 00546765 | 5877195 | 00546767 | 7276402 |
| 00546946 | 6489399 | 00546956 | 7439300 | 00546990 | 5503207 |
| 00547179 | 6803388 | 00547180 | 6848794 | 00547373 | 6339231 |
| 00547451 | 5892615 | 00547502 | 7459795 | 00547552 | 6717194 |
| 00547591 | 6610203 | 00547618 | 57941 | 00547644 | 7136080 |
| 00547700 | 7109087 | 00547716 | 6098000 | 00547829 | 6631197 |
| 00547956 | 7112146 | 00547998 | 7324258 | 00548270 | 5315201 |
| 00548278 | 48861 | 00548347 | 7136237 | 00548351 | 5503209 |
| 00548407 | 6210262 | 00548428 | 6797851 | 00548457 | 7449555 |
| 00548487 | 7229561 | 00548506 | 6121062 | 00548520 | 6135792 |
| 00548593 | 7437931 | 00548774 | 5503197 | 00548874 | 5941312 |
| 00548944 | 6575911 | 00549049 | 6788854 | 00549052 | 5525067 |
| 00549097 | 6315996 | 00549102 | 7117725 | 00549107 | 6774564 |
| 00549164 | 7149847 | 00549264 | 6419178 | 00549320 | 5983778 |
| 00549431 | 7101746 | 00549468 | 7082342 | 00549501 | 7417132 |
| 00549521 | 6748310 | 00549543 | 6424037 | 00549552 | 6679157 |
| 00549756 | 81576 | 00549902 | 7363678 | 00549966 | 7232104 |
| 00550011 | 6089679 | 00550778 | 7389672 | 00550834 | 6719285 |
| 00550988 | 5511141 | 00551012 | 5999760 | 00551118 | 5883713 |
| 00551164 | 6062275 | 00551241 | 6285367 | 00551496 | 6167626 |
| 00551573 | 7323282 | 00551623 | 6549933 | 00551672 | 6759617 |
| 00551679 | 5723392 | 00551730 | 5622013 | 00551871 | 7361935 |
| 00551880 | 5660428 | 00551990 | 6144059 | 00552160 | 5349133 |
| 00552831 | 6401107 | 00552991 | 66915 | 00553053 | 5941329 |
| 00553136 | 7456391 | 00553212 | 6815239 | 00553224 | 7203341 |
| 00553344 | 6821619 | 00553951 | 60545 | 00554011 | 6762917 |
| 00554014 | 6408689 | 00554040 | 7128523 | 00554484 | 14779 |

34

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00554818 | 6236706 | 00554961 | 7284628 | 00555017 | 6852539 |
| 00555061 | 7445835 | 00555089 | 50901 | 00555107 | 5633481 |
| 00555451 | 7578114 | 00555517 | 7533939 | 00555550 | 6849389 |
| 00555984 | 6713316 | 00556327 | 7329131 | 00556344 | 6256180 |
| 00556551 | 6751662 | 00556654 | 63665 | 00556660 | 6752221 |
| 00556877 | 6705276 | 00556879 | 7287610 | 00556888 | 6710427 |
| 00557090 | 5525075 | 00557122 | 77752 | 00557426 | 30386 |
| 00557963 | 6294552 | 00557990 | 5799311 | 00558086 | 7465728 |
| 00558353 | 5349150 | 00558671 | 6812170 | 00558773 | 6294561 |
| 00559171 | 6699711 | 00559181 | 7266866 | 00559501 | 6756338 |
| 00559504 | 5563127 | 00559804 | 7374052 | 00560102 | 5466122 |
| 00560228 | 30098 | 00560254 | 6178571 | 00560595 | 6823401 |
| 00560655 | 7232111 | 00560913 | 7444587 | 00561504 | 5563121 |
| 00561648 | 6485445 | 00561697 | 6785815 | 00561941 | 6769856 |
| 00562487 | 22273 | 00562709 | 6679161 | 00562937 | 7270284 |
| 00563275 | 6725402 | 00564502 | 6055479 | 00567721 | 6726732 |
| 00567918 | 5478980 | 00568002 | 7448415 | 00568122 | 7092530 |
| 00568223 | 5660454 | 00568249 | 7444747 | 00568262 | 6345065 |
| 00568335 | 6844680 | 00568901 | 5563135 | 00569254 | 6189961 |
| 00569790 | 5349168 | 00569973 | 7244982 | 00570184 | 6726117 |
| 00570511 | 6827999 | 00570890 | 7252021 | 00574513 | 6236730 |
| 00574784 | 6575921 | 00575482 | 6658024 | 00576297 | 7116943 |
| 00577224 | 7211796 | 00577619 | 6236738 | 00577667 | 7456802 |
| 00579359 | 44646 | 00580125 | 6752822 | 00580189 | 7239519 |
| 00580461 | 6285402 | 00580494 | 5632665 | 00580959 | 6818949 |
| 00582449 | 6793100 | 00582472 | 64267 | 00582569 | 6768468 |
| 00582808 | 6046335 | 00583070 | 6150670 | 00583604 | 7374061 |
| 00583748 | 5877253 | 00583906 | 5390447 | 00584485 | 5784517 |
| 00584531 | 5941336 | 00585209 | 5929983 | 00585226 | 6329233 |
| 00585519 | 7438597 | 00585731 | 6600138 | 00585806 | 5953702 |
| 00586032 | 5566781 | 00586067 | 5536914 | 00586222 | 6236736 |
| 00587257 | 7197100 | 00587283 | 5549641 | 00587334 | 7304556 |
| 00587742 | 7117736 | 00587799 | 7211804 | 00587956 | 7219297 |
| 00588443 | 5802277 | 00588716 | 7573800 | 00588828 | 7449491 |
| 00588896 | 7347500 | 00589140 | 6876979 | 00589202 | 5388013 |
| 00589294 | 5753313 | 00589359 | 7380778 | 00589369 | 6793102 |
| 00589414 | 7232124 | 00589525 | 5941356 | 00589750 | 7215212 |
| 00589829 | 6792240 | 00589910 | 5769447 | 00590380 | 5891949 |
| 00590382 | 7451960 | 00590665 | 6656158 | 00591249 | 6846377 |
| 00591268 | 6401147 | 00591713 | 7118399 | 00591892 | 6621495 |
| 00592217 | 6831796 | 00592452 | 6105530 | 00592736 | 6246824 |
| 00592843 | 6778361 | 00592906 | 6517912 | 00593019 | 6832466 |
| 00593038 | 6236749 | 00593348 | 6408719 | 00593733 | 5608369 |
| 00593741 | 6209624 | 00593763 | 7140438 | 00594252 | 5643215 |
| 00594302 | 6807391 | 00594311 | 6227774 | 00594676 | 6726416 |
| 00594850 | 7422695 | 00594910 | 6329242 | 00595023 | 7543234 |
| 00595321 | 6055506 | 00595394 | 6246829 | 00595459 | 6873696 |
| 00595579 | 7537141 | 00595718 | 6374451 | 00595758 | 7189981 |
| 00595842 | 5527346 | 00595863 | 5392683 | 00596400 | 5648007 |
| 00596408 | 24114 | 00596425 | 6189985 | 00596429 | 6329248 |
| 00596571 | 6016993 | 00596583 | 5983828 | 00596767 | 5825199 |
| 00596851 | 6055508 | 00596894 | 7452420 | 00597130 | 6824061 |
| 00597269 | 7449558 | 00597740 | 7444212 | 00598000 | 5376298 |
| 00598030 | 5905914 | 00598039 | 7088179 | 00598361 | 7435482 |
| 00598491 | 6285415 | 00598553 | 5785377 | 00598718 | 6195196 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00598785 | 5376300 | 00598787 | 7569183 | 00598794 | 5527352 |
| 00598798 | 7095593 | 00598835 | 7356752 | 00598954 | 6089740 |
| 00598975 | 5910802 | 00599080 | 6209631 | 00599473 | 6789235 |
| 00599566 | 6339286 | 00599729 | 6300529 | 00599838 | 5930009 |
| 00599866 | 5723446 | 00599967 | 6762927 | 00600280 | 5799354 |
| 00600612 | 5388039 | 00600647 | 6631431 | 00600670 | 5846423 |
| 00600959 | 7134537 | 00601011 | 5707384 | 00601182 | 7358321 |
| 00601194 | 7447520 | 00601205 | 6885273 | 00601403 | 7558435 |
| 00601524 | 7185900 | 00601571 | 5657271 | 00601667 | 7401352 |
| 00601805 | 5550863 | 00601890 | 6285418 | 00601934 | 7404750 |
| 00601976 | 6679605 | 00602121 | 7534427 | 00602176 | 6508569 |
| 00602202 | 6493218 | 00602394 | 5846427 | 00602462 | 6832892 |
| 00602560 | 22567 | 00602564 | 5376302 | 00602732 | 6581534 |
| 00602740 | 96141 | 00602862 | 6788431 | 00602878 | 7428049 |
| 00602928 | 7133207 | 00603024 | 6812398 | 00603158 | 6800520 |
| 00603332 | 6756348 | 00603369 | 7466635 | 00603399 | 6009589 |
| 00603624 | 5566802 | 00603712 | 5525981 | 00603769 | 6077203 |
| 00603946 | 6158057 | 00604046 | 5565186 | 00604063 | 63638 |
| 00604116 | 5536932 | 00604227 | 6769871 | 00604232 | 7197556 |
| 00604524 | 5533377 | 00604539 | 7456216 | 00604612 | 6765400 |
| 00604764 | 6650403 | 00604926 | 7292895 | 00604933 | 6726121 |
| 00605000 | 7307300 | 00605012 | 6025019 | 00605430 | 91801 |
| 00605450 | 6549948 | 00605518 | 7540591 | 00605739 | 49103 |
| 00605768 | 7457155 | 00605783 | 7401356 | 00605786 | 6329254 |
| 00605866 | 5967820 | 00605902 | 6767042 | 00606011 | 7095597 |
| 00606145 | 7393223 | 00606148 | 6158060 | 00606157 | 6241117 |
| 00606236 | 89972 | 00606254 | 7445654 | 00606300 | 7438590 |
| 00606572 | 6721512 | 00606744 | 6719980 | 00606800 | 6615898 |
| 00606817 | 6782702 | 00606964 | 6844370 | 00607169 | 7421259 |
| 00607423 | 3329025 | 00607607 | 7450780 | 00607710 | 7092964 |
| 00607851 | 79155 | 00608121 | 6789236 | 00608283 | 5648015 |
| 00608358 | 5349205 | 00608427 | 6806163 | 00608593 | 6801898 |
| 00608700 | 6544382 | 00609061 | 6805531 | 00609085 | 6669094 |
| 00609336 | 78474 | 00609716 | 7249435 | 00609812 | 5408209 |
| 00609946 | 6749353 | 00610211 | 5643235 | 00610810 | 6236773 |
| 00610859 | 6471102 | 00610929 | 6424084 | 00611026 | 6805530 |
| 00611112 | 7232142 | 00611159 | 6271640 | 00611448 | 6017007 |
| 00611585 | 5799349 | 00611677 | 6337546 | 00611702 | 5550874 |
| 00611882 | 6722049 | 00612027 | 5533387 | 00612200 | 7272411 |
| 00612441 | 5937848 | 00612596 | 6859168 | 00612691 | 6699803 |
| 00613113 | 7163891 | 00613282 | 6834947 | 00613313 | 7248519 |
| 00613428 | 5431928 | 00613512 | 5536944 | 00613589 | 82720 |
| 00613776 | 5650119 | 00613901 | 6190010 | 00614340 | 6798486 |
| 00614385 | 6073764 | 00614411 | 7242650 | 00614456 | 6747345 |
| 00614614 | 6588645 | 00614797 | 7092555 | 00614805 | 6100152 |
| 00614809 | 7577406 | 00614931 | 6224516 | 00614953 | 84781 |
| 00615247 | 7225378 | 00615472 | 6806160 | 00615527 | 6096096 |
| 00615661 | 5479005 | 00615667 | 6373632 | 00615880 | 6767954 |
| 00615958 | 23773 | 00616052 | 5390504 | 00616108 | 6566298 |
| 00616125 | 6721894 | 00616200 | 5492294 | 00616265 | 5479022 |
| 00616370 | 6399502 | 00616511 | 5953731 | 00616815 | 5860371 |
| 00617016 | 7140657 | 00617054 | 7454122 | 00617207 | 6686008 |
| 00617377 | 72994 | 00617487 | 6608995 | 00617551 | 6765651 |
| 00617668 | 6120989 | 00617737 | 7327384 | 00617749 | 5550875 |
| 00618189 | 7143701 | 00618406 | 6105543 | 00618473 | 6814470 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00618575 | 6815247 | 00618701 | 51940 | 00619067 | 6817319 |
| 00619078 | 7168966 | 00619370 | 6603294 | 00619412 | 5533400 |
| 00619512 | 6761371 | 00619796 | 7471644 | 00619913 | 7338613 |
| 00619960 | 6823413 | 00620026 | 7443807 | 00620027 | 6835247 |
| 00620079 | 6789238 | 00620182 | 7071027 | 00620366 | 6177871 |
| 00620430 | 7215219 | 00621042 | 6548918 | 00621184 | 7421272 |
| 00621187 | 6300546 | 00621291 | 7065828 | 00621333 | 7299095 |
| 00621418 | 7081841 | 00621520 | 7249442 | 00621522 | 5492320 |
| 00621783 | 7104382 | 00622077 | 7369309 | 00622331 | 5937869 |
| 00622432 | 5479916 | 00622573 | 5563196 | 00622726 | 5329007 |
| 00622788 | 6800525 | 00622821 | 96553 | 00622967 | 7272656 |
| 00623388 | 7284580 | 00623560 | 6791822 | 00623728 | 5816982 |
| 00623858 | 92966 | 00623869 | 7262611 | 00624148 | 81346 |
| 00624460 | 13443 | 00624487 | 5461849 | 00624558 | 6779361 |
| 00624565 | 5608418 | 00624929 | 6785437 | 00625016 | 7117747 |
| 00625095 | 7451636 | 00625155 | 6828973 | 00625257 | 5930035 |
| 00625261 | 7213383 | 00625526 | 5479040 | 00626168 | 6843272 |
| 00626330 | 6473510 | 00626401 | 80421 | 00626467 | 5623172 |
| 00626683 | 5643253 | 00626712 | 77051 | 00627127 | 6209680 |
| 00627153 | 6337544 | 00627253 | 5493488 | 00627313 | 6631212 |
| 00627398 | 6493220 | 00627437 | 6811377 | 00627472 | 7135700 |
| 00627545 | 5511227 | 00627777 | 5361392 | 00627992 | 7211987 |
| 00628027 | 6632248 | 00628065 | 5527388 | 00628453 | 19962 |
| 00628604 | 6776729 | 00628692 | 6811380 | 00628796 | 6802784 |
| 00628909 | 6756233 | 00629071 | 6777302 | 00629245 | 6007671 |
| 00629272 | 6719126 | 00629323 | 7385121 | 00629373 | 5983102 |
| 00629529 | 6581539 | 00629620 | 6816034 | 00629749 | 5519084 |
| 00629752 | 6382142 | 00629796 | 7310254 | 00629805 | 6545359 |
| 00629808 | 6591751 | 00630157 | 6536471 | 00630181 | 7190098 |
| 00630278 | 6600143 | 00630506 | 6780491 | 00630525 | 5876542 |
| 00630611 | 62574 | 00630687 | 6362426 | 00630760 | 5657299 |
| 00630843 | 76554 | 00630902 | 6793110 | 00631081 | 5859427 |
| 00631307 | 6582870 | 00631319 | 5879270 | 00631352 | 5690827 |
| 00631467 | 5508890 | 00631583 | 6089020 | 00631661 | 6841065 |
| 00631678 | 7114570 | 00631693 | 6544384 | 00632142 | 6362428 |
| 00632830 | 7556259 | 00633163 | 6811384 | 00633189 | 5361401 |
| 00633261 | 5673572 | 00633419 | 5376360 | 00633486 | 5536963 |
| 00633573 | 6719596 | 00633665 | 6672292 | 00633702 | 5376361 |
| 00633880 | 5416855 | 00633983 | 6802953 | 00634100 | 6829478 |
| 00634329 | 6831805 | 00634365 | 7526941 | 00634378 | 5376364 |
| 00634468 | 69182 | 00634557 | 7430335 | 00634632 | 7104391 |
| 00634635 | 6721502 | 00634665 | 7171016 | 00634669 | 6423358 |
| 00634724 | 6581531 | 00634768 | 97350 | 00634773 | 6390614 |
| 00634809 | 6699615 | 00634929 | 6778370 | 00635037 | 6477572 |
| 00635141 | 5533419 | 00635201 | 7449055 | 00635210 | 6609904 |
| 00635363 | 5508895 | 00635618 | 5768842 | 00635729 | 89482 |
| 00635762 | 6121392 | 00635764 | 6174708 | 00635830 | 78246 |
| 00635913 | 7377022 | 00635921 | 6242292 | 00636066 | 5990218 |
| 00636075 | 5397288 | 00636094 | 6153544 | 00636103 | 6353228 |
| 00636112 | 6382149 | 00636319 | 7167543 | 00636352 | 6445839 |
| 00636388 | 6177888 | 00636810 | 5879261 | 00636912 | 6728327 |
| 00637081 | 6241153 | 00637347 | 5869586 | 00637370 | 6757914 |
| 00637384 | 5611188 | 00637399 | 6423367 | 00637526 | 6153537 |
| 00637563 | 6752833 | 00637750 | 6073795 | 00637917 | 6295003 |
| 00638083 | 5632775 | 00638232 | 5397293 | 00638389 | 7341856 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00638422 | 7316180 | 00638466 | 80841 | 00638472 | 5745786 |
| 00638575 | 5508900 | 00638724 | 7332367 | 00638831 | 6686461 |
| 00638919 | 5376372 | 00638953 | 7434785 | 00638958 | 6821172 |
| 00639075 | 5632770 | 00639261 | 5632776 | 00639272 | 5506007 |
| 00639278 | 6813979 | 00639337 | 7077811 | 00639396 | 5506009 |
| 00639443 | 7446346 | 00639659 | 5802760 | 00639862 | 5999210 |
| 00639969 | 6820665 | 00640138 | 5859440 | 00640156 | 6142464 |
| 00640158 | 5983112 | 00640208 | 6774577 | 00640412 | 7152196 |
| 00640530 | 6765443 | 00640615 | 6329285 | 00640646 | 37676 |
| 00640711 | 5660769 | 00640808 | 6373664 | 00640841 | 6712402 |
| 00640846 | 7145656 | 00640908 | 7310266 | 00640961 | 5937246 |
| 00641098 | 6522701 | 00641101 | 6814574 | 00641102 | 7262621 |
| 00641137 | 5514511 | 00641151 | 31655 | 00641229 | 7140681 |
| 00641402 | 63830 | 00641754 | 7526942 | 00641790 | 6724643 |
| 00641837 | 7147622 | 00642007 | 6699713 | 00642015 | 6797399 |
| 00642287 | 7449493 | 00642504 | 6149927 | 00642558 | 63055, 63045 |
| 00642685 | 7552298 | 00642768 | 6104971 | 00642786 | 88916 |
| 00642828 | 7578448 | 00642853 | 5953174 | 00642868 | 6834946 |
| 00642929 | 6503531 | 00642945 | 6810541 | 00642953 | 7100033 |
| 00643029 | 7578561 | 00643187 | 6712188 | 00643246 | 5706876 |
| 00643290 | 6843147 | 00643309 | 6773738 | 00643389 | 7542385 |
| 00643412 | 7133210 | 00643415 | 7275735 | 00643566 | 72304 |
| 00643840 | 6809810 | 00643965 | 7444711 | 00644016 | 6755616 |
| 00644023 | 6806064 | 00644088 | 5493503 | 00644138 | 5798471 |
| 00644216 | 6767969 | 00644225 | 5616160 | 00644309 | 6149930 |
| 00644319 | 6765657 | 00644373 | 6768474 | 00644392 | 7358038 |
| 00644463 | 6464234 | 00644466 | 5953179 | 00644505 | 5798472 |
| 00644535 | 5697872 | 00644552 | 5506014 | 00644569 | 5876554 |
| 00644580 | 90311 | 00644639 | 5592848 | 00644641 | 5869609 |
| 00644688 | 6807397 | 00644748 | 7533312 | 00644749 | 6705287 |
| 00644960 | 5611187 | 00644976 | 6705288 | 00645028 | 5798474 |
| 00645206 | 5514518 | 00645219 | 6671728 | 00645292 | 7213401 |
| 00645389 | 6007692 | 00645502 | 5643273 | 00645567 | 6194561 |
| 00645593 | 6149933 | 00645601 | 5556865 | 00645788 | 6271521 |
| 00645844 | 6020508 | 00645918 | 7368240 | 00645975 | 7183737 |
| 00646009 | 6460251 | 00646050 | 6134980 | 00646101 | 6838044 |
| 00646182 | 6828310 | 00646306 | 6794975 | 00646372 | 6671729 |
| 00646381 | 6646709 | 00646399 | 6525247 | 00646442 | 6268594 |
| 00646615 | 5519107 | 00646713 | 5580556 | 00646927 | 6758669 |
| 00646959 | 7374085 | 00646989 | 6699373 | 00647150 | 5999222 |
| 00647163 | 5398996 | 00647200 | 5999223 | 00647220 | 5623190 |
| 00647268 | 6836378 | 00647355 | 6271522 | 00647625 | 6240533 |
| 00647636 | 5921205 | 00647656 | 6694883 | 00647824 | 6344552 |
| 00647844 | 6809557 | 00647924 | 5623192 | 00648234 | 6752831 |
| 00648346 | 6299965 | 00648368 | 58943 | 00648418 | 5527318 |
| 00648540 | 6724400 | 00648698 | 5937261 | 00648794 | 7389210 |
| 00648818 | 7275726 | 00648859 | 7145661 | 00648943 | 6786473 |
| 00649050 | 7140252 | 00649174 | 5999231 | 00649178 | 6177911 |
| 00649269 | 304 | 00649358 | 6807401 | 00649452 | 5967873 |
| 00649483 | 6362453 | 00649495 | 5859453 | 00649512 | 6697607 |
| 00649652 | 6284536 | 00649808 | 5508914 | 00649814 | 6811207 |
| 00650109 | 6790103 | 00650156 | 6768479 | 00650432 | 7303330 |
| 00650441 | 7211023 | 00650543 | 5343242 | 00650594 | 6373671 |
| 00650753 | 6751621 | 00650828 | 7298812 | 00650884 | 5905155 |
| 00650948 | 5657324 | 00651047 | 6348615 | 00651265 | 5761722 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00651274 | 7292130 | 00651379 | 5823667 | 00651417 | 5802789 |
| 00651487 | 7369234 | 00651491 | 7098645 | 00651571 | 5623199 |
| 00651588 | 5519113 | 00651706 | 7448724 | 00651714 | 6822433 |
| 00651774 | 7394821 | 00651793 | 6837199 | 00651802 | 5616149 |
| 00651862 | 5343207 | 00651917 | 7213408 | 00652013 | 7555814 |
| 00652031 | 7457536 | 00652076 | 6091657 | 00652081 | 7147585 |
| 00652121 | 5583090 | 00652199 | 6053979 | 00652226 | 5416882 |
| 00652238 | 7450782 | 00652420 | 6806066 | 00652469 | 7450409 |
| 00652473 | 6720311 | 00652474 | 5737330 | 00652557 | 7143754 |
| 00652586 | 5784872 | 00652708 | 6082147 | 00652767 | 7097012 |
| 00652864 | 6362457 | 00652887 | 6423394 | 00653088 | 7147586 |
| 00653102 | 6766469 | 00653110 | 7434797 | 00653121 | 6849497 |
| 00653148 | 6174735 | 00653222 | 6061933 | 00653224 | 7447369 |
| 00653241 | 5361458 | 00653517 | 5514528 | 00653550 | 7302400 |
| 00653748 | 7132496 | 00653811 | 5891415 | 00653956 | 6726812 |
| 00653966 | 6871888 | 00654034 | 6045540 | 00654078 | 6726058 |
| 00654083 | 7358040 | 00654119 | 7135727 | 00654215 | 6791827 |
| 00654240 | 6811392 | 00654296 | 6755623 | 00654319 | 5999235 |
| 00654477 | 5488844 | 00654493 | 5628530 | 00654527 | 7373699 |
| 00654549 | 7132497 | 00654554 | 5514531 | 00654637 | 5493476 |
| 00654661 | 5752653 | 00654689 | 5999236 | 00654737 | 7468330 |
| 00654777 | 6404995 | 00654916 | 69446 | 00655051 | 5503422 |
| 00655119 | 5690102 | 00655207 | 6749695 | 00655212 | 5514534 |
| 00655232 | 5798485 | 00655244 | 65966 | 00655245 | 6787723 |
| 00655256 | 6072955 | 00655317 | 6020518 | 00655336 | 7191597 |
| 00655381 | 6818957 | 00655473 | 7088766 | 00655495 | 6826388 |
| 00655582 | 5503424 | 00655608 | 79174 | 00655670 | 6809813 |
| 00655675 | 6007696 | 00655973 | 6445855 | 00656054 | 5830604 |
| 00656084 | 7579012 | 00656134 | 5451492 | 00656142 | 7288850 |
| 00656171 | 6337602 | 00656219 | 5552169 | 00656279 | 7576440 |
| 00656317 | 6753824 | 00656385 | 6223570 | 00656605 | 7416380 |
| 00656703 | 6643762 | 00656763 | 7431929 | 00656886 | 5628516 |
| 00656901 | 6705291 | 00656925 | 7113021 | 00656966 | 6728339 |
| 00657028 | 7250583 | 00657046 | 7545339 | 00657073 | 5628535 |
| 00657084 | 6777063 | 00657112 | 6762322 | 00657171 | 6423406 |
| 00657420 | 84712 | 00657421 | 72027, 50700 | 00657438 | 6749697 |
| 00657440 | 7244173 | 00657455 | 5541804 | 00657528 | 39893 |
| 00657550 | 7392638 | 00657553 | 5876583 | 00657634 | 96735, 87567, 73751 |
| 00657635 | 6772337 | 00657861 | 6271545 | 00657893 | 7113022 |
| 00657921 | 5761726 | 00657994 | 5690111 | 00658271 | 6089057 |
| 00658326 | 66886 | 00658429 | 5625017 | 00658503 | 5643704 |
| 00659100 | 5690113 | 00659151 | 7358706 | 00659155 | 5817040 |
| 00659215 | 5761728 | 00659261 | 6800534 | 00659425 | 5514513 |
| 00659502 | 5722984 | 00659655 | 6790116 | 00659717 | 6209540 |
| 00659751 | 6722957 | 00659804 | 6330920 | 00659858 | 6679176 |
| 00659925 | 5768881 | 00660030 | 6855590 | 00660173 | 7377048 |
| 00660203 | 6105011 | 00660461 | 6452008 | 00660482 | 6337616 |
| 00660508 | 7109009 | 00660624 | 5488858 | 00660711 | 6409289 |
| 00660745 | 6808664 | 00660837 | 6382185 | 00660846 | 7142223 |
| 00660866 | 5653000 | 00660905 | 6696030 | 00661047 | 6782974 |
| 00661188 | 6232762 | 00661255 | 6840403 | 00661334 | 7234754 |
| 00661374 | 6818250 | 00661506 | 6795979 | 00661697 | 7338639 |
| 00661998 | 6032420 | 00662061 | 5953674 | 00662141 | 7430340 |
| 00662145 | 7401234 | 00662263 | 6756360 | 00662373 | 7416391 |
| 00662388 | 5763819 | 00662389 | 7114596 | 00662400 | 6785835 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00662418 | 7227470 | 00662420 | 7078955 | 00662533 | 6759640 |
| 00662653 | 7081875 | 00662756 | 6747537 | 00662805 | 6528649 |
| 00662839 | 5937295 | 00662933 | 6772343 | 00663038 | 6761364 |
| 00663049 | 6822436 | 00663084 | 5914552 | 00663159 | 32845 |
| 00663288 | 7447231 | 00663393 | 6268624 | 00663996 | 6254919 |
| 00664002 | 5835145 | 00664354 | 6774616 | 00664562 | 53444 |
| 00664695 | 6836856 | 00665111 | 6757324 | 00665150 | 5480753 |
| 00665238 | 6672661 | 00665285 | 5664116 | 00665586 | 7455645 |
| 00665684 | 5488849 | 00665753 | 6852673 | 00665878 | 7456671 |
| 00665925 | 7347454 | 00665930 | 6316541 | 00665988 | 5488870 |
| 00666000 | 6045551 | 00666047 | 6675675 | 00666333 | 6153579 |
| 00666369 | 5611224 | 00666375 | 6686016 | 00666383 | 6849571 |
| 00666605 | 6460284 | 00666687 | 6399573 | 00666724 | 6335720 |
| 00666978 | 6823423 | 00667215 | 6410685 | 00667282 | 6121425 |
| 00667382 | 5583111 | 00667574 | 6082175 | 00667594 | 7266770 |
| 00667640 | 5905200 | 00667690 | 6803407 | 00667754 | 5416905 |
| 00667794 | 6774586 | 00667990 | 6770830 | 00668153 | 5636966 |
| 00668247 | 6787732 | 00668532 | 7578507 | 00668535 | 5488874 |
| 00668604 | 6780501 | 00668662 | 6793118 | 00668683 | 5637017 |
| 00668699 | 7095959 | 00668706 | 5830634 | 00668869 | 6749704 |
| 00669123 | 6054006 | 00669158 | 7208423 | 00669185 | 5488875 |
| 00669343 | 7144494 | 00669429 | 7113033 | 00669693 | 5373843 |
| 00669706 | 6526053 | 00669710 | 5480757 | 00669720 | 6153587 |
| 00669782 | 6853090 | 00669944 | 6719127 | 00670088 | 7275753 |
| 00670160 | 6818479 | 00670205 | 5571029 | 00670236 | 5541822 |
| 00670439 | 6765667 | 00670503 | 6726818 | 00670667 | 5859497 |
| 00670719 | 6679617 | 00670785 | 7368268 | 00670883 | 5823696 |
| 00670966 | 6826503 | 00670972 | 6409310 | 00671054 | 5397361 |
| 00671274 | 6487720 | 00671335 | 6781693 | 00671348 | 6474044 |
| 00671538 | 7355757 | 00671587 | 6801909 | 00671664 | 7101377 |
| 00671709 | 82067, 81932 | 00671846 | 5928233 | 00671878 | 5628546 |
| 00671883 | 6762828 | 00671901 | 6490377 | 00672015 | 5869652 |
| 00672117 | 7576633 | 00672431 | 6768487 | 00672509 | 6816637 |
| 00672510 | 5632821 | 00672559 | 6487721 | 00672608 | 5611235 |
| 00672877 | 5966989 | 00672976 | 6596242 | 00673017 | 6085936 |
| 00673096 | 5706917 | 00673323 | 5583119 | 00673424 | 6708464 |
| 00673508 | 6316555 | 00673704 | 6422826 | 00673719 | 95941 |
| 00673986 | 6823426 | 00673994 | 31224 | 00674109 | 6850776 |
| 00674114 | 7114600 | 00674137 | 6142493 | 00674437 | 7446840 |
| 00674446 | 89199 | 00674630 | 5592884 | 00674681 | 7180586 |
| 00674806 | 6764980 | 00674947 | 7469579 | 00675009 | 6410691 |
| 00675022 | 6841219 | 00675078 | 5503453 | 00675148 | 7219268 |
| 00675436 | 6759341 | 00675496 | 7301633 | 00675544 | 6767090 |
| 00675635 | 5870075 | 00675720 | 5592886 | 00675749 | 6382206 |
| 00675806 | 5451521 | 00675819 | 7153635 | 00675845 | 6726130 |
| 00676413 | 6409316 | 00676724 | 7202191 | 00676767 | 7294630 |
| 00676915 | 59876 | 00677029 | 7373723 | 00677142 | 6267694 |
| 00677187 | 7346496 | 00677555 | 6826397 | 00677595 | 7095969 |
| 00677615 | 7208125 | 00677624 | 6679621 | 00677872 | 7452248 |
| 00678143 | 6800499 | 00678148 | 7358065 | 00678225 | 7185774 |
| 00678693 | 6397662 | 00678855 | 6808053 | 00678879 | 7284827 |
| 00678886 | 7401264 | 00678988 | 7109030 | 00679122 | 6280735 |
| 00679163 | 6759343 | 00679208 | 6826993 | 00679464 | 7211050 |
| 00679504 | 7190126 | 00679524 | 5976258 | 00679666 | 7538816 |
| 00679749 | 5514527 | 00679766 | 5451529 | 00679825 | 7414434 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00679976 | 7262633 | 00679993 | 6786710 | 00680152 | 7376287 |
| 00680274 | 5552193 | 00680317 | 6769181 | 00680328 | 5875771 |
| 00680397 | 6460306 | 00680451 | 5829799 | 00680487 | 5583124 |
| 00680598 | 6778014 | 00680614 | 5310615 | 00680733 | 6780696 |
| 00681005 | 5503463 | 00681272 | 6372960 | 00681362 | 7250353 |
| 00681436 | 20450 | 00681438 | 5690150 | 00681498 | 7546692 |
| 00681625 | 6609004 | 00681866 | 6362337 | 00681975 | 6291075 |
| 00682046 | 7135758 | 00682053 | 5310617 | 00682424 | 6812427 |
| 00682582 | 7117331 | 00682666 | 77502 | 00682818 | 5701956 |
| 00682925 | 6773747 | 00682968 | 7190146 | 00682970 | 7266365 |
| 00683001 | 6842369 | 00683003 | 6271996 | 00683161 | 7332301 |
| 00683218 | 6765679 | 00683232 | 7227637 | 00683524 | 7112490 |
| 00683639 | 5399087 | 00683755 | 15411 | 00683885 | 6791821 |
| 00684138 | 46983 | 00684195 | 6088232 | 00684354 | 6785456 |
| 00684559 | 5551497 | 00684657 | 6072993 | 00685082 | 5564035 |
| 00685242 | 7324455 | 00685321 | 5564036 | 00685357 | 7379049 |
| 00685697 | 5645445 | 00685769 | 5358120 | 00685793 | 5451534 |
| 00685866 | 6845677 | 00685910 | 5503474 | 00685914 | 6812184 |
| 00686258 | 5811403 | 00686285 | 7528278 | 00686386 | 5639644 |
| 00686498 | 7301646 | 00686756 | 5807803 | 00686830 | 6776567 |
| 00686989 | 7445360 | 00687076 | 6650414 | 00687721 | 5999201 |
| 00687724 | 6820244 | 00687913 | 6791781 | 00687924 | 7404653 |
| 00688028 | 5580520 | 00688045 | 6840249 | 00688133 | 7451432 |
| 00688191 | 7427153 | 00688204 | 7418037 | 00688220 | 7247775 |
| 00688257 | 6809574 | 00688435 | 6140528 | 00688557 | 5515434 |
| 00688597 | 6824534 | 00688725 | 5912998 | 00688744 | 5936505 |
| 00688754 | 6044832 | 00688903 | 5451540 | 00689194 | 7444543 |
| 00689305 | 7457911 | 00689347 | 6710431 | 00689449 | 5479989 |
| 00689501 | 7305527 | 00689504 | 10317 | 00689661 | 84194 |
| 00689771 | 7182928 | 00689817 | 6765452 | 00689835 | 7456393 |
| 00689927 | 7208154 | 00689950 | 7161725 | 00690111 | 5564041 |
| 00690353 | 7433235 | 00690433 | 5373896 | 00690518 | 6571036 |
| 00690534 | 82522 | 00690841 | 6380265 | 00690991 | 5579117 |
| 00691231 | 7077845 | 00691415 | 6362347 | 00691611 | 6820683 |
| 00691643 | 6134112 | 00691651 | 6696881 | 00691792 | 52978 |
| 00691873 | 6842102 | 00692082 | 41198 | 00692146 | 6044837 |
| 00692193 | 6073002 | 00692211 | 6835665 | 00692961 | 15357 |
| 00693873 | 5451541 | 00693986 | 5564023 | 00693990 | 67009 |
| 00694052 | 79851 | 00694070 | 7335441 | 00694122 | 7121821 |
| 00694183 | 5919814 | 00694235 | 5515449 | 00694246 | 7379058 |
| 00694251 | 6771181 | 00694303 | 7418048 | 00694358 | 6757783 |
| 00694464 | 6549958 | 00694489 | 6194370 | 00694553 | 6719412 |
| 00694566 | 6389904 | 00694578 | 7273867 | 00694650 | 76328 |
| 00694674 | 6091722 | 00694787 | 5493136 | 00694843 | 5816207 |
| 00694877 | 6806083 | 00694941 | 5744280 | 00695070 | 5409361 |
| 00695082 | 5373918 | 00695106 | 5976276 | 00695147 | 6798097 |
| 00695262 | 7208447 | 00695316 | 6822881 | 00695413 | 5982377 |
| 00695485 | 5583136 | 00695821 | 7250365 | 00695852 | 6209587 |
| 00695985 | 5722876 | 00696060 | 7391846 | 00696110 | 6321726 |
| 00696116 | 6798096 | 00696201 | 7427162 | 00696278 | 6888911 |
| 00696497 | 6362350 | 00696830 | 7294642 | 00696994 | 6816644 |
| 00697044 | 6522917 | 00697055 | 6073008 | 00697158 | 6180540 |
| 00697205 | 5816191 | 00697227 | 6272013 | 00697283 | 53320 |
| 00697368 | 5616223 | 00697386 | 71675 | 00697707 | 7444544 |
| 00697973 | 7355784 | 00698104 | 6455554 | 00698124 | 7372533 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00698162 | 6080631 | 00698318 | 6328644 | 00698414 | 6362351 |
| 00698422 | 7453666 | 00698455 | 6117971 | 00698774 | 7213232 |
| 00698952 | 7250370 | 00699234 | 6842370 | 00699279 | 6180541 |
| 00699430 | 5543110 | 00699634 | 6808057 | 00699784 | 7278750 |
| 00699904 | 6222657 | 00699924 | 6180543 | 00699938 | 6811410 |
| 00700074 | 6372986 | 00700097 | 7372535 | 00700233 | 6061869 |
| 00700256 | 5310662 | 00700259 | 7466822 | 00700358 | 5568155 |
| 00700376 | 5508963 | 00700599 | 5618332 | 00700685 | 6526059 |
| 00700757 | 7121826 | 00700951 | 5722882 | 00701117 | 6614678 |
| 00701141 | 5579135 | 00701147 | 5409543 | 00701288 | 6820685 |
| 00701322 | 7185443 | 00701421 | 6515299 | 00701561 | 5373934 |
| 00701577 | 6766475 | 00701703 | 5628630 | 00701795 | 5967024 |
| 00702315 | 7229111 | 00702351 | 6144505 | 00702394 | 6751685 |
| 00702444 | 7320360 | 00702597 | 7142302 | 00702633 | 5858821 |
| 00702674 | 5498982 | 00702698 | 7458115 | 00702717 | 6372983 |
| 00702753 | 7459208 | 00702796 | 5807830 | 00703142 | 7363178 |
| 00703355 | 6816054 | 00703376 | 11917 | 00703516 | 5615446 |
| 00703523 | 7389053 | 00703779 | 5515466 | 00703920 | 6820198 |
| 00703940 | 6834970 | 00704120 | 6072067 | 00704164 | 5744293 |
| 00704278 | 6808682 | 00704307 | 7144759 | 00704714 | 5406086 |
| 00704758 | 5474690 | 00704884 | 6222661 | 00704984 | 6389916 |
| 00704986 | 5816218 | 00705214 | 6061885 | 00705511 | 6702535 |
| 00705555 | 7111877 | 00705579 | 6841777 | 00705807 | 5639671 |
| 00706147 | 5515470 | 00706185 | 7355947 | 00706204 | 5913022 |
| 00706255 | 6771935 | 00706318 | 6634892 | 00706338 | 7163497 |
| 00706406 | 5998489 | 00706507 | 6760475 | 00706828 | 6338802 |
| 00707073 | 6167494 | 00707252 | 6808685 | 00707434 | 5645474 |
| 00707528 | 5358165 | 00707973 | 5816222 | 00708360 | 6820199 |
| 00709342 | 6280781 | 00709345 | 5784775 | 00709714 | 5811433 |
| 00709856 | 7072896 | 00709944 | 5737385 | 00710173 | 5693502 |
| 00710195 | 5682641 | 00710419 | 7266390 | 00710734 | 5310659 |
| 00710843 | 7146988 | 00710933 | 6321739 | 00711171 | 5641525 |
| 00711386 | 6650417 | 00711472 | 7160869 | 00711948 | 6380282 |
| 00711952 | 5566077 | 00712279 | 6767990 | 00712312 | 6765688 |
| 00712477 | 6589370 | 00712759 | 5868209 | 00712771 | 6766467 |
| 00712851 | 5615469 | 00713035 | 7094879 | 00713147 | 6335766 |
| 00713482 | 6755085 | 00713506 | 5409563 | 00713570 | 7138737 |
| 00713725 | 6800547 | 00713790 | 7304111 | 00713888 | 6831830 |
| 00713987 | 7346533 | 00714145 | 7559659 | 00714269 | 5891333 |
| 00714317 | 5566062 | 00714372 | 7547046 | 00714650 | 5406312 |
| 00714862 | 6536477 | 00714876 | 7444783 | 00714914 | 7111884 |
| 00715143 | 5639695 | 00715272 | 7576210 | 00715558 | 6800188 |
| 00715743 | 7118263 | 00715817 | 6853306 | 00715839 | 7404677 |
| 00716005 | 7322835 | 00716152 | 7450412 | 00716417 | 7164898 |
| 00716424 | 6401631 | 00716548 | 6757786 | 00716692 | 6718656 |
| 00716792 | 6714050 | 00717253 | 5821874 | 00717461 | 5663082 |
| 00717510 | 7443023 | 00717593 | 5829839 | 00717635 | 6283894 |
| 00717659 | 6313059 | 00717690 | 7154260 | 00717719 | 6117990 |
| 00717865 | 80760 | 00717960 | 7415117 | 00717993 | 7320204 |
| 00718051 | 84782 | 00718151 | 5875826 | 00718422 | 5784789 |
| 00718526 | 5550121 | 00718710 | 6299235 | 00718716 | 7143341 |
| 00718849 | 5816232 | 00718850 | 5913039 | 00718940 | 7137746 |
| 00718945 | 5385801 | 00719045 | 7325944 | 00719173 | 7100444 |
| 00719175 | 6843866 | 00719188 | 5353189 | 00719421 | 5936545 |
| 00719545 | 6206598 | 00719562 | 6126547 | 00719597 | 5858842 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00719670 | 6180564 | 00719688 | 6714690 | 00720123 | 6843770 |
| 00720284 | 7197189 | 00720546 | 5628654 | 00720839 | 6044871 |
| 00720989 | 7191180 | 00721311 | 6813667 | 00721392 | 5619298 |
| 00721605 | 6032811 | 00721657 | 6801733 | 00721931 | 6676096 |
| 00722055 | 6338813 | 00722125 | 5846716 | 00722267 | 6104276 |
| 00722349 | 5564095 | 00722366 | 6798102 | 00722577 | 6032815 |
| 00722781 | 7451967 | 00722836 | 7437690 | 00722884 | 5682654 |
| 00722894 | 6449708 | 00722908 | 5515488 | 00723168 | 5755351 |
| 00723174 | 7164902 | 00723244 | 69919 | 00723327 | 6807422 |
| 00723474 | 6858166 | 00723931 | 6080660 | 00724116 | 5706172 |
| 00724172 | 5755353 | 00724280 | 7579374 | 00724446 | 6231265 |
| 00724522 | 7466006 | 00724586 | 6837907 | 00724740 | 5706180 |
| 00724768 | 6808034 | 00724775 | 6809580 | 00724815 | 5566102 |
| 00724859 | 5515493 | 00724916 | 7137755 | 00724926 | 7355958 |
| 00725132 | 7197216 | 00725296 | 7157098 | 00725299 | 6233285 |
| 00725536 | 6148696 | 00725616 | 7284876 | 00725648 | 6088290 |
| 00725801 | 6855753 | 00725862 | 7086679 | 00725873 | 6280766 |
| 00725967 | 6444329 | 00726120 | 6088297 | 00726203 | 7576402 |
| 00726368 | 6547345 | 00726784 | 5513151 | 00727126 | 6749721 |
| 00727130 | 7401199 | 00727720 | 7404669 | 00728183 | 6422752 |
| 00728194 | 73039 | 00728319 | 5998503 | 00728454 | 7182956 |
| 00728761 | 5706189 | 00729104 | 6747551 | 00729176 | 7062117 |
| 00729270 | 7197217 | 00729280 | 5689537 | 00729430 | 6756347 |
| 00729480 | 5953149 | 00729510 | 5985848 | 00729817 | 6780709 |
| 00730062 | 5749611 | 00730334 | 7106696 | 00730387 | 7197220 |
| 00730568 | 6240115 | 00730804 | 5564102 | 00730972 | 7445389 |
| 00730995 | 6343228 | 00731019 | 6015760 | 00731091 | 5821900 |
| 00731299 | 6838590 | 00731335 | 6783371 | 00731392 | 6783372 |
| 00731455 | 6755645 | 00731639 | 6072090 | 00731884 | 72437 |
| 00731926 | 5768118 | 00732012 | 7213255 | 00732061 | 7137763 |
| 00732088 | 6331358 | 00732099 | 6822442 | 00732147 | 6837690 |
| 00732166 | 6233293 | 00732193 | 6144537 | 00732255 | 6011659 |
| 00732303 | 7154255 | 00732372 | 6499325 | 00732388 | 6698510 |
| 00732428 | 6362385 | 00732458 | 6283911 | 00732520 | 6712410 |
| 00732579 | 7637161 | 00732659 | 5358208 | 00732703 | 7168240 |
| 00732961 | 7184681 | 00733023 | 6828038 | 00733085 | 6422758 |
| 00733095 | 6801903 | 00733172 | 6609010 | 00733352 | 7239002 |
| 00733364 | 6817487 | 00733539 | 6544395 | 00733568 | 7137768 |
| 00733605 | 5493177 | 00733616 | 5846703 | 00733885 | 6785849 |
| 00733952 | 7456589 | 00733987 | 5310709 | 00734278 | 79310 |
| 00734280 | 6754655 | 00734282 | 6389242 | 00734284 | 7175335 |
| 00734328 | 5409510 | 00734437 | 5550144 | 00734443 | 5527216 |
| 00734495 | 48631 | 00734500 | 5409582 | 00734660 | 6821201 |
| 00734705 | 6762846 | 00734717 | 5513129 | 00734847 | 5534634 |
| 00734858 | 6451407 | 00734870 | 6783379 | 00735235 | 5615498 |
| 00735270 | 7288725 | 00735408 | 6800192 | 00735437 | 87325 |
| 00735684 | 7234451 | 00735826 | 5564110 | 00735864 | 5628666 |
| 00735960 | 7450307 | 00736056 | 7154271 | 00736332 | 6719858 |
| 00736371 | 7118161 | 00736510 | 6828848 | 00736666 | 6759668 |
| 00736857 | 6578817 | 00736908 | 6080672 | 00737027 | 7119156 |
| 00737132 | 5821910 | 00737251 | 6080673 | 00737347 | 6118013 |
| 00737389 | 6405880 | 00737516 | 5687903 | 00737753 | 6130470 |
| 00737969 | 6136825 | 00738012 | 7416214 | 00738119 | 5534632 |
| 00738198 | 7427011 | 00738255 | 71678 | 00738530 | 5923923 |
| 00738598 | 6032837 | 00738620 | 6380317 | 00738662 | 5646729 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00738682 | 6813673 | 00738738 | 6770864 | 00738818 | 7206718 |
| 00738825 | 69599 | 00738871 | 6726755 | 00739017 | 7394339 |
| 00739023 | 6343243 | 00739041 | 5568213 | 00739158 | 5635398 |
| 00739356 | 6126572 | 00739437 | 7539145 | 00739489 | 5755370 |
| 00739928 | 6782722 | 00739947 | 6171352 | 00740118 | 6578809 |
| 00740232 | 5919859 | 00740436 | 6848635 | 00740451 | 5543162 |
| 00740472 | 5751894 | 00740568 | 7446506 | 00740989 | 5829874 |
| 00741519 | 6171358 | 00741579 | 6690096 | 00741615 | 6171359 |
| 00741654 | 6133444 | 00741728 | 5875147 | 00741730 | 5310722 |
| 00741737 | 5682680 | 00741769 | 7255492 | 00741866 | 5689546 |
| 00741995 | 5663435 | 00742085 | 7210252 | 00742133 | 6726490 |
| 00742211 | 6062023 | 00742215 | 7154281 | 00742364 | 5409594 |
| 00742439 | 7554483 | 00742550 | 6231289 | 00742668 | 6578819 |
| 00742821 | 6011674 | 00742873 | 7292153 | 00742974 | 6831813 |
| 00743017 | 6455606 | 00743072 | 7239008 | 00743131 | 7162596 |
| 00743221 | 5619318 | 00743279 | 5581149 | 00743296 | 5950034 |
| 00743316 | 7389966 | 00743332 | 5953503 | 00743347 | 5855633 |
| 00743531 | 5513166 | 00743549 | 7099652 | 00743567 | 7239009 |
| 00743575 | 5353231 | 00743979 | 5493214 | 00744017 | 7452864 |
| 00744033 | 7458642 | 00744281 | 6757938 | 00744344 | 6044078 |
| 00744348 | 5687931 | 00744424 | 5843329 | 00744447 | 6677277 |
| 00744620 | 6725957 | 00744633 | 7450490 | 00744931 | 5910543 |
| 00745044 | 7302600 | 00745062 | 7119166 | 00745530 | 6697611 |
| 00745575 | 6320286 | 00745793 | 6451425 | 00745855 | 5669285 |
| 00745981 | 6194141 | 00746060 | 7255490 | 00746128 | 6062031 |
| 00746190 | 6847800 | 00746195 | 5749626 | 00746292 | 6011679 |
| 00746400 | 7447992 | 00746485 | 6044080 | 00746534 | 6850659 |
| 00746580 | 6401662 | 00746606 | 7155647 | 00746656 | 6872599 |
| 00746671 | 6717954 | 00746823 | 6177147 | 00746844 | 6372205 |
| 00746933 | 6713952 | 00747654 | 7207781 | 00747780 | 7433272 |
| 00747796 | 7148613 | 00747908 | 6409513 | 00748251 | 7095968 |
| 00748340 | 7410114 | 00748468 | 6725417 | 00748514 | 5866239 |
| 00748551 | 7335472 | 00748608 | 5994177 | 00748720 | 6436528 |
| 00748939 | 75790 | 00748944 | 5474742 | 00749283 | 7271809 |
| 00749384 | 7577430 | 00749402 | 6699820 | 00749528 | 5806342 |
| 00749909 | 5663121 | 00749928 | 5997885 | 00750053 | 7250073 |
| 00750166 | 7099656 | 00750214 | 6843763 | 00750236 | 5474745 |
| 00750301 | 5517102 | 00750313 | 5655436 | 00750355 | 6849679 |
| 00750381 | 5706207 | 00750813 | 6828051 | 00750823 | 6820730 |
| 00750854 | 7097237 | 00751024 | 6823240 | 00751027 | 5558131 |
| 00751058 | 7115166 | 00751251 | 5689568 | 00751267 | 6231299 |
| 00751299 | 6773760 | 00751338 | 6272039 | 00751412 | 6571042 |
| 00751451 | 6749082 | 00751565 | 14386 | 00751634 | 5615521 |
| 00751709 | 7286537 | 00751854 | 7462631 | 00751940 | 5781685 |
| 00752001 | 6760186 | 00752137 | 83371 | 00752453 | 5628694 |
| 00752604 | 6654993 | 00752617 | 7445801 | 00752686 | 6757351 |
| 00752715 | 7362867 | 00752867 | 62621 | 00752943 | 5579193 |
| 00753070 | 5474752 | 00753085 | 5372198 | 00753121 | 7219537 |
| 00753271 | 5499037 | 00753306 | 6389273 | 00753373 | 7346269 |
| 00753462 | 7124095 | 00753502 | 7222378 | 00753564 | 6754662 |
| 00753778 | 6696884 | 00753848 | 24880 | 00754096 | 6854626 |
| 00754112 | 6087623 | 00754155 | 6801292 | 00754369 | 6751413 |
| 00754429 | 6797668 | 00754573 | 6783375 | 00754574 | 5663451 |
| 00754640 | 7575992 | 00754724 | 5829271 | 00754837 | 6831843 |
| 00754952 | 7458425 | 00755155 | 7271812 | 00755210 | 6508583 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00755320 | 7212955 | 00755695 | 5353246 | 00755773 | 5846434 |
| 00755833 | 5843340 | 00755853 | 6266849 | 00756140 | 6709040 |
| 00756336 | 6656179 | 00756400 | 5506933 | 00756578 | 7207791 |
| 00756664 | 7454574 | 00756671 | 6849331 | 00756747 | 5558140 |
| 00756864 | 5705608 | 00756868 | 5744354 | 00757283 | 7542368 |
| 00757454 | 6047564 | 00757532 | 7464245 | 00757576 | 7234467 |
| 00757692 | 5671171 | 00757979 | 6503801 | 00757996 | 5666126 |
| 00757997 | 7264848 | 00758062 | 7341576 | 00758119 | 6777801 |
| 00758239 | 6082657 | 00758517 | 6519344 | 00758599 | 6793704 |
| 00758678 | 6676099 | 00758879 | 5751905 | 00759028 | 5499042 |
| 00759168 | 7303908 | 00759229 | 6610227 | 00759392 | 6548940 |
| 00759560 | 6824547 | 00759769 | 6855699 | 00760033 | 9450 |
| 00760078 | 6828859 | 00760304 | 7289762 | 00760338 | 7314810 |
| 00760407 | 5953527 | 00760451 | 7362876 | 00760691 | 6167555 |
| 00760835 | 6715624 | 00760908 | 5806354 | 00761076 | 5663101 |
| 00761086 | 6393246 | 00761172 | 7334058 | 00761261 | 5914968 |
| 00761453 | 6422772 | 00761484 | 7464282 | 00761490 | 5550172 |
| 00761778 | 7410122 | 00761841 | 6231311 | 00762087 | 7431804 |
| 00762091 | 6277114 | 00762554 | 7575760 | 00762571 | 7450893 |
| 00763074 | 6712535 | 00763091 | 6136865 | 00763105 | 11460 |
| 00763363 | 6807079 | 00763364 | 6724836 | 00763448 | 6375820 |
| 00763466 | 7250086 | 00763524 | 6798116 | 00763801 | 7094609 |
| 00763889 | 6436544 | 00763997 | 3635 | 00764035 | 6817770 |
| 00764345 | 6266860 | 00764462 | 6818270 | 00764601 | 6774256 |
| 00764639 | 6749728 | 00764690 | 5587081 | 00764760 | 7155479 |
| 00764772 | 5615513 | 00764798 | 7580629 | 00765074 | 5736547 |
| 00765239 | 6806202 | 00765370 | 5806360 | 00765394 | 6320304 |
| 00765470 | 5506945 | 00765631 | 6283105 | 00765661 | 6765048 |
| 00765710 | 62630 | 00765719 | 6763486 | 00765788 | 5665536 |
| 00765995 | 5751927 | 00766009 | 7228947 | 00766135 | 5919898 |
| 00766355 | 5527205 | 00766400 | 6222028 | 00766404 | 6372233 |
| 00766648 | 7300893 | 00766666 | 6422806 | 00766765 | 6800552 |
| 00766767 | 7240839 | 00766831 | 87873 | 00766862 | 5755394 |
| 00766960 | 5981768 | 00767027 | 5499691 | 00767089 | 51126 |
| 00767185 | 5806362 | 00767241 | 7452354 | 00767271 | 6592354 |
| 00767322 | 6632257 | 00767459 | 5723271 | 00767703 | 7550984 |
| 00768112 | 6716898 | 00768184 | 5669315 | 00768224 | 7180351 |
| 00768282 | 6442298 | 00768487 | 6804646 | 00768543 | 5509881 |
| 00768555 | 7271825 | 00768744 | 6393257 | 00768765 | 21610, 19860, 19884, 19867 |
| 00768831 | 6843675 | 00768846 | 84394 | 00768955 | 7333848 |
| 00769038 | 6827415 | 00769126 | 7448387 | 00769200 | 6422786 |
| 00769306 | 6850728 | 00769345 | 6754664 | 00769357 | 6812160 |
| 00769449 | 6372238 | 00769452 | 6768512 | 00769588 | 7563137 |
| 00769885 | 6690098 | 00769967 | 7349552 | 00770095 | 5811443 |
| 00770665 | 6442305 | 00770730 | 46440 | 00770885 | 93250 |
| 00770903 | 6170876 | 00770992 | 6856638 | 00771093 | 6266875 |
| 00771163 | 6751418 | 00771231 | 6078810 | 00771302 | 5646778 |
| 00771366 | 6038279 | 00771544 | 7186803 | 00771624 | 6780721 |
| 00772149 | 6779396 | 00772239 | 6797688 | 00772396 | 6220514 |
| 00772422 | 6136877 | 00772524 | 83084 | 00772728 | 6254476 |
| 00773030 | 6327879 | 00773213 | 5891395 | 00773255 | 5325307 |
| 00773358 | 93876 | 00773433 | 7147894 | 00773471 | 7271991 |
| 00773497 | 5997915 | 00774021 | 6776582 | 00774142 | 6072140 |
| 00774163 | 6713103 | 00774351 | 7126489 | 00774352 | 6078809 |
| 00774549 | 5742373 | 00774982 | 7221312 | 00775088 | 6130530 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00775232 | 5949192 | 00775260 | 6811422 | 00775474 | 6853741 |
| 00775535 | 69452 | 00775719 | 6768514 | 00775720 | 83145 |
| 00775741 | 6719533 | 00775901 | 6713965 | 00776047 | 6808072 |
| 00776082 | 7156652 | 00776086 | 5723282 | 00776137 | 6254480 |
| 00776225 | 6205797 | 00776244 | 6519347 | 00776330 | 5581163 |
| 00776452 | 6222044 | 00776548 | 5891405 | 00776569 | 6799981 |
| 00776665 | 79188 | 00776679 | 5584521 | 00776744 | 5646785 |
| 00776792 | 6254313 | 00777016 | 5550729 | 00777035 | 6436563 |
| 00777038 | 7317381 | 00777228 | 6562993 | 00777260 | 8840 |
| 00777369 | 7449085 | 00777477 | 7240848 | 00777616 | 7175597 |
| 00777705 | 62805 | 00777749 | 7300900 | 00777833 | 6658039 |
| 00777900 | 12822 | 00778052 | 6700111 | 00778387 | 6266888 |
| 00778879 | 7161884 | 00778925 | 6078803 | 00779151 | 7559278 |
| 00779203 | 6653579 | 00779238 | 6498764 | 00779299 | 6254317 |
| 00779368 | 6450647 | 00779509 | 7444138 | 00779600 | 5751234 |
| 00779760 | 5723291 | 00779965 | 6446358 | 00780054 | 6133397 |
| 00780161 | 7428886 | 00780180 | 6844061 | 00780389 | 6078826 |
| 00780531 | 6220523 | 00780568 | 6566310 | 00780726 | 6845893 |
| 00780789 | 5910009 | 00780820 | 7271839 | 00780890 | 7362791 |
| 00780908 | 7244279 | 00781151 | 6852302 | 00781268 | 6078829 |
| 00781311 | 7468834 | 00781573 | 7362793 | 00781576 | 5815368 |
| 00781715 | 5855686 | 00781739 | 6864295 | 00781765 | 92159 |
| 00781830 | 82702 | 00781867 | 7062730 | 00781964 | 27896 |
| 00782096 | 6820736 | 00782172 | 5678734 | 00782522 | 6170898 |
| 00782548 | 7346304 | 00782713 | 5317049 | 00782729 | 7218287 |
| 00782769 | 7325686 | 00782777 | 57161, 14902 | 00782827 | 5914995 |
| 00782835 | 7125221 | 00782853 | 5936005 | 00783148 | 7451663 |
| 00783155 | 6220525 | 00783228 | 6387554 | 00783388 | 6239777 |
| 00783535 | 6389282 | 00783578 | 7455647 | 00783724 | 6855077 |
| 00783749 | 5642999 | 00783772 | 13221 | 00784165 | 5517153 |
| 00784207 | 7354223 | 00784260 | 6343113 | 00784313 | 5852043 |
| 00784426 | 6762864 | 00784432 | 5637350 | 00784517 | 7373237 |
| 00784631 | 6716078 | 00784666 | 6549966 | 00784774 | 5723297 |
| 00785048 | 6725426 | 00785102 | 7145814 | 00785195 | 6117138 |
| 00785197 | 5936007 | 00785210 | 6298668 | 00785308 | 6719600 |
| 00785330 | 7250110 | 00785378 | 7256578 | 00785410 | 7409898 |
| 00785456 | 7238832 | 00785591 | 5663494 | 00785762 | 7387961 |
| 00785845 | 7459212 | 00785878 | 6325744 | 00786200 | 5317057 |
| 00786545 | 5325333 | 00786651 | 5672658 | 00786746 | 5498687 |
| 00786833 | 6064674 | 00787404 | 6760489 | 00787836 | 5644524 |
| 00788503 | 6473527 | 00788708 | 6769881 | 00788746 | 6828862 |
| 00788899 | 6831849 | 00789141 | 6283126 | 00789182 | 6839876 |
| 00789360 | 5735656 | 00789421 | 6612405 | 00789557 | 6393298 |
| 00789761 | 6171416 | 00789763 | 5328216 | 00789845 | 5317069 |
| 00790044 | 5815391 | 00790123 | 5852054 | 00790186 | 7300903 |
| 00790221 | 5413537 | 00790228 | 5855702 | 00790281 | 6631227 |
| 00790637 | 6814001 | 00790726 | 15262 | 00790744 | 6442333 |
| 00790756 | 6215243 | 00791119 | 7234656 | 00791145 | 6624119 |
| 00791377 | 6779712 | 00791383 | 5953578 | 00791388 | 5325342 |
| 00791561 | 5997940 | 00791678 | 6780726 | 00791708 | 6298682 |
| 00791740 | 5385930 | 00791792 | 7449466 | 00791980 | 7309838 |
| 00792227 | 5571158 | 00792283 | 7388525 | 00792289 | 6766494 |
| 00792425 | 7378836 | 00792490 | 6763491 | 00792548 | 5949211 |
| 00792555 | 7239670 | 00792837 | 6727261 | 00793333 | 77542 |
| 00793536 | 7300913 | 00793624 | 7141019 | 00793746 | 5915005 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00793845 | 6128569 | 00793857 | 19651 | 00793914 | 34026 |
| 00794061 | 7244020 | 00794191 | 7184692 | 00794325 | 6800203 |
| 00794358 | 6787994 | 00794370 | 6809585 | 00794689 | 5456887 |
| 00794927 | 6375858 | 00795057 | 6322193 | 00795069 | 5678752 |
| 00795099 | 6809586 | 00795186 | 7541071 | 00795224 | 6769205 |
| 00795234 | 7445979 | 00795252 | 6194195 | 00795376 | 6755641 |
| 00795539 | 6552761 | 00795659 | 6371539 | 00795756 | 6838927 |
| 00795766 | 7271108 | 00795847 | 15306 | 00795960 | 6148165 |
| 00796024 | 66062 | 00796160 | 67232 | 00796294 | 5517170 |
| 00796519 | 6343128 | 00796539 | 5328237 | 00796544 | 7367712 |
| 00796615 | 6785045 | 00796796 | 5328238 | 00796805 | 50814 |
| 00796812 | 6751422 | 00796862 | 5522328 | 00797161 | 6807743 |
| 00797182 | 7149798 | 00797412 | 5906089 | 00797654 | 5550766 |
| 00797761 | 7271111 | 00797813 | 7271113 | 00798172 | 5817523 |
| 00798197 | 7453094 | 00798214 | 7064606 | 00798292 | 6690100 |
| 00798349 | 5669358 | 00798353 | 6664386 | 00798503 | 86197 |
| 00798755 | 7362802 | 00799034 | 6803823 | 00799129 | 5643014 |
| 00799196 | 7447235 | 00799219 | 6239821 | 00799279 | 6852141 |
| 00799308 | 5936029 | 00799539 | 6132666 | 00799544 | 6450665 |
| 00799590 | 5328249 | 00799628 | 6162373 | 00799718 | 6798115 |
| 00799733 | 5958688 | 00799798 | 5315952 | 00799884 | 6814944 |
| 00800027 | 6823250 | 00800106 | 7422335 | 00800131 | 5997545 |
| 00800408 | 5742389 | 00800488 | 6277604 | 00800569 | 6719986 |
| 00800599 | 5584547 | 00800616 | 6312223 | 00800740 | 7415974 |
| 00800853 | 6387570 | 00801493 | 6423216 | 00801567 | 5705667 |
| 00801606 | 7266166 | 00801643 | 6787757 | 00801818 | 5719842 |
| 00801914 | 6807744 | 00802010 | 7098200 | 00802131 | 6474057 |
| 00802141 | 5866298 | 00802177 | 7355790 | 00802322 | 6835365 |
| 00802331 | 6862003 | 00802503 | 7431591 | 00802538 | 6826410 |
| 00802755 | 7351649 | 00803120 | 6795152 | 00803251 | 5936031 |
| 00803421 | 5806398 | 00803495 | 5767549 | 00803557 | 5915017 |
| 00803797 | 6086826 | 00803846 | 6718279 | 00803924 | 6229392 |
| 00804252 | 5858131 | 00804270 | 6471128 | 00804363 | 7123046 |
| 00804767 | 6820921 | 00804804 | 5625628 | 00804836 | 6442354 |
| 00804889 | 6721640 | 00804908 | 5858117 | 00804927 | 7080145 |
| 00805017 | 6787999 | 00805043 | 6509632 | 00805148 | 6776592 |
| 00805288 | 7345926 | 00805335 | 7239683 | 00805396 | 7415977 |
| 00805627 | 6702632 | 00805716 | 6722508 | 00805731 | 7258438 |
| 00805963 | 6275675 | 00806052 | 6220563 | 00806098 | 5705673 |
| 00806143 | 6103679 | 00806389 | 5684654 | 00806574 | 6691583 |
| 00806622 | 6826203 | 00806967 | 69425 | 00807035 | 5315966 |
| 00807079 | 7351655 | 00807109 | 6435630 | 00807276 | 6450677 |
| 00807301 | 7115065 | 00807448 | 7383782 | 00807450 | 7404165 |
| 00807458 | 6834993 | 00807480 | 5915020 | 00807683 | 6751429 |
| 00807771 | 6634899 | 00807861 | 6712192 | 00808191 | 6814945 |
| 00808220 | 7350315 | 00808234 | 6125116 | 00808497 | 6846932 |
| 00808699 | 5936035 | 00808732 | 5767559 | 00808734 | 81174 |
| 00808744 | 6837698 | 00808755 | 5345601 | 00808766 | 6751425 |
| 00808849 | 5976826 | 00809015 | 5965432 | 00809157 | 5742407 |
| 00809293 | 7126528 | 00809294 | 5509932 | 00809423 | 5419620 |
| 00809498 | 6719293 | 00809562 | 6750852 | 00809568 | 5578561 |
| 00809654 | 5315971 | 00809704 | 7445968 | 00809734 | 7451987 |
| 00809877 | 5550784 | 00809881 | 6162386 | 00809956 | 6071494 |
| 00810071 | 5325374 | 00810129 | 6074280 | 00810138 | 6810117 |
| 00810288 | 7183922 | 00810384 | 5746299 | 00810565 | 6322200 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00810835 | 5352628 | 00811263 | 6816666 | 00811333 | 5372299 |
| 00811398 | 6782733 | 00811576 | 6503794 | 00811660 | 5797085 |
| 00811702 | 6837369 | 00811943 | 5325375 | 00812037 | 24559 |
| 00812110 | 6220573 | 00812295 | 6442365 | 00812376 | 29569 |
| 00812420 | 5398843 | 00812439 | 6815520 | 00812602 | 6388502 |
| 00812626 | 6770851 | 00812754 | 5680935 | 00812817 | 5587138 |
| 00812838 | 7131165 | 00812963 | 6254354 | 00813025 | 80957 |
| 00813120 | 5669333 | 00813211 | 5372305 | 00813296 | 5522402 |
| 00813311 | 5531735 | 00813392 | 6770878 | 00813778 | 6343147 |
| 00813977 | 5790429 | 00814062 | 6705295 | 00814136 | 7526444 |
| 00814411 | 7115080 | 00814498 | 6832512 | 00814577 | 37129 |
| 00814631 | 6785048 | 00814713 | 5919171 | 00814872 | 7328627 |
| 00814963 | 7319916 | 00815048 | 7325399 | 00815331 | 6785492 |
| 00815405 | 79212 | 00815440 | 6722789 | 00816217 | 5735688 |
| 00816308 | 35554 | 00816378 | 7245870 | 00816483 | 5962220 |
| 00816650 | 5537309 | 00816737 | 5719863 | 00816741 | 7317417 |
| 00816989 | 6148191 | 00817051 | 5751283 | 00817097 | 5415468 |
| 00817169 | 6787760 | 00817435 | 7136844 | 00817492 | 5891836 |
| 00817658 | 6643771 | 00817700 | 7319911 | 00817757 | 19862 |
| 00817821 | 6863538 | 00817889 | 7263185 | 00817897 | 5498732 |
| 00817928 | 81266 | 00817958 | 6322211 | 00817999 | 6029439 |
| 00818430 | 6823257 | 00818607 | 5415470 | 00818620 | 5684668 |
| 00818628 | 6043449 | 00818660 | 68485 | 00818890 | 5742423 |
| 00818900 | 5735683 | 00818989 | 5780831 | 00819091 | 5672709 |
| 00819287 | 6801308 | 00819327 | 6254363 | 00819454 | 55551 |
| 00819515 | 5997795 | 00819551 | 5751287 | 00819574 | 6809843 |
| 00819622 | 6312264 | 00819642 | 5498735 | 00819647 | 5672712 |
| 00819876 | 6800559 | 00819885 | 7205819 | 00819954 | 7455417 |
| 00820105 | 7148633 | 00820238 | 6327235 | 00820657 | 7129637 |
| 00820687 | 7266182 | 00820874 | 58574 | 00821104 | 6727268 |
| 00821107 | 7370578 | 00821111 | 6717959 | 00821181 | 5910139 |
| 00821202 | 5857410 | 00821810 | 6816076 | 00821838 | 6818098 |
| 00821897 | 6816670 | 00822162 | 5790437 | 00822191 | 7448066 |
| 00822281 | 6720893 | 00822289 | 7179989 | 00822371 | 7330719 |
| 00822397 | 6266315 | 00822425 | 7160270 | 00822603 | 6064711 |
| 00822681 | 6282455 | 00822894 | 5613674 | 00822975 | 7250026 |
| 00823151 | 6805571 | 00823224 | 5965452 | 00823327 | 5345654 |
| 00823552 | 6545372 | 00823602 | 7107053 | 00823682 | 5680495 |
| 00824575 | 6793712 | 00824781 | 5391940 | 00824817 | 6783387 |
| 00824944 | 7577178 | 00825002 | 5398849 | 00825012 | 5903685 |
| 00825020 | 5735698 | 00825036 | 6676108 | 00825141 | 5814679 |
| 00825153 | 7457369 | 00825272 | 5420042 | 00825280 | 6820223 |
| 00825309 | 6435664 | 00825344 | 7298332 | 00825349 | 7556510 |
| 00825371 | 6275701 | 00825376 | 6716448 | 00825588 | 5566349 |
| 00825590 | 7422364 | 00825627 | 5767580 | 00825690 | 5599259 |
| 00825807 | 6717342 | 00825824 | 5544588 | 00825905 | 6769211 |
| 00826057 | 6148201 | 00826170 | 80281 | 00826182 | 6371581 |
| 00826235 | 6823258 | 00826294 | 5599256 | 00826646 | 7250029 |
| 00826667 | 7450725 | 00826981 | 6123192 | 00827106 | 6036618 |
| 00827409 | 6123195 | 00827471 | 6064715 | 00827572 | 7309737 |
| 00827730 | 5531755 | 00827812 | 6074297 | 00827833 | 5688863 |
| 00827870 | 5672722 | 00827989 | 7163064 | 00828347 | 5506991 |
| 00828432 | 6582888 | 00828465 | 6764938 | 00828515 | 5658595 |
| 00828733 | 5806331 | 00828800 | 5891852 | 00828925 | 6029455 |
| 00828980 | 6405408 | 00829124 | 6749742 | 00829419 | 7535062 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00829700 | 5535198 | 00829724 | 7286436 | 00829733 | 6036594 |
| 00829745 | 6720901 | 00829772 | 33440 | 00829807 | 6785264 |
| 00829809 | 5842522 | 00829848 | 6777103 | 00829997 | 7444926 |
| 00830101 | 5557912 | 00830208 | 52544 | 00830386 | 5352653 |
| 00830672 | 5398876 | 00830686 | 6405387 | 00830733 | 5746320 |
| 00830736 | 6029458 | 00830757 | 5398877 | 00831003 | 7264880 |
| 00831217 | 5857425 | 00831475 | 5735703 | 00831484 | 6757950 |
| 00831511 | 5935908 | 00831674 | 6837699 | 00831803 | 6790876 |
| 00831805 | 6029462 | 00831887 | 7409935 | 00832430 | 5857427 |
| 00832438 | 5796268 | 00832598 | 6435669 | 00832678 | 5900390 |
| 00832882 | 5906100 | 00833094 | 7182307 | 00833209 | 6811910 |
| 00833248 | 6578820 | 00833303 | 5861668 | 00833347 | 44317 |
| 00833408 | 6213703 | 00833493 | 6157324 | 00833548 | 6064720 |
| 00833615 | 55676, 21859 | 00833681 | 6327249 | 00833736 | 5652427 |
| 00833855 | 6435671 | 00833887 | 7105612 | 00834019 | 7370591 |
| 00834355 | 5900394 | 00834361 | 6277647 | 00834404 | 5980080 |
| 00834423 | 7104795 | 00834534 | 78517 | 00834616 | 6213704 |
| 00834749 | 7136856 | 00834903 | 6213705 | 00834928 | 6807749 |
| 00835168 | 6405419 | 00835227 | 6229444 | 00835355 | 7388562 |
| 00835384 | 6239328 | 00835573 | 6162412 | 00835663 | 66667 |
| 00835667 | 6815525 | 00835739 | 6774661 | 00835763 | 7362041 |
| 00835823 | 7373069 | 00835946 | 6175630 | 00835999 | 6770596 |
| 00836064 | 5678481 | 00836266 | 6103608 | 00836612 | 7309752 |
| 00836613 | 7383460 | 00836652 | 5962247 | 00836688 | 5981039 |
| 00836752 | 6366150 | 00836825 | 7402794 | 00837030 | 5780848 |
| 00837133 | 6204966 | 00837507 | 6762990 | 00837598 | 5544584 |
| 00837612 | 6029471 | 00837647 | 6778049 | 00837752 | 6818068 |
| 00837900 | 41504 | 00837928 | 7330728 | 00837933 | 6037864 |
| 00837958 | 7201247 | 00838161 | 5808264 | 00838337 | 7295428 |
| 00838401 | 7444631 | 00838402 | 6828349 | 00838676 | 7309757 |
| 00838718 | 6337576 | 00838836 | 6552766 | 00838866 | 5814694 |
| 00838982 | 7222961 | 00838991 | 6275719 | 00839033 | 7308891 |
| 00839157 | 5808266 | 00839161 | 7451664 | 00839442 | 7204130 |
| 00839495 | 6878416 | 00839566 | 5671209 | 00839774 | 7104802 |
| 00839935 | 6029476 | 00840270 | 6044128 | 00840368 | 5972901 |
| 00840405 | 7286451 | 00840428 | 6625498 | 00840505 | 79278 |
| 00840602 | 6432054 | 00840624 | 7409944 | 00840782 | 5680973 |
| 00840981 | 6131983 | 00841028 | 6074311 | 00841422 | 7348810 |
| 00841655 | 6224955 | 00841771 | 5578382 | 00841788 | 6275721 |
| 00841914 | 57997 | 00841956 | 28394 | 00841993 | 5595668 |
| 00842170 | 7427527 | 00842228 | 5780857 | 00842239 | 5520996 |
| 00842605 | 7102085 | 00842611 | 7424178 | 00842640 | 6614703 |
| 00842744 | 23869 | 00842848 | 6116232 | 00842869 | 7256397 |
| 00843139 | 6438430 | 00843192 | 6854461 | 00843554 | 5790459 |
| 00843578 | 6275727 | 00844295 | 7399622 | 00844308 | 7438046 |
| 00844312 | 6723814 | 00844486 | 5520999 | 00844637 | 5658040 |
| 00844656 | 6772061 | 00844767 | 6435684 | 00845007 | 6298608 |
| 00845067 | 5589085 | 00845188 | 85123 | 00845262 | 5557924 |
| 00845265 | 7455484 | 00845301 | 6357348 | 00845446 | 6298609 |
| 00845558 | 6727309 | 00845636 | 6811249 | 00846218 | 7283622 |
| 00846545 | 6224965 | 00846664 | 7431325 | 00847112 | 7394301 |
| 00847203 | 6818101 | 00847362 | 7577944 | 00847457 | 6123226 |
| 00847459 | 6820226 | 00847476 | 6282482 | 00847642 | 5613699 |
| 00847801 | 7239704 | 00847891 | 7197205 | 00847986 | 7409924 |
| 00848116 | 6774663 | 00848330 | 7222978 | 00848374 | 7222979 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00848715 | 6839299 | 00848905 | 5589094 | 00849065 | 5790469 |
| 00849104 | 5842565 | 00849138 | 5671213 | 00849190 | 5897370 |
| 00849310 | 5780864 | 00849406 | 7318735 | 00849552 | 6804663 |
| 00849651 | 7080711 | 00849712 | 6435692 | 00849722 | 7160291 |
| 00849799 | 6175653 | 00849871 | 6797698 | 00850271 | 6419637 |
| 00850306 | 6610238 | 00850484 | 6213729 | 00850672 | 6844155 |
| 00850701 | 6325789 | 00850723 | 6785268 | 00850747 | 6714058 |
| 00850927 | 7103113 | 00850965 | 6818289 | 00850990 | 7444915 |
| 00851080 | 6787773 | 00851144 | 6789275 | 00851215 | 7150543 |
| 00851218 | 7067504 | 00851363 | 6889046 | 00851379 | 5972913 |
| 00851451 | 5936556 | 00851477 | 7131197 | 00851516 | 7207678 |
| 00851544 | 5419687 | 00851701 | 5790473 | 00851744 | 6036648 |
| 00851749 | 6370787 | 00851799 | 6432065 | 00851827 | 7296206 |
| 00852068 | 7254837 | 00852130 | 6724185 | 00852392 | 67175 |
| 00852414 | 7105631 | 00852420 | 6777111 | 00852424 | 5352147 |
| 00852508 | 5398923 | 00852518 | 6849011 | 00852757 | 5671218 |
| 00852759 | 5680526 | 00852797 | 7308901 | 00852869 | 6851431 |
| 00852893 | 24150 | 00852975 | 7196135 | 00853005 | 6224979 |
| 00853216 | 6811250 | 00853468 | 7308911 | 00853637 | 32724 |
| 00853650 | 5948372 | 00853925 | 6676112 | 00853983 | 5309420 |
| 00854098 | 6204994 | 00854467 | 5997851 | 00854675 | 5589105 |
| 00855025 | 7157150 | 00855062 | 5420077 | 00855153 | 6761645 |
| 00855615 | 6751441 | 00855769 | 5521012 | 00855854 | 5520699 |
| 00856469 | 6753874 | 00856609 | 6464251 | 00856666 | 6311296 |
| 00856765 | 6132014 | 00856791 | 6650419 | 00856847 | 6748609 |
| 00856873 | 7179834 | 00856975 | 5599306 | 00857009 | 7244065 |
| 00857037 | 5688258 | 00857074 | 6357360 | 00857269 | 5658066 |
| 00857305 | 7448321 | 00857400 | 7238531 | 00857497 | 6700122 |
| 00857593 | 7162773 | 00857718 | 6527681 | 00857754 | 6224992 |
| 00857761 | 7415915 | 00858058 | 5705575 | 00858133 | 87065 |
| 00858202 | 6476944 | 00858265 | 7152778 | 00858512 | 6343611 |
| 00858639 | 5958759 | 00858665 | 6769638 | 00858680 | 5557940 |
| 00858686 | 6848111 | 00858955 | 5900423 | 00859071 | 76555 |
| 00859157 | 5595684 | 00859288 | 7402821 | 00859368 | 6849301 |
| 00859429 | 5728404 | 00859447 | 6366592 | 00859684 | 7314498 |
| 00859760 | 6123240 | 00859765 | 6832524 | 00859970 | 6770017 |
| 00859972 | 7448994 | 00860159 | 7539063 | 00860248 | 17348 |
| 00860345 | 5814721 | 00860377 | 6132016 | 00860480 | 5737174 |
| 00860495 | 6839199 | 00860503 | 6762387 | 00860644 | 5856641 |
| 00860887 | 6419651 | 00861346 | 6789278 | 00861371 | 6432084 |
| 00861436 | 5682547 | 00861467 | 84225 | 00861546 | 7129679 |
| 00861686 | 6239366 | 00862245 | 5856643 | 00862252 | 25403 |
| 00862270 | 7069487 | 00862541 | 7382060 | 00862808 | 6793717 |
| 00863147 | 6726773 | 00863267 | 5599297 | 00863406 | 6788008 |
| 00863443 | 6311307 | 00863451 | 7451914 | 00863534 | 5856645 |
| 00863645 | 6438457 | 00863649 | 6776590 | 00864009 | 7218041 |
| 00864133 | 7220636 | 00864253 | 6632268 | 00864286 | 7399626 |
| 00864383 | 6428463 | 00864484 | 7402827 | 00864496 | 7383487 |
| 00864516 | 7131222 | 00864690 | 7446232 | 00864835 | 7100758 |
| 00864899 | 7657, 2879 | 00864935 | 6600667 | 00864977 | 6434966 |
| 00865427 | 6857697 | 00865686 | 7233447 | 00865755 | 5578411 |
| 00865995 | 5750528 | 00866119 | 6800222 | 00866262 | 7314507 |
| 00866333 | 5309475 | 00866449 | 6826424 | 00866574 | 7113848 |
| 00866607 | 6366192 | 00866898 | 7157156 | 00866982 | 6484575 |
| 00867173 | 5948391 | 00867278 | 6265490 | 00867326 | 6840682 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00867331 | 7444656 | 00867433 | 6024430 | 00867519 | 5677474 |
| 00867853 | 7158968 | 00867938 | 6832526 | 00868198 | 6771480 |
| 00868241 | 7357550 | 00868452 | 6419652 | 00868457 | 7265597 |
| 00868482 | 6829526 | 00868647 | 6175667 | 00868955 | 6764965 |
| 00869201 | 7129683 | 00869412 | 7069494 | 00869483 | 7196159 |
| 00869570 | 6189429 | 00869656 | 6307687 | 00869676 | 49643 |
| 00869714 | 6749103 | 00869715 | 44109 | 00869725 | 7149967 |
| 00869797 | 6016543 | 00869822 | 5426239 | 00869835 | 7340103 |
| 00869883 | 7100756 | 00869977 | 6263287 | 00870050 | 5681013 |
| 00870284 | 7447184 | 00870672 | 5813825 | 00870831 | 5980446 |
| 00870920 | 5767471 | 00870950 | 7446050 | 00871187 | 7228469 |
| 00871344 | 52816 | 00871453 | 7372864 | 00871577 | 7261485 |
| 00871813 | 6719107 | 00871892 | 7233451 | 00871986 | 7303480 |
| 00872013 | 90176 | 00872027 | 6727797 | 00872341 | 5964625 |
| 00872457 | 6123250 | 00872695 | 6555593 | 00872766 | 6786758 |
| 00872922 | 6814017 | 00873075 | 6034541 | 00873154 | 82716 |
| 00873192 | 6343629 | 00873322 | 6366611 | 00873473 | 6024435 |
| 00873797 | 6748908 | 00873910 | 7444506 | 00874287 | 7463948 |
| 00874313 | 6063200 | 00874376 | 7271179 | 00874509 | 6100575 |
| 00874541 | 7152798 | 00874582 | 7372873 | 00874661 | 5948403 |
| 00875073 | 7131240 | 00875200 | 7415937 | 00875239 | 5409018 |
| 00875270 | 7455441 | 00875777 | 7237882 | 00875826 | 6213765 |
| 00875917 | 6721776 | 00875945 | 5352192 | 00876114 | 75502 |
| 00876232 | 6116286 | 00876505 | 6204364 | 00876511 | 5935955 |
| 00876512 | 5682610 | 00876748 | 6838930 | 00876799 | 6765065 |
| 00876992 | 5326400 | 00877381 | 6848853 | 00877450 | 5953237 |
| 00877481 | 7295455 | 00877918 | 7296375 | 00877995 | 56297 |
| 00878123 | 6779726 | 00878209 | 5980459 | 00878333 | 7097623 |
| 00878346 | 7393101 | 00878358 | 6818295 | 00878698 | 6370815 |
| 00878787 | 6370817 | 00878859 | 6370818 | 00878931 | 5767480 |
| 00879165 | 5387546 | 00879168 | 7160843 | 00879302 | 42998 |
| 00879328 | 7460279 | 00879394 | 6772066 | 00879454 | 7216723 |
| 00879540 | 6816677 | 00879568 | 7430547 | 00879582 | 6042685 |
| 00879597 | 5726785 | 00879882 | 6473536 | 00879993 | 5326407 |
| 00880002 | 15165 | 00880062 | 6797703 | 00880139 | 6826435 |
| 00880279 | 5523725 | 00880433 | 5363546 | 00880535 | 5409034 |
| 00880546 | 7372882 | 00880557 | 6676116 | 00880564 | 7262612 |
| 00880737 | 5726792 | 00881139 | 6686034 | 00881182 | 6718777 |
| 00881247 | 6593419 | 00881315 | 7542979 | 00881341 | 7575711 |
| 00881344 | 5980456 | 00881421 | 6364514 | 00881442 | 6281717 |
| 00881579 | 6549969 | 00881767 | 5523728 | 00881777 | 90529 |
| 00881875 | 6265509 | 00881964 | 7094301 | 00881989 | 64068 |
| 00882129 | 6860058 | 00882229 | 6419669 | 00882243 | 5639566 |
| 00882348 | 10159 | 00882735 | 6370824 | 00882781 | 6766823 |
| 00883054 | 6563002 | 00883224 | 5682616 | 00883481 | 6104099 |
| 00883485 | 6065137 | 00883738 | 5401544 | 00883815 | 7104801 |
| 00883873 | 5557957 | 00883966 | 7236655 | 00884032 | 6387944 |
| 00884056 | 6800572 | 00884227 | 6225027 | 00884242 | 6762370 |
| 00884277 | 6877638 | 00884298 | 84411 | 00884480 | 7303490 |
| 00884506 | 6699835 | 00884558 | 5401547 | 00884797 | 5353673 |
| 00884833 | 5497326 | 00885006 | 6070732 | 00885050 | 7285395 |
| 00885132 | 5543579 | 00885478 | 6225030 | 00885628 | 6768533 |
| 00885645 | 7460582 | 00885707 | 6281726 | 00885724 | 5456273 |
| 00885940 | 6820753 | 00885974 | 5788865 | 00885997 | 5968374 |
| 00886193 | 81196 | 00886331 | 7107280 | 00886401 | 7105664 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00886554 | 6161644 | 00886954 | 5896936 | 00887024 | 73030 |
| 00887047 | 6224970 | 00887058 | 6776604 | 00887165 | 5497332 |
| 00887178 | 86423 | 00887294 | 5790450 | 00887375 | 5589129 |
| 00887552 | 5964649 | 00887647 | 6851555 | 00887760 | 7271957 |
| 00887811 | 5918609 | 00887961 | 7243790 | 00888093 | 6313612 |
| 00888410 | 6189446 | 00888491 | 7397424 | 00888559 | 5932706 |
| 00888568 | 5918593 | 00888608 | 6024463 | 00888659 | 5363565 |
| 00888805 | 5314168 | 00889006 | 6852633 | 00889190 | 6760513 |
| 00889198 | 7228493 | 00889343 | 6112679 | 00889399 | 6843152 |
| 00889593 | 7277391 | 00889628 | 5497335 | 00889781 | 5667304 |
| 00889807 | 6132065 | 00890060 | 6721052 | 00890158 | 5456261 |
| 00890296 | 7325357 | 00890315 | 5873884 | 00890355 | 5719038 |
| 00890504 | 7257845 | 00890602 | 6726144 | 00890607 | 7228496 |
| 00890787 | 7185120 | 00890788 | 6786759 | 00891078 | 6112684 |
| 00891188 | 7453361 | 00891241 | 5848403 | 00891559 | 6104114 |
| 00891688 | 7302579 | 00891888 | 7277393 | 00892051 | 6273711 |
| 00892095 | 7281707 | 00892186 | 5426271 | 00892269 | 7062366 |
| 00892495 | 6221318 | 00892565 | 7319751 | 00892641 | 6723652 |
| 00892863 | 6479609 | 00892969 | 6821224 | 00892990 | 5664888 |
| 00893019 | 6307715 | 00893215 | 5980478 | 00893266 | 7138740 |
| 00893284 | 6313622 | 00893396 | 5318971 | 00893572 | 5534426 |
| 00893609 | 5664891 | 00893696 | 5406376 | 00893701 | 6104116 |
| 00894093 | 6493236 | 00894158 | 6519355 | 00894367 | 7382088 |
| 00894413 | 38302 | 00894507 | 6493243 | 00894541 | 5326396 |
| 00894565 | 6808856 | 00894753 | 6065148 | 00894805 | 6713127 |
| 00894813 | 6847916 | 00894910 | 38071 | 00894988 | 5726817 |
| 00895070 | 7176883 | 00895203 | 5726818 | 00895243 | 7399656 |
| 00895282 | 6786761 | 00895298 | 6850895 | 00895318 | 7178776 |
| 00895514 | 6802087 | 00895537 | 7137283 | 00895641 | 7277394 |
| 00895774 | 5363581 | 00895902 | 93430 | 00895981 | 6215676 |
| 00896047 | 7403991 | 00896122 | 7079788 | 00896313 | 6364525 |
| 00896374 | 5793923 | 00896614 | 5543565 | 00896682 | 6352417 |
| 00896720 | 5632876 | 00896803 | 5364823 | 00896925 | 7450894 |
| 00896955 | 7191025 | 00896962 | 5998337 | 00897501 | 6063205 |
| 00897537 | 6112690 | 00897717 | 5730383 | 00897725 | 7106548 |
| 00897738 | 6273718 | 00897862 | 6793730 | 00898316 | 6785671 |
| 00898428 | 6782754 | 00898437 | 5841778 | 00898458 | 7421119 |
| 00898639 | 5957108 | 00898713 | 5599362 | 00898801 | 5603731 |
| 00899056 | 5767977 | 00899082 | 6726274 | 00899123 | 5350918 |
| 00899276 | 6198102 | 00899420 | 6522936 | 00899721 | 6826221 |
| 00899912 | 6596256 | 00900183 | 6430414 | 00900240 | 6718271 |
| 00900292 | 5897431 | 00900390 | 6295445 | 00900421 | 6747140 |
| 00900456 | 5861728 | 00900802 | 6220586 | 00900861 | 5426287 |
| 00901116 | 7431268 | 00901257 | 7236670 | 00901401 | 6833804 |
| 00901548 | 5852424 | 00901634 | 82642 | 00901704 | 5788891 |
| 00901814 | 5523857 | 00901821 | 6756502 | 00901861 | 5998344 |
| 00901916 | 5795666 | 00901959 | 5353716 | 00902448 | 5507846 |
| 00902644 | 7285408 | 00902935 | 6832535 | 00903065 | 7271212 |
| 00903200 | 7254880 | 00903209 | 7424782 | 00903224 | 5364833 |
| 00903276 | 7465738 | 00903333 | 7106560 | 00903338 | 5749954 |
| 00903377 | 7349759 | 00903426 | 7334899 | 00903472 | 7156058 |
| 00903666 | 7298004 | 00904066 | 6803847 | 00904116 | 5314204 |
| 00904317 | 7409697 | 00904356 | 5799835 | 00904388 | 6552772 |
| 00904444 | 7349761 | 00904474 | 6070027 | 00904547 | 5873898 |
| 00904626 | 6768538 | 00904656 | 6310606 | 00904678 | 6820238 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00904811 | 6522938 | 00904875 | 7569669 | 00905015 | 5780043 |
| 00905039 | 6800696 | 00905120 | 5531016 | 00905155 | 6785673 |
| 00905166 | 7325377 | 00905228 | 7456721 | 00905415 | 6785278 |
| 00905618 | 7079792 | 00905724 | 7367158 | 00905736 | 5873899 |
| 00905746 | 5535741 | 00905767 | 6766828 | 00905783 | 6875708 |
| 00905794 | 6449727 | 00905804 | 6343666 | 00905940 | 7576698 |
| 00906300 | 7313122 | 00906451 | 5731947 | 00906473 | 7382099 |
| 00906733 | 6299126 | 00906826 | 61667 | 00907104 | 5603740 |
| 00907115 | 5998353 | 00907134 | 7195776 | 00907219 | 6024488 |
| 00907371 | 28898 | 00907447 | 5352724 | 00907526 | 5793933 |
| 00907603 | 6772056 | 00907914 | 7213087 | 00908071 | 5895260 |
| 00908202 | 5667329 | 00908228 | 6708470 | 00908517 | 6780571 |
| 00908539 | 5401563 | 00908685 | 5610895 | 00909190 | 90350 |
| 00909268 | 88739 | 00909355 | 5516886 | 00909356 | 6754693 |
| 00909710 | 7431264 | 00909776 | 7340135 | 00909826 | 7403648 |
| 00909961 | 6063239 | 00910035 | 6795180 | 00910167 | 5841790 |
| 00910240 | 6313645 | 00910267 | 5793935 | 00910332 | 6755105 |
| 00910360 | 6749111 | 00910381 | 6783404 | 00910486 | 6148567 |
| 00910523 | 5327186 | 00910580 | 7351164 | 00911132 | 7222767 |
| 00911162 | 6563007 | 00911235 | 32196 | 00911418 | 7454583 |
| 00911445 | 6717309 | 00911472 | 6766832 | 00911580 | 7278395 |
| 00911723 | 5848424 | 00911761 | 5932742 | 00911766 | 5409083 |
| 00911859 | 6698524 | 00912036 | 5314224 | 00912132 | 7250222 |
| 00912249 | 6763501 | 00912405 | 6503542 | 00912447 | 5318725 |
| 00912451 | 79125 | 00912529 | 5994665 | 00912564 | 6211730 |
| 00913096 | 6503549 | 00913102 | 6793340 | 00913110 | 5669440 |
| 00913180 | 6757964 | 00913441 | 5639601 | 00913483 | 6760224 |
| 00913673 | 5614731 | 00913940 | 5497364 | 00913945 | 5957134 |
| 00913987 | 5947807 | 00914020 | 5799850 | 00914220 | 6803852 |
| 00914228 | 6273736 | 00914230 | 7152094 | 00914342 | 95583 |
| 00914353 | 7370034 | 00914397 | 6754695 | 00914439 | 6405802 |
| 00914548 | 6070040 | 00914555 | 5437664 | 00914724 | 7278401 |
| 00914753 | 6801331 | 00914810 | 6807768 | 00914855 | 7261523 |
| 00914862 | 7110527 | 00914956 | 5813858 | 00915078 | 5427311 |
| 00915124 | 7319571 | 00915345 | 71362 | 00915389 | 6788916 |
| 00915614 | 7243818 | 00915697 | 7451704 | 00915742 | 6850333 |
| 00915971 | 5610909 | 00916141 | 6818971 | 00916178 | 7190200 |
| 00916216 | 6112706 | 00916400 | 7449653 | 00916808 | 7314295 |
| 00917004 | 5319017 | 00917006 | 6198128 | 00917040 | 5437671 |
| 00917088 | 6352450 | 00917296 | 7190201 | 00917529 | 5829743 |
| 00917605 | 7278403 | 00917648 | 82677 | 00917658 | 6220610 |
| 00917701 | 6435035 | 00918332 | 7105298 | 00918334 | 7146468 |
| 00918582 | 7260164 | 00918674 | 7364921 | 00918748 | 6807103 |
| 00918763 | 7213101 | 00918793 | 5437673 | 00918865 | 6269118 |
| 00919062 | 5841801 | 00919288 | 6012099 | 00919409 | 7198032 |
| 00919431 | 5799859 | 00919441 | 6775893 | 00919495 | 6719418 |
| 00919659 | 7399435 | 00920150 | 6843776 | 00920175 | 5497378 |
| 00920278 | 7156714 | 00920307 | 57722 | 00920488 | 6325897 |
| 00920561 | 5726849 | 00920611 | 6506996 | 00920644 | 5848437 |
| 00920650 | 5749978 | 00920748 | 6160739 | 00921084 | 27080 |
| 00921218 | 6175110 | 00921515 | 7835 | 00921630 | 6830844 |
| 00921653 | 7073225 | 00921714 | 6521378 | 00921715 | 5932754 |
| 00921843 | 6785491 | 00922069 | 6787785 | 00922094 | 5447938 |
| 00922387 | 5852445 | 00922403 | 5380693 | 00922615 | 6723060 |
| 00922710 | 7368325 | 00922785 | 6809601 | 00922799 | 5353758 |

53

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00922816 | 7179497 | 00922903 | 6774677 | 00923143 | 6061010 |
| 00923182 | 83624 | 00923377 | 7351172 | 00923748 | 6785281 |
| 00923778 | 7314300 | 00923904 | 6310633 | 00923906 | 6259899 |
| 00923962 | 6131244 | 00924076 | 6175097 | 00924077 | 6434114 |
| 00924138 | 6838242 | 00924289 | 7155031 | 00924296 | 7404038 |
| 00924391 | 7138869 | 00924416 | 7202517 | 00924557 | 5664931 |
| 00924596 | 6203509 | 00924615 | 5998369 | 00924635 | 7160455 |
| 00924671 | 6838808 | 00924705 | 6131245 | 00924765 | 6832597 |
| 00924814 | 6880744 | 00924839 | 6829053 | 00924876 | 8708 |
| 00924950 | 6805578 | 00925032 | 6786766 | 00925083 | 6313668 |
| 00925131 | 7207401 | 00925563 | 5405355 | 00925575 | 5994677 |
| 00925585 | 6718765 | 00925630 | 6239285 | 00925639 | 33936 |
| 00925657 | 6473541 | 00925705 | 5497393 | 00925709 | 6765027 |
| 00925741 | 6603324 | 00925851 | 7257865 | 00926046 | 7453097 |
| 00926097 | 6851837 | 00926179 | 5401627 | 00926222 | 78422 |
| 00926342 | 5444086 | 00926528 | 5418383 | 00926580 | 6526090 |
| 00926582 | 6724574 | 00926597 | 6835189 | 00926625 | 6356606 |
| 00926647 | 6166829 | 00926656 | 6760519 | 00926836 | 7377959 |
| 00927120 | 6175117 | 00927190 | 5959122 | 00927283 | 7160458 |
| 00927403 | 6028666 | 00927438 | 54994, 50754 | 00927594 | 6042757 |
| 00927699 | 7439249 | 00927729 | 5718159 | 00927795 | 6818118 |
| 00928035 | 7401919 | 00928364 | 6757821 | 00928387 | 7250235 |
| 00928425 | 6725836 | 00928429 | 6160754 | 00928484 | 7463538 |
| 00928550 | 6793183 | 00928728 | 5405346 | 00928736 | 6352465 |
| 00928953 | 85397 | 00928984 | 5980355 | 00929083 | 5768021 |
| 00929148 | 5779472 | 00929526 | 5620986 | 00929552 | 6418805 |
| 00929562 | 7537539 | 00929582 | 6750869 | 00929706 | 5328539 |
| 00929967 | 6863772 | 00930099 | 6370215 | 00930101 | 5456285 |
| 00930229 | 6325916 | 00930256 | 5734224 | 00930556 | 6818305 |
| 00930650 | 5883003 | 00930784 | 7460013 | 00930881 | 6769234 |
| 00931133 | 7198046 | 00931378 | 5565600 | 00931760 | 5444097 |
| 00931771 | 18084 | 00931971 | 7073232 | 00931973 | 6295481 |
| 00931983 | 63227 | 00932012 | 6099733 | 00932166 | 5829762 |
| 00932310 | 31793 | 00932456 | 5444100 | 00932463 | 5614751 |
| 00932721 | 7221595 | 00932762 | 6817526 | 00932910 | 6835140 |
| 00932916 | 6348804 | 00932931 | 5706071 | 00932944 | 26634 |
| 00932984 | 6352474 | 00933004 | 5902247 | 00933123 | 6215732 |
| 00933163 | 7315224 | 00933247 | 5730423 | 00933374 | 5394875 |
| 00933375 | 6850109 | 00933434 | 6056402 | 00933496 | 6402067 |
| 00933564 | 7345437 | 00933712 | 7195461 | 00933861 | 6804672 |
| 00933971 | 5795695 | 00933993 | 6778069 | 00934079 | 5667367 |
| 00934120 | 6340143 | 00934214 | 7444765 | 00934250 | 5318765 |
| 00934291 | 5680995 | 00934353 | 6818306 | 00934500 | 6144907 |
| 00934597 | 7220098 | 00935004 | 6012120 | 00935095 | 7449321 |
| 00935460 | 6310649 | 00935506 | 17316 | 00935511 | 5852457 |
| 00935517 | 6757972 | 00935599 | 6719138 | 00935659 | 5790444 |
| 00935664 | 7444550 | 00935685 | 6220633 | 00935727 | 5353778 |
| 00935778 | 6851259 | 00935894 | 7351181 | 00935942 | 6011228 |
| 00936256 | 7351182 | 00936311 | 5706074 | 00936355 | 6340150 |
| 00936570 | 7397473 | 00936685 | 6264859 | 00936836 | 6086201 |
| 00937030 | 62857 | 00937142 | 6340137 | 00937194 | 6818119 |
| 00937227 | 7401027 | 00937307 | 6795266 | 00937439 | 7423574 |
| 00937723 | 5611850 | 00937862 | 6765729 | 00937944 | 7460400 |
| 00938075 | 5639628 | 00938318 | 6361798 | 00938477 | 6325927 |
| 00938694 | 80753 | 00938744 | 6450041 | 00939079 | 5795705 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00939125 | 7169230 | 00939239 | 6778070 | 00939278 | 5936437 |
| 00939341 | 7431309 | 00939795 | 7449383 | 00940054 | 6160768 |
| 00940127 | 7436267 | 00940154 | 5327256 | 00940229 | 5795707 |
| 00940385 | 7238375 | 00940405 | 5681390 | 00940454 | 6823821 |
| 00940483 | 6716167 | 00940617 | 6800231 | 00940795 | 6522939 |
| 00940847 | 73459 | 00940888 | 5512527 | 00941021 | 6711911 |
| 00941098 | 5550135 | 00941197 | 5724852 | 00941241 | 5592749 |
| 00941289 | 5546272 | 00941349 | 6464924 | 00941359 | 6789702 |
| 00941498 | 6805582 | 00941626 | 5374240 | 00941700 | 79642 |
| 00941779 | 6800232 | 00942104 | 5764262 | 00942163 | 7254619 |
| 00942600 | 6838595 | 00942634 | 6797294 | 00942759 | 7200532 |
| 00943000 | 5418401 | 00943202 | 5813221 | 00943237 | 6434140 |
| 00943521 | 7137308 | 00943523 | 5681408 | 00943629 | 6414477 |
| 00943651 | 6748537 | 00943676 | 7277434 | 00943823 | 5318782 |
| 00943943 | 7339875 | 00944015 | 7441330 | 00944087 | 7311758 |
| 00944558 | 5418407 | 00944609 | 5955170 | 00944635 | 6852368 |
| 00944654 | 5632913 | 00944715 | 5319086 | 00944738 | 5947851 |
| 00944972 | 7233129 | 00944976 | 5541333 | 00945062 | 5573935 |
| 00945086 | 5856055 | 00945180 | 6753889 | 00945187 | 5734248 |
| 00945231 | 5418409 | 00945293 | 5405407 | 00945352 | 7452016 |
| 00945509 | 6783812 | 00945825 | 7555174 | 00945856 | 7178139 |
| 00945985 | 7311762 | 00946173 | 6839161 | 00946423 | 7532859 |
| 00946446 | 6762381 | 00946471 | 5980376 | 00946632 | 6070072 |
| 00946787 | 59707 | 00946917 | 6848357 | 00946925 | 6405842 |
| 00946982 | 5773101 | 00947011 | 7138417 | 00947108 | 5412986 |
| 00947137 | 6269146 | 00947155 | 5630721 | 00947458 | 7364952 |
| 00947510 | 6887052 | 00947609 | 7435990 | 00947761 | 6160774 |
| 00947805 | 5718183 | 00947824 | 6527692 | 00947995 | 5548681 |
| 00948206 | 6849454 | 00948212 | 63519 | 00948293 | 5512533 |
| 00948482 | 6721648 | 00948495 | 7332188 | 00948497 | 7139438 |
| 00948783 | 6402075 | 00948949 | 5542657 | 00948974 | 6808871 |
| 00949037 | 6782766 | 00949258 | 7454696 | 00949374 | 7442670 |
| 00949501 | 5826123 | 00949528 | 5664954 | 00949755 | 6161677 |
| 00949835 | 5434049 | 00950003 | 5352625 | 00950134 | 5318801 |
| 00950157 | 5678339 | 00950352 | 7231645 | 00950393 | 7446777 |
| 00950429 | 6220652 | 00950435 | 5955182 | 00950450 | 6808873 |
| 00950486 | 6196479 | 00950504 | 6692456 | 00950604 | 5826124 |
| 00950767 | 7067118 | 00950812 | 6175142 | 00950905 | 5873819 |
| 00951243 | 5328584 | 00951321 | 6778421 | 00951337 | 5873820 |
| 00951440 | 6387844 | 00951514 | 6003508 | 00951757 | 5394896 |
| 00951790 | 39173 | 00951843 | 6508598 | 00951857 | 6724155 |
| 00952057 | 6201345 | 00952113 | 5592763 | 00952229 | 5773106 |
| 00952270 | 6624667 | 00953011 | 6818123 | 00953022 | 6716454 |
| 00953145 | 7377983 | 00953457 | 5551323 | 00953531 | 6841499 |
| 00953688 | 5852477 | 00953848 | 5813236 | 00953881 | 5688217 |
| 00954035 | 7201080 | 00954146 | 7260196 | 00954262 | 6464011 |
| 00954343 | 7249121 | 00954418 | 5350226 | 00954481 | 7409624 |
| 00954697 | 6787794 | 00955186 | 6220659 | 00955480 | 6785682 |
| 00955487 | 6767487 | 00955501 | 7325531 | 00955508 | 6817530 |
| 00955682 | 7330981 | 00955709 | 6098859 | 00955899 | 6203550 |
| 00955938 | 7357567 | 00956251 | 6765076 | 00956656 | 6207157 |
| 00956799 | 6831505 | 00957064 | 6387853 | 00957106 | 5550889 |
| 00957204 | 6808875 | 00957407 | 5328603 | 00957420 | 7159214 |
| 00957475 | 6786772 | 00957520 | 5676622 | 00957593 | 7215055 |
| 00958033 | 5551329 | 00958038 | 6835144 | 00958188 | 5630735 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00958240 | 5714767 | 00958263 | 6570044 | 00958344 | 6264890 |
| 00958374 | 6875137 | 00958518 | 5328605 | 00958527 | 6011258 |
| 00958537 | 5856073 | 00958694 | 5573818 | 00958799 | 5886514 |
| 00958881 | 6148640 | 00958928 | 6696880 | 00959027 | 6414501 |
| 00959109 | 7103201 | 00959287 | 7158625 | 00959331 | 6773564 |
| 00959418 | 5592781 | 00959432 | 5883049 | 00959505 | 6259944 |
| 00959622 | 6051324 | 00959755 | 5657253 | 00959910 | 6414503 |
| 00959921 | 7270949 | 00960067 | 6417898 | 00960078 | 84965 |
| 00960237 | 7098599 | 00960478 | 7075202 | 00960759 | 5964045 |
| 00960766 | 6003514 | 00961042 | 6304677 | 00961193 | 6414505 |
| 00961196 | 7184837 | 00961543 | 7100542 | 00961606 | 94290 |
| 00961687 | 6304200 | 00961706 | 6791601 | 00961747 | 5723002 |
| 00961774 | 7162754 | 00961955 | 6219844 | 00962112 | 89210 |
| 00962218 | 6772039 | 00962288 | 6820954 | 00962432 | 6174999 |
| 00962552 | 6715983 | 00962642 | 7075205 | 00962661 | 5941568 |
| 00962818 | 6239404 | 00963114 | 7465842 | 00963365 | 6269160 |
| 00963382 | 5432988 | 00963529 | 5573088 | 00963614 | 6070104 |
| 00963649 | 6785071 | 00963656 | 5852484 | 00963960 | 6207162 |
| 00964037 | 6207163 | 00964425 | 6011262 | 00964478 | 5418424 |
| 00964564 | 5714774 | 00964849 | 6361836 | 00964951 | 5856056 |
| 00965136 | 6788935 | 00965236 | 6846934 | 00965278 | 6634921 |
| 00965488 | 7293202 | 00965568 | 7238193 | 00965781 | 5621030 |
| 00965868 | 7578600 | 00966013 | 7361363 | 00966100 | 6693192 |
| 00966429 | 6424800 | 00966487 | 7152146 | 00966528 | 5418446 |
| 00966570 | 6313667 | 00966588 | 6789311 | 00966592 | 6175004 |
| 00966796 | 37170 | 00966897 | 6051333 | 00967164 | 5318819 |
| 00967231 | 7446803 | 00967825 | 6826232 | 00967907 | 6239419 |
| 00968187 | 5915411 | 00968350 | 5779510 | 00968394 | 5946983 |
| 00968466 | 5677500 | 00968575 | 7303441 | 00968640 | 5647022 |
| 00969104 | 6850440 | 00969197 | 5515742 | 00969379 | 6807214 |
| 00969418 | 7453099 | 00969444 | 6721649 | 00969488 | 6589764 |
| 00969599 | 7456727 | 00969699 | 6852872 | 00969883 | 7456567 |
| 00969952 | 6756515 | 00969960 | 6239426 | 00970005 | 7330167 |
| 00970029 | 6003527 | 00970202 | 7426365 | 00970342 | 7329142 |
| 00970407 | 7215065 | 00970499 | 5374311 | 00970682 | 5678361 |
| 00970731 | 6748539 | 00970838 | 6417918 | 00970866 | 34411 |
| 00970890 | 7380856 | 00971085 | 7380857 | 00971301 | 58031 |
| 00971505 | 6719711 | 00971740 | 5413009 | 00971788 | 7562793 |
| 00971952 | 6845104 | 00972042 | 5946985 | 00972323 | 6203563 |
| 00972840 | 21877 | 00972844 | 6826641 | 00973171 | 6175010 |
| 00973211 | 7200855 | 00973248 | 7436017 | 00973463 | 7453184 |
| 00973560 | 6109263 | 00973637 | 6450526 | 00973678 | 63526 |
| 00973725 | 6487747 | 00973780 | 6722795 | 00973783 | 6726000 |
| 00973888 | 6153712 | 00974186 | 5515747 | 00974587 | 6570048 |
| 00974621 | 7395749 | 00974638 | 7136132 | 00974763 | 6664411 |
| 00974904 | 7431430 | 00974984 | 7401059 | 00975156 | 5714786 |
| 00975177 | 5548719 | 00975410 | 7179542 | 00975416 | 7257204 |
| 00975510 | 7115152 | 00975645 | 6114873 | 00975660 | 6414523 |
| 00975681 | 6714798 | 00975805 | 5611874 | 00975821 | 5946989 |
| 00976253 | 6503824 | 00976428 | 6410853 | 00976464 | 6361849 |
| 00976641 | 12040 | 00976670 | 6201374 | 00976722 | 5790842 |
| 00976745 | 7366985 | 00976824 | 6450534 | 00976985 | 6723224 |
| 00977084 | 5773137 | 00977277 | 24220 | 00977413 | 7459222 |
| 00977946 | 6304232 | 00977992 | 7399093 | 00978136 | 7311794 |
| 00978158 | 7364381 | 00978809 | 7396341 | 00978817 | 5794917 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00978994 | 7072641 | 00979126 | 5681439 | 00979358 | 81133 |
| 00979430 | 6823281 | 00979863 | 6699981 | 00979952 | 5701489 |
| 00980031 | 7099310 | 00980084 | 5711222 | 00980096 | 5993818 |
| 00980142 | 6051350 | 00980436 | 5826168 | 00980552 | 6424816 |
| 00980628 | 5931849 | 00980708 | 6069224 | 00981003 | 6175017 |
| 00981137 | 54910 | 00981339 | 5893348 | 00981372 | 7450685 |
| 00981385 | 6723580 | 00981506 | 5332371 | 00981570 | 5886517 |
| 00981598 | 5941595 | 00981611 | 82257 | 00981719 | 6814982 |
| 00981847 | 5794918 | 00981913 | 5813269 | 00982045 | 5837582 |
| 00982211 | 6188593 | 00982281 | 7420777 | 00982468 | 6600177 |
| 00982503 | 6347106 | 00982653 | 6417928 | 00982680 | 83299 |
| 00982690 | 7136150 | 00982864 | 7111462 | 00983022 | 5332373 |
| 00983093 | 7286564 | 00983154 | 5717537 | 00983233 | 7361373 |
| 00983635 | 7173631 | 00983655 | 7455650 | 00983797 | 5573101 |
| 00983807 | 6763475 | 00983882 | 7120822 | 00983938 | 7257214 |
| 00983965 | 7099314 | 00983980 | 5874262 | 00984106 | 5541030 |
| 00984262 | 6838811 | 00984321 | 7327460 | 00984337 | 5581993 |
| 00984500 | 5380811 | 00984517 | 5444126 | 00984544 | 6410858 |
| 00984717 | 6785688 | 00984859 | 5724924 | 00984974 | 6086247 |
| 00984977 | 6098893 | 00985139 | 7452053 | 00985380 | 7313995 |
| 00985472 | 5843846 | 00985644 | 7159245 | 00985845 | 90464 |
| 00985878 | 5332379 | 00985916 | 6713138 | 00986146 | 6498779 |
| 00986160 | 65648 | 00986311 | 6821772 | 00986380 | 6239440 |
| 00986499 | 6787157 | 00986552 | 6175027 | 00986561 | 6809865 |
| 00986730 | 6715529 | 00987381 | 6070106 | 00987436 | 6294612 |
| 00987514 | 6011280 | 00987687 | 5893363 | 00987749 | 6714799 |
| 00987872 | 7552089 | 00987876 | 6258223 | 00987925 | 5688706 |
| 00988028 | 6258224 | 00988319 | 7243742 | 00988387 | 6802103 |
| 00989060 | 6747158 | 00989305 | 7420781 | 00989309 | 6130661 |
| 00989350 | 6109755 | 00989365 | 5328658 | 00989403 | 6163443 |
| 00989424 | 6807217 | 00989812 | 5782251 | 00989820 | 6767496 |
| 00989872 | 6503825 | 00989891 | 7160495 | 00990261 | 5573844 |
| 00990276 | 6069232 | 00990361 | 7173635 | 00990397 | 5439325 |
| 00990403 | 6754703 | 00990595 | 6450549 | 00990632 | 5323031 |
| 00991198 | 5711235 | 00991730 | 6020698 | 00991749 | 6726001 |
| 00991918 | 6843050 | 00991939 | 6325815 | 00991998 | 7273981 |
| 00992568 | 5647043 | 00992636 | 6636761 | 00992706 | 5641659 |
| 00992747 | 6760649 | 00992787 | 7339898 | 00992803 | 5319755 |
| 00992856 | 6752287 | 00992989 | 7255589 | 00993215 | 6823686 |
| 00993332 | 17415 | 00993415 | 5856105 | 00993582 | 6503563 |
| 00993832 | 5714800 | 00993850 | 6188574 | 00993995 | 6724706 |
| 00994048 | 6820958 | 00994100 | 7243747 | 00994181 | 5439328 |
| 00994681 | 5941611 | 00994700 | 6304713 | 00994826 | 6720808 |
| 00994840 | 6820290 | 00994841 | 7365113 | 00995014 | 7450701 |
| 00995065 | 7327464 | 00995106 | 5647052 | 00995215 | 6769661 |
| 00995333 | 5893373 | 00995354 | 5360054 | 00995562 | 6559680 |
| 00995717 | 76213 | 00995740 | 7331018 | 00995808 | 5834858 |
| 00995977 | 6849234 | 00996030 | 6302567 | 00996032 | 5944943 |
| 00996039 | 7109434 | 00996095 | 6464263 | 00996101 | 7174533 |
| 00996124 | 6361864 | 00996231 | 86743 | 00996264 | 5826188 |
| 00996269 | 7345257 | 00996278 | 7445825 | 00996365 | 6450554 |
| 00996402 | 6761670 | 00996530 | 5641668 | 00996568 | 6830849 |
| 00996697 | 7287767 | 00996714 | 6770045 | 00996825 | 6163447 |
| 00996870 | 70748 | 00996972 | 6818246 | 00997199 | 6837887 |
| 00997313 | 6856861 | 00997417 | 6201392 | 00997621 | 6056960 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00997664 | 5950597 | 00997900 | 5511136 | 00997961 | 6829546 |
| 00998013 | 5843860 | 00998091 | 5874267 | 00998305 | 73020 |
| 00998401 | 5714808 | 00998444 | 7196462 | 00998446 | 7224341 |
| 00998478 | 77936 | 00998849 | 7242948 | 00998982 | 6591786 |
| 00999073 | 7414980 | 00999151 | 6851928 | 00999395 | 6751872 |
| 00999445 | 7108761 | 00999567 | 6631946 | 00999574 | 6790907 |
| 00999676 | 6764141 | 00999720 | 5512593 | 00999829 | 7455312 |
| 00999861 | 5439332 | 00999952 | 5980438 | 01000112 | 6826454 |
| 01000372 | 7420797 | 01000653 | 5344005 | 01000749 | 6114911 |
| 01000858 | 5950594 | 01001138 | 5701514 | 01001167 | 5319768 |
| 01001252 | 7184765 | 01001307 | 5582008 | 01001501 | 7456236 |
| 01001554 | 7543463 | 01001609 | 72235 | 01001882 | 6820962 |
| 01001950 | 6370131 | 01002056 | 6202875 | 01002091 | 15050 |
| 01002389 | 7380863 | 01002517 | 83157 | 01002587 | 5332407 |
| 01002685 | 6765087 | 01002865 | 6848066 | 01002924 | 6717348 |
| 01002997 | 7115460 | 01003443 | 6187653 | 01003468 | 87573 |
| 01003682 | 7446742 | 01003746 | 6751569 | 01003861 | 5541061 |
| 01003958 | 5786892 | 01004301 | 5825245 | 01004460 | 6631496 |
| 01004549 | 5840111 | 01004625 | 6764143 | 01004739 | 6410879 |
| 01004823 | 5834785 | 01005424 | 7265689 | 01005462 | 5640084 |
| 01005515 | 6525816 | 01005703 | 6549983 | 01006202 | 5435534 |
| 01006282 | 35221 | 01006416 | 6773576 | 01006470 | 6810161 |
| 01006661 | 7308272 | 01006806 | 5394998 | 01007053 | 5558837 |
| 01007392 | 6848217 | 01007398 | 72067 | 01007567 | 6490416 |
| 01008148 | 62181 | 01008330 | 6264164 | 01008629 | 6519332 |
| 01008704 | 6793199 | 01008870 | 6545382 | 01008878 | 10800 |
| 01009090 | 7228622 | 01009107 | 5439342 | 01009181 | 7243870 |
| 01009252 | 6098926 | 01009450 | 7346599 | 01009459 | 5360066 |
| 01009462 | 6816110 | 01009646 | 5676666 | 01009996 | 6856807 |
| 01010009 | 5677540 | 01010034 | 7346619 | 01010338 | 7344556 |
| 01011102 | 6484902 | 01011292 | 5558842 | 01012227 | 7214479 |
| 01012465 | 6410888 | 01012582 | 5611934 | 01012605 | 27157 |
| 01012846 | 5885878 | 01012925 | 6020716 | 01012960 | 5773170 |
| 01013202 | 7346624 | 01013739 | 6639737 | 01013749 | 6207208 |
| 01013833 | 6747161 | 01013856 | 6260380 | 01013901 | 6219889 |
| 01013902 | 53315 | 01013996 | 5569735 | 01014131 | 7327477 |
| 01014279 | 5360090 | 01014756 | 5558848 | 01014819 | 7311950 |
| 01015087 | 7238222 | 01015106 | 7408669 | 01015173 | 6572963 |
| 01015514 | 81300 | 01015565 | 5423908 | 01015618 | 6202884 |
| 01015709 | 6770047 | 01015727 | 6720810 | 01015850 | 5551354 |
| 01016409 | 6702572 | 01016840 | 5441195 | 01016887 | 7270525 |
| 01017326 | 7174545 | 01017354 | 5353973 | 01017431 | 6835799 |
| 01017644 | 6763852 | 01018060 | 7558932 | 01018137 | 7242962 |
| 01018273 | 6242485 | 01018283 | 5332433 | 01018294 | 6242488 |
| 01018378 | 5444162 | 01018574 | 7138956 | 01018791 | 6021193 |
| 01018860 | 5323075 | 01018890 | 7565528 | 01018996 | 5950617 |
| 01019089 | 6823673 | 01019109 | 5319799 | 01019172 | 5749904 |
| 01019286 | 6001797 | 01019488 | 5720403 | 01019834 | 6803871 |
| 01019894 | 6848265 | 01020164 | 6809620 | 01020237 | 6083046 |
| 01020266 | 7395771 | 01020280 | 7215894 | 01020415 | 5641703 |
| 01020748 | 7174550 | 01021063 | 6361863 | 01021270 | 81361 |
| 01021351 | 7242965 | 01021392 | 7408661 | 01021432 | 7119757 |
| 01021474 | 6832533 | 01021777 | 5441198 | 01021903 | 5423914 |
| 01021929 | 7375825 | 01022165 | 5794968 | 01022260 | 7074357 |
| 01022354 | 7441665 | 01022510 | 6725294 | 01022534 | 5432350 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01022759 | 6828075 | 01022878 | 80566 | 01023082 | 5840133 |
| 01023401 | 81417 | 01023565 | 5677556 | 01023618 | 6479620 |
| 01023776 | 6056975 | 01023924 | 5428141 | 01023941 | 6455717 |
| 01023987 | 7395769 | 01024081 | 6098186 | 01024174 | 6294650 |
| 01024239 | 6533573 | 01024262 | 5580450 | 01024329 | 6775917 |
| 01024453 | 6820300 | 01024642 | 5432354 | 01024649 | 6358390 |
| 01024708 | 6777843 | 01024846 | 68620 | 01024949 | 6752292 |
| 01025004 | 7228624 | 01025190 | 6749129 | 01025245 | 7388036 |
| 01025285 | 6826453 | 01025342 | 7280612 | 01025384 | 5794898 |
| 01025449 | 7280613 | 01025741 | 5344039 | 01025893 | 7071185 |
| 01026135 | 7383056 | 01026226 | 7195156 | 01026399 | 7364574 |
| 01026422 | 6770049 | 01026854 | 6383803 | 01027443 | 6721012 |
| 01027479 | 7211869 | 01027613 | 7184006 | 01027694 | 7451921 |
| 01027771 | 5582030 | 01028075 | 7116404 | 01028221 | 7388018 |
| 01028280 | 5432356 | 01028296 | 5362724 | 01028668 | 55491 |
| 01028708 | 7073662 | 01028785 | 7417458 | 01028788 | 5620378 |
| 01028992 | 6578840 | 01029028 | 5344051 | 01029030 | 6010437 |
| 01029052 | 6776632 | 01029074 | 7444767 | 01029083 | 5592075 |
| 01029254 | 5592076 | 01029307 | 5688740 | 01029539 | 6749132 |
| 01029584 | 6775655 | 01029746 | 7441823 | 01029768 | 6761445 |
| 01030087 | 6805589 | 01030111 | 7421458 | 01030316 | 6489203 |
| 01030348 | 5782290 | 01030448 | 5428152 | 01030456 | 6499357 |
| 01030495 | 5930969 | 01030887 | 5874309 | 01031057 | 5720420 |
| 01031199 | 6107603 | 01031303 | 6599262 | 01031436 | 6517970 |
| 01031887 | 5944934 | 01031939 | 7450948 | 01032078 | 6083067 |
| 01032111 | 7233815 | 01032281 | 5840140 | 01032457 | 6420171 |
| 01032612 | 5833157 | 01032653 | 7367123 | 01032668 | 6309130 |
| 01032816 | 5688744 | 01033013 | 5930971 | 01033027 | 6001813 |
| 01033136 | 6811273 | 01033151 | 6847923 | 01033187 | 5930950 |
| 01033266 | 5855980 | 01033577 | 6724030 | 01033648 | 27685 |
| 01033801 | 7255616 | 01033840 | 5398377 | 01034145 | 7280468 |
| 01034300 | 6812714 | 01034310 | 7195166 | 01034657 | 6727385 |
| 01034843 | 6793881 | 01034919 | 7303608 | 01035137 | 6834342 |
| 01035326 | 6056989 | 01035380 | 6767348 | 01035481 | 6383798 |
| 01035639 | 5620386 | 01035693 | 6109800 | 01035707 | 7445204 |
| 01035847 | 5423932 | 01035916 | 6715881 | 01036030 | 6610999 |
| 01036065 | 6795031 | 01036428 | 6042081 | 01036433 | 6765307 |
| 01037141 | 5919042 | 01037147 | 6767507 | 01037148 | 7415023 |
| 01037177 | 52258 | 01037291 | 7388046 | 01037324 | 6570058 |
| 01037366 | 5900783 | 01037736 | 6511444 | 01037789 | 5398390 |
| 01038006 | 5319826 | 01038153 | 7399137 | 01038366 | 6791617 |
| 01038585 | 6522951 | 01038723 | 6294667 | 01038784 | 5676654 |
| 01038850 | 6098198 | 01038954 | 7448999 | 01039035 | 5537540 |
| 01039132 | 5319827 | 01039175 | 6725293 | 01039177 | 5763394 |
| 01039477 | 6719422 | 01039503 | 7451130 | 01039673 | 7131470 |
| 01039677 | 6525287 | 01039707 | 7282959 | 01039837 | 6776635 |
| 01039915 | 6086726 | 01040080 | 7364419 | 01040119 | 5931832 |
| 01040618 | 5688756 | 01040683 | 7569780 | 01040708 | 5837625 |
| 01040717 | 6721903 | 01040793 | 5362753 | 01041085 | 7179333 |
| 01041169 | 5363085 | 01041253 | 6765749 | 01041504 | 7447719 |
| 01041516 | 5360144 | 01041733 | 6751470 | 01041798 | 5794290 |
| 01041896 | 81002 | 01042179 | 5677544 | 01042292 | 6774691 |
| 01042365 | 6775904 | 01042596 | 5344075 | 01042744 | 5580474 |
| 01042784 | 7074372 | 01042852 | 6318261 | 01042985 | 6785701 |
| 01043025 | 5915466 | 01043037 | 5940127 | 01043133 | 7200617 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01043160 | 6838814 | 01043408 | 35663 | 01043564 | 5345890 |
| 01043622 | 7211889 | 01043720 | 5749932 | 01043847 | 6766641 |
| 01043866 | 7154453 | 01044082 | 7282961 | 01044399 | 5551382 |
| 01044497 | 7450896 | 01044616 | 6281091 | 01044903 | 7128290 |
| 01044928 | 6107625 | 01044986 | 6455739 | 01045037 | 6503564 |
| 01045061 | 7421466 | 01045181 | 6836085 | 01045251 | 5323119 |
| 01045371 | 7127518 | 01045409 | 5915468 | 01045712 | 7313808 |
| 01045745 | 6814993 | 01045767 | 6496180 | 01045849 | 6804684 |
| 01045992 | 6797733 | 01046024 | 5763406 | 01046025 | 7329985 |
| 01046128 | 6783425 | 01046178 | 79970, 5783 | 01046344 | 7082693 |
| 01046357 | 6027116 | 01046494 | 7319264 | 01046516 | 6760652 |
| 01046534 | 5709442 | 01046562 | 5564804 | 01046587 | 6248943 |
| 01046693 | 6463109 | 01046728 | 7255632 | 01046811 | 6833838 |
| 01046897 | 5641734 | 01047188 | 7251680 | 01047441 | 7408686 |
| 01047579 | 5825296 | 01047637 | 5338448 | 01047648 | 6219258 |
| 01047696 | 7377287 | 01047978 | 6302616 | 01048070 | 5842569 |
| 01048159 | 7279816 | 01048166 | 6807787 | 01048203 | 83156 |
| 01048367 | 7149226 | 01048399 | 6749133 | 01048408 | 5362764 |
| 01048621 | 7214499 | 01048654 | 6800035 | 01048730 | 5654586 |
| 01048743 | 5993006 | 01048857 | 5700616 | 01048893 | 5654587 |
| 01048979 | 5733658 | 01049017 | 7123739 | 01049047 | 6264216 |
| 01049320 | 6713144 | 01049393 | 6027124 | 01049770 | 6048279 |
| 01049777 | 6785525 | 01050047 | 6826653 | 01050247 | 6749134 |
| 01050427 | 7455208 | 01050495 | 7243894 | 01050850 | 39374 |
| 01050877 | 5716831 | 01050971 | 7311216 | 01050998 | 5837640 |
| 01051058 | 5771505 | 01051148 | 6596701 | 01051200 | 7215493 |
| 01051338 | 5315653 | 01051376 | 6748939 | 01051495 | 5484488 |
| 01051557 | 6533575 | 01051614 | 5399243 | 01051716 | 6829182 |
| 01051847 | 6848646 | 01051915 | 5826137 | 01052275 | 6697617 |
| 01052298 | 6248942 | 01052381 | 7252224 | 01052399 | 6175518 |
| 01052404 | 6667804 | 01052600 | 15837 | 01052695 | 6114254 |
| 01052866 | 6175519 | 01053136 | 6160177 | 01053189 | 6837267 |
| 01053255 | 7173154 | 01053263 | 5537563 | 01053266 | 6130574 |
| 01053284 | 5582036 | 01053379 | 5762500 | 01053428 | 7302428 |
| 01053694 | 6083074 | 01053739 | 6720194 | 01053782 | 7452017 |
| 01053817 | 55557 | 01053820 | 6001841 | 01053884 | 6048283 |
| 01053908 | 6358429 | 01054003 | 5900811 | 01054058 | 5432387 |
| 01054445 | 6842108 | 01054589 | 6533577 | 01054742 | 5716835 |
| 01054888 | 6095321 | 01054920 | 6765214 | 01054924 | 6775661 |
| 01055116 | 5592951 | 01055123 | 5620414 | 01055209 | 5412580 |
| 01055639 | 7414628 | 01055838 | 6779748 | 01055889 | 6768565 |
| 01056303 | 5399224 | 01056314 | 6765216 | 01056424 | 6358435 |
| 01056485 | 6338373 | 01056602 | 7530728 | 01056715 | 5559839 |
| 01056888 | 38753 | 01057124 | 7184026 | 01057350 | 6775662 |
| 01057357 | 5566547 | 01057436 | 5561782 | 01057537 | 6068607 |
| 01058273 | 6568234 | 01058286 | 77649 | 01058348 | 5338474 |
| 01058392 | 7343350 | 01058467 | 6818333 | 01058469 | 6759945 |
| 01058496 | 6727059 | 01058539 | 7217151 | 01058659 | 6756524 |
| 01058677 | 5399258 | 01058827 | 5888761 | 01058837 | 6417276 |
| 01058916 | 6042103 | 01059045 | 5399259 | 01059160 | 5879446 |
| 01059350 | 7254142 | 01059411 | 6812472 | 01059696 | 6750890 |
| 01060050 | 6788514 | 01060154 | 5962626 | 01060198 | 5931016 |
| 01060320 | 7264953 | 01060326 | 5693696 | 01060364 | 6326309 |
| 01060447 | 6338381 | 01060490 | 6242548 | 01060502 | 5762511 |
| 01060522 | 7573734 | 01060753 | 6723825 | 01061454 | 86331 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01061583 | 6817553 | 01061768 | 6765310 | 01061881 | 7577936 |
| 01061894 | 7303623 | 01061907 | 15586 | 01061945 | 5648450 |
| 01062317 | 7073052 | 01062539 | 6856939 | 01062654 | 5399272 |
| 01062664 | 6068616 | 01062709 | 5566559 | 01062719 | 35504 |
| 01062781 | 5580503 | 01062785 | 5940154 | 01062902 | 6828088 |
| 01063001 | 6790917 | 01063048 | 7170608 | 01063083 | 6770054 |
| 01063141 | 6820788 | 01063282 | 5962640 | 01063303 | 6842474 |
| 01063322 | 5941979 | 01063405 | 5580504 | 01063590 | 6724546 |
| 01063608 | 7297490 | 01063985 | 5771522 | 01064340 | 7375866 |
| 01064522 | 5335957 | 01065220 | 5685071 | 01065492 | 5746774 |
| 01065514 | 6785089 | 01065586 | 6107655 | 01065718 | 6722409 |
| 01065817 | 7451384 | 01065856 | 7230529 | 01065862 | 6717589 |
| 01065979 | 6751476 | 01066075 | 6655022 | 01066130 | 6766856 |
| 01066258 | 5412582 | 01066314 | 5315675 | 01066334 | 7248575 |
| 01066418 | 5619100 | 01066626 | 7421488 | 01066676 | 6233751 |
| 01066686 | 7173266 | 01066698 | 5776616 | 01066899 | 6463137 |
| 01066988 | 5700644 | 01067256 | 5620430 | 01067260 | 5685074 |
| 01067364 | 6596707 | 01067379 | 6805595 | 01067383 | 6326317 |
| 01067530 | 6827459 | 01067543 | 7189654 | 01067560 | 5885096 |
| 01067624 | 5464114 | 01067626 | 6411124 | 01067838 | 5338495 |
| 01067907 | 6325878 | 01067929 | 6019075 | 01067992 | 5946338 |
| 01068055 | 76286 | 01068126 | 29800 | 01068166 | 6293832 |
| 01068403 | 6610989 | 01068577 | 7453692 | 01068641 | 6795291 |
| 01068833 | 7173253 | 01068845 | 6613573 | 01068920 | 6572969 |
| 01069027 | 6260428 | 01069040 | 5551416 | 01069149 | 6683010 |
| 01069518 | 63457 | 01069592 | 5693705 | 01069633 | 6760661 |
| 01069926 | 6143286 | 01070182 | 6815287 | 01070241 | 6445917 |
| 01070295 | 5473022 | 01070360 | 5888776 | 01070489 | 6256332 |
| 01070594 | 5776623 | 01070619 | 16470 | 01070787 | 60866 |
| 01070827 | 7112433 | 01071071 | 7222498 | 01071110 | 6821240 |
| 01071241 | 7344997 | 01071322 | 6591793 | 01071374 | 5824499 |
| 01071847 | 6849305 | 01071925 | 5824508 | 01072062 | 6130593 |
| 01072075 | 5836299 | 01072097 | 5362820 | 01072147 | 6679954 |
| 01072307 | 5441246 | 01072645 | 7532455 | 01072698 | 5628555 |
| 01072736 | 5664040 | 01072770 | 21101 | 01072808 | 7361248 |
| 01073111 | 6788517 | 01073269 | 22694 | 01073380 | 6154327 |
| 01073485 | 7444941 | 01073496 | 89244, 65075 | 01073513 | 7211387 |
| 01073517 | 6820982 | 01073541 | 5580384 | 01073722 | 5732836 |
| 01073883 | 7065911 | 01073903 | 6202207 | 01074225 | 7194230 |
| 01074227 | 5771542 | 01074231 | 7339404 | 01074246 | 5773610 |
| 01074270 | 6300678 | 01074336 | 7107781 | 01074440 | 7578564 |
| 01074790 | 7446432 | 01075180 | 7399957 | 01075290 | 7350771 |
| 01075327 | 5870553 | 01075681 | 5315696 | 01075785 | 5685098 |
| 01075891 | 5661545 | 01075895 | 5888785 | 01076176 | 6832815 |
| 01076298 | 5930318 | 01076311 | 6777856 | 01076416 | 6855668 |
| 01076506 | 6793886 | 01076518 | 6769668 | 01076809 | 6527470 |
| 01077119 | 5434443 | 01077174 | 70928 | 01077491 | 6596709 |
| 01077587 | 7445269 | 01077681 | 16722 | 01077991 | 6248162 |
| 01078035 | 72625 | 01078043 | 6850295 | 01078075 | 7275276 |
| 01078346 | 83262 | 01078358 | 7156839 | 01078370 | 6019092 |
| 01078393 | 7142253 | 01078450 | 5464124 | 01078526 | 5592982 |
| 01078597 | 7227738 | 01078634 | 5524630 | 01078964 | 5716857 |
| 01079284 | 5661549 | 01079354 | 6861868 | 01079371 | 7287838 |
| 01079419 | 6747173 | 01079483 | 6817836 | 01079497 | 6549993 |
| 01079910 | 57203, 57197 | 01079923 | 6844992 | 01080021 | 5396416 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01080109 | 6713977 | 01080194 | 6749144 | 01080241 | 5930329 |
| 01080247 | 5410596 | 01080309 | 96383 | 01080356 | 6845775 |
| 01080477 | 7556226 | 01080544 | 5885093 | 01080594 | 6826660 |
| 01080629 | 7127545 | 01080741 | 5773622 | 01080944 | 6322650 |
| 01080956 | 6800045 | 01081008 | 6370655 | 01081033 | 5315709 |
| 01081173 | 5769608 | 01081299 | 5315711 | 01081430 | 6771252 |
| 01081492 | 6836183 | 01081658 | 7445967 | 01081867 | 5412610 |
| 01081932 | 5700671 | 01082077 | 6105675 | 01082191 | 5359119 |
| 01082235 | 72444 | 01082316 | 6823431 | 01082702 | 6801464 |
| 01082707 | 5399320 | 01082785 | 6256347 | 01082831 | 5315717 |
| 01082843 | 7279859 | 01082908 | 6848361 | 01082914 | 7310613 |
| 01083059 | 6878967 | 01083115 | 6159353 | 01083204 | 5437371 |
| 01083241 | 7291023 | 01083286 | 5651809 | 01083386 | 5410600 |
| 01083428 | 34275 | 01083502 | 6811733 | 01083709 | 6054745 |
| 01083855 | 7307741 | 01083899 | 5693726 | 01083910 | 5677409 |
| 01083942 | 6355154 | 01084011 | 6048326 | 01084049 | 6240854 |
| 01084101 | 7310615 | 01084124 | 7076539 | 01084212 | 54341, 7133 |
| 01084266 | 6842638 | 01084527 | 7128681 | 01084639 | 60993 |
| 01084694 | 7254165 | 01084725 | 6727064 | 01084763 | 7350783 |
| 01084808 | 5592976 | 01084828 | 5620427 | 01084842 | 6407008 |
| 01084895 | 6779749 | 01085018 | 6097448 | 01085024 | 6800971 |
| 01085156 | 5419534 | 01085200 | 5437374 | 01085275 | 7072341 |
| 01085299 | 6175553 | 01085474 | 5942012 | 01085479 | 7446744 |
| 01085526 | 6517972 | 01085632 | 6219324 | 01085797 | 6190462 |
| 01085836 | 6263591 | 01085887 | 5709509 | 01086103 | 7276558 |
| 01086335 | 5558530 | 01086434 | 6788048 | 01086491 | 5879474 |
| 01086596 | 6326337 | 01086781 | 7444916 | 01086854 | 52861 |
| 01086912 | 6850783 | 01086986 | 5924086 | 01087082 | 5900845 |
| 01087084 | 6202227 | 01087191 | 6760942 | 01087222 | 6726284 |
| 01087447 | 6717899 | 01087710 | 6716357 | 01087945 | 5464143 |
| 01087968 | 5345975 | 01087971 | 6721906 | 01088023 | 5750402 |
| 01088305 | 5769623 | 01088428 | 6809012 | 01088571 | 6159360 |
| 01089042 | 5580406 | 01089054 | 87037 | 01089093 | 5419543 |
| 01089228 | 6826476 | 01089360 | 7358149 | 01090238 | 6517976 |
| 01090320 | 6345248 | 01090344 | 7282942 | 01090874 | 5930343 |
| 01091012 | 6308442 | 01091053 | 5930344 | 01091060 | 6888974 |
| 01091166 | 6829192 | 01091169 | 7189683 | 01091223 | 5616527 |
| 01091340 | 5992362 | 01091350 | 7307757 | 01091405 | 6826664 |
| 01091463 | 6797317 | 01091554 | 78794 | 01091753 | 6246057 |
| 01091799 | 7123682 | 01091800 | 7360865 | 01091948 | 6857908 |
| 01091961 | 5716873 | 01091971 | 6837405 | 01092005 | 5359140 |
| 01092032 | 5448241 | 01092187 | 7082726 | 01092256 | 5685122 |
| 01092276 | 6611005 | 01092300 | 7287841 | 01092416 | 6187013 |
| 01092703 | 7350984 | 01092742 | 7162017 | 01092823 | 6769253 |
| 01092871 | 5874293 | 01092938 | 5464888 | 01092982 | 6718034 |
| 01092988 | 6717749 | 01093026 | 5930347 | 01093029 | 6322665 |
| 01093201 | 6097465 | 01093206 | 6054757 | 01093430 | 6113509 |
| 01093479 | 6777864 | 01093549 | 7164996 | 01093561 | 6723383 |
| 01093623 | 7382610 | 01093631 | 10929 | 01093656 | 6009855 |
| 01093748 | 5319879 | 01093780 | 7065652 | 01093876 | 6766647 |
| 01093935 | 7451135 | 01093963 | 14975 | 01093986 | 7306864 |
| 01094079 | 6726448 | 01094225 | 5773642 | 01094317 | 6769255 |
| 01094398 | 6802110 | 01094581 | 6068665 | 01094618 | 6186999 |
| 01094974 | 56669 | 01094993 | 5309164 | 01095098 | 6749130 |
| 01095945 | 6857695 | 01096044 | 6048351 | 01096062 | 6547024 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01096202 | 6634931 | 01096379 | 5555840 | 01096510 | 5561303 |
| 01096543 | 5448251 | 01096573 | 6409078 | 01096664 | 83764 |
| 01096730 | 7377337 | 01096861 | 6823302 | 01097040 | 7154717 |
| 01097072 | 6752309 | 01097180 | 5769641 | 01097509 | 7445914 |
| 01097523 | 6682030 | 01097539 | 5348085 | 01097562 | 6785096 |
| 01097810 | 7183788 | 01097920 | 6776471 | 01097960 | 6639747 |
| 01097967 | 6572972 | 01098033 | 6263607 | 01098047 | 6454052 |
| 01098315 | 7416765 | 01098531 | 5711759 | 01098694 | 89536 |
| 01098772 | 5437395 | 01099036 | 6795300 | 01099224 | 6760261 |
| 01099416 | 6232849 | 01099478 | 6609949 | 01099510 | 6811735 |
| 01099752 | 5607363 | 01099937 | 5924113 | 01100106 | 7245988 |
| 01100338 | 5555885 | 01100345 | 5778062 | 01100406 | 6454055 |
| 01100571 | 6811737 | 01100637 | 46906 | 01101030 | 6762183 |
| 01101068 | 5986007 | 01101254 | 6763542 | 01101308 | 6256365 |
| 01101479 | 5331656 | 01101859 | 5487991 | 01102005 | 6792769 |
| 01102024 | 5986009 | 01102117 | 6795303 | 01102156 | 6097475 |
| 01102278 | 6758009 | 01102446 | 69129 | 01102544 | 6184282 |
| 01102766 | 6762429 | 01102973 | 6698536 | 01103000 | 7452765 |
| 01103047 | 7457048 | 01103161 | 5870596 | 01103180 | 6844157 |
| 01103184 | 6308461 | 01103256 | 6789734 | 01103295 | 6748955 |
| 01103606 | 6143324 | 01103689 | 89734 | 01103764 | 6596295 |
| 01103954 | 5977266 | 01104056 | 5597782 | 01104231 | 6202243 |
| 01104337 | 6722412 | 01104339 | 6849974 | 01104522 | 5962694 |
| 01104623 | 5437401 | 01104711 | 6816719 | 01104833 | 6263615 |
| 01104919 | 6807148 | 01104976 | 5794367 | 01105041 | 6131070 |
| 01105209 | 6113524 | 01105231 | 6105721 | 01105241 | 6159389 |
| 01105304 | 5495451 | 01105483 | 5348101 | 01105509 | 7119444 |
| 01105711 | 5879495 | 01105727 | 7150354 | 01105775 | 21544 |
| 01105798 | 6187022 | 01105802 | 54188 | 01105805 | 6719544 |
| 01105836 | 6848162 | 01105933 | 6833851 | 01105968 | 7339427 |
| 01106004 | 6017169 | 01106074 | 6572973 | 01106144 | 6833852 |
| 01106199 | 7458605 | 01106231 | 6042579 | 01106408 | 7449352 |
| 01106438 | 5616555 | 01106442 | 7366494 | 01106469 | 5669970 |
| 01106532 | 6814971 | 01106553 | 6767351 | 01106817 | 6308466 |
| 01106830 | 6127495 | 01106862 | 6263627 | 01106888 | 6462424 |
| 01106957 | 6180713 | 01106975 | 7076545 | 01106991 | 6841822 |
| 01107000 | 7076551 | 01107031 | 6338440 | 01107093 | 6159390 |
| 01107096 | 6756529 | 01107228 | 7366496 | 01107271 | 5359212 |
| 01107272 | 6764154 | 01107305 | 6726451 | 01107312 | 6674688 |
| 01107354 | 7443494 | 01107362 | 6322667 | 01107395 | 5575549 |
| 01107426 | 5555893 | 01107471 | 6788527 | 01107552 | 5661603 |
| 01107568 | 6762187 | 01107736 | 7103475 | 01107753 | 5359170 |
| 01107878 | 6817842 | 01108086 | 6399781 | 01108503 | 7321448 |
| 01108544 | 7414367 | 01108645 | 6354382 | 01108666 | 5669976 |
| 01108760 | 5794370 | 01108865 | 5870610 | 01109244 | 5700020 |
| 01109268 | 6190489 | 01109352 | 6800980 | 01109486 | 6614478 |
| 01109511 | 86123 | 01109568 | 7350681 | 01109571 | 5607377 |
| 01109618 | 6105731 | 01109642 | 5924123 | 01109777 | 5396465 |
| 01109811 | 7267856 | 01110273 | 6543929 | 01110303 | 7138673 |
| 01110330 | 5558563 | 01110333 | 5962538 | 01110335 | 7128314 |
| 01110620 | 96119 | 01110828 | 5656204 | 01110832 | 6650083 |
| 01110943 | 5946393 | 01110991 | 5661607 | 01111125 | 6131078 |
| 01111176 | 7119447 | 01111233 | 5473076 | 01111455 | 6749149 |
| 01111459 | 7156855 | 01111463 | 6780619 | 01111907 | 6839307 |
| 01111916 | 5877846 | 01112318 | 7575345 | 01112323 | 5348116 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01112529 | 26044 | 01112563 | 6757780 | 01112690 | 6454079 |
| 01112764 | 6795307 | 01112827 | 6842182 | 01112921 | 6851993 |
| 01113116 | 6820994 | 01113193 | 6810178 | 01113359 | 7577355 |
| 01113427 | 7193180 | 01113524 | 6784306 | 01113579 | 5707532 |
| 01113748 | 6131087 | 01113858 | 6845545 | 01113871 | 5808703 |
| 01113874 | 6815010 | 01113877 | 5331686 | 01113914 | 6042588 |
| 01114022 | 18497 | 01114033 | 7443828 | 01114292 | 6850393 |
| 01114413 | 5769660 | 01114674 | 5359226 | 01114742 | 7430011 |
| 01114843 | 6159411 | 01114891 | 5856538 | 01114986 | 6767354 |
| 01115016 | 7270366 | 01115052 | 28767 | 01115056 | 6759686 |
| 01115060 | 6721784 | 01115143 | 5808707 | 01115237 | 6781885 |
| 01115362 | 5778088 | 01115428 | 6246086 | 01115520 | 6219209 |
| 01115540 | 6006933 | 01115567 | 5628609 | 01115652 | 29081 |
| 01115722 | 6726804 | 01115733 | 5986031 | 01115804 | 5900724 |
| 01116376 | 6337792 | 01116391 | 6812483 | 01116422 | 5321400 |
| 01116638 | 7525408 | 01116802 | 69824 | 01116822 | 5555906 |
| 01116833 | 6382989 | 01117197 | 5942044 | 01117270 | 6114271 |
| 01117407 | 5976333 | 01117470 | 6660927 | 01117527 | 5473083 |
| 01117592 | 7553758 | 01117645 | 5924132 | 01117809 | 7416778 |
| 01118005 | 6054175 | 01118073 | 6714949 | 01118145 | 6612453 |
| 01118209 | 5575572 | 01118584 | 6790933 | 01118593 | 7336913 |
| 01118887 | 7534129 | 01119100 | 37417 | 01119150 | 7448074 |
| 01119256 | 5761895 | 01119316 | 5561338 | 01119403 | 5761902 |
| 01119502 | 6263645 | 01119784 | 6715452 | 01119924 | 5999960 |
| 01119969 | 6137723 | 01120080 | 5924133 | 01120165 | 5336069 |
| 01120166 | 6026400 | 01120181 | 6127510 | 01120323 | 6376003 |
| 01120348 | 6248222 | 01120351 | 6411366 | 01120374 | 7166265 |
| 01120650 | 5711776 | 01120682 | 6800982 | 01120970 | 5587843 |
| 01121304 | 5976339 | 01121491 | 6054183 | 01121555 | 35312 |
| 01121568 | 6503579 | 01121663 | 7178876 | 01121861 | 7072375 |
| 01121882 | 6786787 | 01122115 | 6308486 | 01122146 | 6831531 |
| 01122165 | 5999963 | 01122174 | 7245283 | 01122205 | 6760265 |
| 01122235 | 6468324 | 01122248 | 6681625 | 01122415 | 5464929 |
| 01122421 | 5429727 | 01122439 | 5587846 | 01122484 | 7232449 |
| 01122499 | 5374506 | 01122542 | 7464672 | 01122589 | 34534 |
| 01122675 | 7374586 | 01122722 | 6788960 | 01122889 | 6432760 |
| 01122986 | 7230651 | 01123210 | 6859786 | 01123236 | 7439333 |
| 01123287 | 7435562 | 01123311 | 6791643 | 01123402 | 5759008 |
| 01123633 | 7321461 | 01123728 | 6354400 | 01123771 | 6600697 |
| 01123852 | 5831362 | 01123897 | 5437407 | 01124012 | 6564788 |
| 01124042 | 6820797 | 01124092 | 5778093 | 01124149 | 6572961 |
| 01124249 | 5569036 | 01124318 | 5561344 | 01124489 | 5976346 |
| 01124527 | 6026405 | 01124564 | 6232878 | 01124593 | 6726479 |
| 01124802 | 6382999 | 01124860 | 6879801 | 01124873 | 7377123 |
| 01125012 | 7418311 | 01125217 | 6881547 | 01125326 | 6613581 |
| 01125712 | 5419587 | 01126096 | 6006944 | 01126117 | 5587851 |
| 01126232 | 6068543 | 01126440 | 7285081 | 01126473 | 6159427 |
| 01126481 | 5808713 | 01126593 | 6393502 | 01126666 | 7297443 |
| 01126779 | 6749754 | 01127046 | 6295986 | 01127328 | 5884454 |
| 01127366 | 96648 | 01127441 | 5808715 | 01127599 | 6724423 |
| 01127603 | 6383005 | 01127631 | 7075800 | 01127741 | 6807151 |
| 01127744 | 7153935 | 01127955 | 6707838 | 01127960 | 5569042 |
| 01128127 | 6776059 | 01128187 | 75773 | 01128275 | 6660930 |
| 01128516 | 6101060 | 01128576 | 6706498 | 01128581 | 6295991 |
| 01128720 | 6643802 | 01128799 | 7264747 | 01128845 | 6563031 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 01128875 | 7137153 |
| 01128946 | 6831238 |
| 01129342 | 84357, 84290 |
| 01129397 | 5808721 |
| 01129782 | 5761912 |
| 01130024 | 6445186 |
| 01130532 | 6042611 |
| 01130918 | 7329456 |
| 01131058 | 5651865 |
| 01131700 | 6105723 |
| 01132089 | 7174211 |
| 01132391 | 6838343 |
| 01132507 | 6232888 |
| 01132995 | 5309831 |
| 01133193 | 6286843 |
| 01133230 | 7459999 |
| 01133876 | 7390064 |
| 01134074 | 5321426 |
| 01134437 | 6762191 |
| 01134933 | 6826483 |
| 01135476 | 5452010 |
| 01135718 | 6707839 |
| 01135944 | 7083150 |
| 01136043 | 7237938 |
| 01137032 | 6879362 |
| 01137157 | 7064180 |
| 01137843 | 7457202 |
| 01137991 | 5962572 |
| 01138269 | 5831384 |
| 01139311 | 7075853 |
| 01139724 | 6839164 |
| 01140224 | 6331582 |
| 01140362 | 6671789 |
| 01140527 | 5675696 |
| 01140646 | 5636601 |
| 01140875 | 5999980 |
| 01141351 | 5900753 |
| 01141424 | 7378098 |
| 01141678 | 7456325 |
| 01142350 | 5331687 |
| 01142501 | 6481018 |
| 01142825 | 5992428 |
| 01142986 | 6785106 |
| 01143283 | 6750906 |
| 01143519 | 5995144 |
| 01143721 | 5597829 |
| 01143967 | 7443496 |
| 01144684 | 6756537 |
| 01145139 | 7576217 |
| 01145487 | 7070372 |
| 01145731 | 7121016 |
| 01146063 | 6599260 |
| 01146313 | 6591803 |
| 01147005 | 6849629 |
| 01147490 | 6711938 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 01128892 | 7191710 |
| 01129000 | 6839381 |
| 01129380 | 6158746 |
| 01129412 | 7211194 |
| 01129794 | 46411 |
| 01130159 | 7435561 |
| 01130570 | 6807805 |
| 01131026 | 6759689 |
| 01131322 | 93603 |
| 01131824 | 6508366 |
| 01132125 | 5692134 |
| 01132419 | 7358182 |
| 01132648 | 7377132 |
| 01133043 | 5869675 |
| 01133211 | 7446054 |
| 01133237 | 6787183 |
| 01133888 | 5823899 |
| 01134084 | 6180751 |
| 01134536 | 6563033 |
| 01135269 | 5374527 |
| 01135537 | 5574468 |
| 01135779 | 6800736 |
| 01136012 | 7286824 |
| 01136079 | 6785713 |
| 01137062 | 6545406 |
| 01137316 | 5759026 |
| 01137959 | 6232897 |
| 01138002 | 7570517 |
| 01138844 | 5446104 |
| 01139431 | 5661537 |
| 01139834 | 7150383 |
| 01140295 | 7271339 |
| 01140464 | 5587489 |
| 01140591 | 7069364 |
| 01140863 | 5697118 |
| 01140961 | 7387360 |
| 01141383 | 5900755 |
| 01141480 | 7374598 |
| 01141721 | 7253852 |
| 01142355 | 6708305 |
| 01142582 | 5992427 |
| 01142862 | 92982 |
| 01142992 | 6382375 |
| 01143423 | 5938270 |
| 01143535 | 5609446 |
| 01143786 | 6533589 |
| 01144425 | 7156407 |
| 01144752 | 6536520 |
| 01145203 | 9630 |
| 01145616 | 6800735 |
| 01145766 | 5999906 |
| 01146219 | 7161770 |
| 01146505 | 7270393 |
| 01147173 | 6851726 |
| 01147576 | 5446114 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 01128896 | 5416932 |
| 01129058 | 7445981 |
| 01129381 | 5884461 |
| 01129606 | 6399812 |
| 01129816 | 7392713 |
| 01130268 | 5309828 |
| 01130773 | 7075999 |
| 01131048 | 6797644 |
| 01131397 | 6645362 |
| 01132006 | 6581588 |
| 01132274 | 6540567 |
| 01132474 | 7194701 |
| 01132946 | 5679891 |
| 01133085 | 5945702 |
| 01133221 | 6660459 |
| 01133580 | 7267873 |
| 01133953 | 6525303 |
| 01134086 | 6097512 |
| 01134867 | 6509626 |
| 01135443 | 6201648 |
| 01135585 | 6090308 |
| 01135907 | 5609444 |
| 01136042 | 5464950 |
| 01136530 | 7186886 |
| 01137119 | 7408354 |
| 01137526 | 5838668 |
| 01137969 | 5794368 |
| 01138116 | 7079156 |
| 01139153 | 5351973 |
| 01139611 | 7285097 |
| 01139922 | 6818346 |
| 01140330 | 7302071 |
| 01140486 | 5675695 |
| 01140626 | 7116727 |
| 01140871 | 5777384 |
| 01141182 | 6096849 |
| 01141412 | 5454816 |
| 01141514 | 6150090 |
| 01142146 | 6850164 |
| 01142486 | 5359278 |
| 01142706 | 6789742 |
| 01142977 | 6521397 |
| 01143244 | 6679229 |
| 01143503 | 5986049 |
| 01143683 | 5927497 |
| 01143931 | 6182602 |
| 01144571 | 6712547 |
| 01144939 | 6039185 |
| 01145387 | 6263525 |
| 01145638 | 5679903 |
| 01145914 | 6307975 |
| 01146257 | 6025754 |
| 01146850 | 77018 |
| 01147365 | 83563 |
| 01147721 | 5929495 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01147804 | 5309866 | 01147831 | 7078093 | 01147971 | 6716637 |
| 01148080 | 41048, 17451 | 01148231 | 5991506 | 01148415 | 6238356 |
| 01148427 | 5938276 | 01148526 | 6171808 | 01148626 | 7178903 |
| 01149008 | 7360691 | 01149163 | 5732287 | 01149334 | 6521399 |
| 01149491 | 6596721 | 01149731 | 6339977 | 01149750 | 7248355 |
| 01149804 | 5636608 | 01149883 | 7076011 | 01149967 | 6842644 |
| 01150046 | 6842184 | 01150335 | 5352002 | 01150471 | 6669114 |
| 01150498 | 6517984 | 01150505 | 24698 | 01150899 | 6514444 |
| 01150986 | 6150099 | 01151038 | 7405606 | 01151039 | 5366486 |
| 01151120 | 7445384 | 01151623 | 6683022 | 01151639 | 5366492 |
| 01151659 | 5374568 | 01151707 | 5922483 | 01151813 | 7378110 |
| 01151937 | 6571086 | 01151978 | 5587877 | 01152367 | 6339983 |
| 01152457 | 5416966 | 01152620 | 5636600 | 01153018 | 6391861 |
| 01153142 | 6219691 | 01153159 | 6286856 | 01153218 | 5582160 |
| 01153588 | 6503559 | 01153697 | 5352011 | 01153744 | 7309023 |
| 01153907 | 7338264 | 01153912 | 7346628 | 01153920 | 6399838 |
| 01154024 | 6702587 | 01154032 | 6823710 | 01154109 | 7156417 |
| 01154257 | 6676152 | 01154301 | 7116738 | 01154321 | 6054223 |
| 01154378 | 5884495 | 01154401 | 6219696 | 01154651 | 80778 |
| 01154669 | 5679918 | 01154850 | 6723827 | 01154962 | 6650084 |
| 01155105 | 6142692 | 01155504 | 6631521 | 01155525 | 6539637 |
| 01155619 | 6171809 | 01155776 | 6263534 | 01155808 | 6801476 |
| 01155900 | 7227525 | 01156052 | 6321809 | 01156120 | 6009058 |
| 01156199 | 7444755 | 01156243 | 5495501 | 01156253 | 6461603 |
| 01156360 | 7447201 | 01156378 | 10146 | 01156398 | 7188175 |
| 01156438 | 6748964 | 01156504 | 7206858 | 01156530 | 6307988 |
| 01156729 | 6201678 | 01156912 | 6650085 | 01156929 | 6660935 |
| 01157011 | 6724021 | 01157018 | 5562914 | 01157031 | 5913801 |
| 01157185 | 6528695 | 01157284 | 5374581 | 01157507 | 6700168 |
| 01157718 | 6726442 | 01157878 | 6278053 | 01158709 | 63193 |
| 01158718 | 6101104 | 01158763 | 5671302 | 01158795 | 7390094 |
| 01158824 | 5321219 | 01159041 | 6632298 | 01159194 | 7449938 |
| 01159284 | 7164324 | 01159385 | 7574293 | 01159388 | 7329457 |
| 01159484 | 7200598 | 01159561 | 6631473 | 01159583 | 6518451 |
| 01159711 | 5962606 | 01160212 | 6632332 | 01160351 | 5446789 |
| 01160353 | 5348711 | 01160395 | 5576760 | 01160489 | 7120060 |
| 01160760 | 6769269 | 01160778 | 7248365 | 01160816 | 6238369 |
| 01160821 | 6548982 | 01160845 | 7461748 | 01160919 | 52890 |
| 01161058 | 6809892 | 01161088 | 7172825 | 01161173 | 7459517 |
| 01161253 | 6039210 | 01161400 | 6445221 | 01161495 | 6722666 |
| 01161503 | 6797324 | 01161615 | 5761946 | 01161655 | 7405611 |
| 01161729 | 5745062 | 01161745 | 72258 | 01161917 | 5794268 |
| 01162009 | 5636622 | 01162089 | 5984367 | 01162633 | 6008416 |
| 01162693 | 5548711 | 01162958 | 7411153 | 01163002 | 6263539 |
| 01163092 | 5465841 | 01163269 | 7270097 | 01163288 | 6713113 |
| 01163305 | 6807159 | 01163340 | 6006932 | 01163541 | 6251762 |
| 01163628 | 5425890 | 01163654 | 6158771 | 01163778 | 6543938 |
| 01164289 | 7318481 | 01164290 | 6721398 | 01164346 | 6081437 |
| 01164709 | 7459139 | 01164729 | 7232492 | 01164835 | 5671295 |
| 01165322 | 5562931 | 01165387 | 6550013 | 01165423 | 6179162 |
| 01165440 | 6506945 | 01165479 | 5614547 | 01165529 | 5597848 |
| 01165617 | 6851560 | 01166013 | 6771274 | 01166105 | 5668744 |
| 01166215 | 5500513 | 01166586 | 5446794 | 01166613 | 6751712 |
| 01166985 | 6850534 | 01167070 | 5614550 | 01167115 | 5913813 |
| 01167253 | 6150114 | 01167266 | 7456087 | 01167285 | 5984376 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01167521 | 5764812 | 01167864 | 6784315 | 01167904 | 5525548 |
| 01167966 | 5309907 | 01168132 | 7083517 | 01168447 | 6811749 |
| 01168882 | 10823 | 01168911 | 14799 | 01168969 | 6671164 |
| 01169187 | 7183377 | 01169659 | 7124445 | 01169776 | 7200602 |
| 01169915 | 6784422 | 01170154 | 5577031 | 01170344 | 7188183 |
| 01170412 | 6828120 | 01170467 | 86255 | 01170709 | 6799534 |
| 01170720 | 6069044 | 01170722 | 6008418 | 01170861 | 7232501 |
| 01170994 | 68395 | 01171021 | 7436491 | 01171094 | 6444555 |
| 01171109 | 13694 | 01171128 | 5425404 | 01171157 | 5525550 |
| 01171271 | 5869704 | 01171343 | 5929524 | 01171414 | 6160192 |
| 01171611 | 7378128 | 01171645 | 7405619 | 01172126 | 6815589 |
| 01172368 | 5446133 | 01172548 | 5454851 | 01172678 | 5577039 |
| 01172708 | 27615 | 01173158 | 5562394 | 01173202 | 5614554 |
| 01173552 | 7221686 | 01173892 | 6333648 | 01174175 | 5578076 |
| 01174189 | 6008432 | 01174237 | 5679943 | 01174369 | 84738 |
| 01174504 | 7326356 | 01174585 | 7289855 | 01174797 | 7297567 |
| 01174921 | 5577077 | 01175517 | 7537806 | 01175571 | 6487775 |
| 01175618 | 6804713 | 01176086 | 7302100 | 01176175 | 6090331 |
| 01176213 | 5745080 | 01176270 | 7454261 | 01176290 | 7158743 |
| 01176396 | 6321835 | 01176483 | 5929533 | 01176748 | 5562396 |
| 01176822 | 5807884 | 01177111 | 6452227 | 01177141 | 5913053 |
| 01177167 | 5454625 | 01177295 | 6547033 | 01177410 | 6700173 |
| 01177857 | 5823951 | 01178520 | 7079182 | 01178561 | 7355441 |
| 01178648 | 7095111 | 01178722 | 7225583 | 01178984 | 7414408 |
| 01179083 | 5791276 | 01179182 | 6096895 | 01179198 | 7163535 |
| 01179211 | 7183387 | 01179365 | 6452230 | 01179634 | 6481021 |
| 01179824 | 6474099 | 01179904 | 5929537 | 01180175 | 5668753 |
| 01180182 | 5309879 | 01180371 | 5927539 | 01180409 | 7212217 |
| 01180439 | 5454858 | 01180613 | 7457374 | 01180730 | 6820809 |
| 01180735 | 6391887 | 01180864 | 6799537 | 01180935 | 5984389 |
| 01180994 | 5587539 | 01181323 | 6081462 | 01181326 | 7350846 |
| 01181416 | 5975551 | 01181427 | 7309061 | 01181482 | 7227547 |
| 01181637 | 6776769 | 01181699 | 6432215 | 01181943 | 6789748 |
| 01182373 | 7458460 | 01182390 | 6852637 | 01182425 | 5446812 |
| 01182867 | 6065574 | 01182882 | 6182638 | 01183027 | 6852073 |
| 01183097 | 6216146 | 01183118 | 6672712 | 01183177 | 6696976 |
| 01183245 | 5927543 | 01183671 | 5671323 | 01183693 | 6321841 |
| 01183817 | 5576800 | 01183878 | 61458 | 01183973 | 6814084 |
| 01184185 | 7318260 | 01184364 | 6804714 | 01184491 | 5963081 |
| 01184582 | 6831541 | 01184608 | 7435305 | 01184724 | 7357271 |
| 01184737 | 5452066 | 01184810 | 6705342 | 01184934 | 6611019 |
| 01185106 | 6540566 | 01185151 | 5614572 | 01185158 | 6802258 |
| 01185264 | 5333605 | 01185625 | 7206803 | 01185675 | 5935070 |
| 01185695 | 7071845 | 01185812 | 6770993, 42653 | 01186103 | 6782154 |
| 01186344 | 6238402 | 01186380 | 5861896 | 01186447 | 6764169 |
| 01186473 | 6287391 | 01186515 | 6754735 | 01186609 | 6158077 |
| 01186855 | 5306559 | 01186918 | 6686077 | 01186930 | 5715551 |
| 01187033 | 6081466 | 01187164 | 6785112 | 01187241 | 7414109 |
| 01187330 | 6850560 | 01187447 | 5500537 | 01187481 | 7390746 |
| 01187571 | 6506621 | 01187691 | 6586259 | 01187812 | 5371654 |
| 01187879 | 6676157 | 01187939 | 6568251 | 01187952 | 7339182 |
| 01188196 | 6391895 | 01188248 | 6025803 | 01188303 | 6840018 |
| 01188418 | 6096909 | 01188487 | 5600035 | 01188519 | 6831521 |
| 01188557 | 5306563 | 01188741 | 6219728 | 01189059 | 6238404 |
| 01189104 | 6201565 | 01189236 | 7357274 | 01189334 | 89948 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01189602 | 7206791 | 01190271 | 5913063 | 01190285 | 5636657 |
| 01190312 | 5595504 | 01190569 | 6376063 | 01190676 | 5729301 |
| 01190828 | 7374696 | 01190949 | 78576 | 01190976 | 6807245 |
| 01191004 | 46605 | 01191081 | 5928938 | 01191108 | 5367762 |
| 01191205 | 5945194 | 01191336 | 6452248 | 01191494 | 22094 |
| 01191719 | 5458069 | 01191748 | 7142057 | 01191776 | 5587555 |
| 01191835 | 6793395 | 01191860 | 6636782 | 01192138 | 6796159 |
| 01192160 | 6717752 | 01192172 | 6461640 | 01192414 | 5433309 |
| 01192812 | 5321228 | 01192833 | 6677328 | 01193432 | 7079193 |
| 01193468 | 5454870 | 01193653 | 5433311 | 01193716 | 7577196 |
| 01193959 | 5525567 | 01194021 | 5913775 | 01194141 | 6822146 |
| 01194159 | 7271385 | 01194182 | 6708300 | 01194316 | 45689 |
| 01194413 | 6835197 | 01194925 | 6720758 | 01195147 | 5928954 |
| 01195227 | 7302106 | 01195248 | 6092369 | 01195255 | 7445180 |
| 01195332 | 6219735 | 01195341 | 5577092 | 01195434 | 5935090 |
| 01195558 | 7216071 | 01195574 | 5991563 | 01195582 | 6719003 |
| 01195701 | 5324205 | 01195905 | 5550795 | 01195924 | 7158460 |
| 01196097 | 6763649 | 01196157 | 5975572 | 01196449 | 6333413 |
| 01196474 | 6165795 | 01196586 | 83635 | 01196611 | 5868929 |
| 01196643 | 7177849 | 01196745 | 5425440 | 01196968 | 5562933 |
| 01197260 | 5791300 | 01197275 | 6770608 | 01197450 | 5439845 |
| 01197756 | 6790948 | 01197941 | 6238418 | 01197981 | 6716641 |
| 01198049 | 57083 | 01198061 | 6452250 | 01198095 | 7177841 |
| 01198115 | 6762200 | 01198134 | 5935085 | 01198295 | 7157238 |
| 01198376 | 6539641 | 01198476 | 7216068 | 01198477 | 5454876 |
| 01198579 | 6179198 | 01198653 | 6854859 | 01198675 | 6333424 |
| 01198786 | 5525576 | 01199065 | 5975574 | 01199287 | 51914 |
| 01199651 | 7392444 | 01199686 | 5595516 | 01199726 | 6811753 |
| 01199937 | 5776875 | 01200260 | 5577093 | 01200366 | 6582927 |
| 01200496 | 6722255 | 01200751 | 5761187 | 01200842 | 7463776 |
| 01200972 | 6142738 | 01201159 | 5568709 | 01201210 | 6756547 |
| 01201238 | 7371451 | 01201389 | 6620639 | 01201507 | 6571101 |
| 01201618 | 7465254 | 01201628 | 5582209 | 01201726 | 6285255 |
| 01201728 | 7382346 | 01201770 | 7373887 | 01201857 | 6854361 |
| 01201876 | 7457409 | 01202019 | 5922514 | 01202155 | 7074215 |
| 01202157 | 6815025 | 01202417 | 6693228 | 01202439 | 6612466 |
| 01202556 | 6755940 | 01202706 | 6614496 | 01202732 | 6819566 |
| 01202945 | 6683028 | 01202990 | 5500533 | 01203057 | 5702892 |
| 01203096 | 5761189 | 01203110 | 6568256 | 01203132 | 7392449 |
| 01203138 | 6185599 | 01203604 | 7259877 | 01203701 | 84091 |
| 01204076 | 6277199 | 01204148 | 6461655 | 01204224 | 5794757 |
| 01204419 | 5324231 | 01204558 | 5823145 | 01204669 | 6238422 |
| 01204701 | 7247253 | 01204756 | 39011 | 01204796 | 6751719 |
| 01204946 | 6382433 | 01205520 | 5449361 | 01205952 | 6136558 |
| 01205987 | 6092384 | 01206092 | 7124478 | 01206150 | 5984417 |
| 01206312 | 7304900 | 01206329 | 5440799 | 01206353 | 6685487 |
| 01206524 | 5454879 | 01206768 | 5732170 | 01206786 | 6842187 |
| 01206875 | 5500552 | 01207112 | 7304901 | 01207552 | 5311283 |
| 01207636 | 6627587 | 01207648 | 6822147 | 01207706 | 6675743 |
| 01207937 | 6096128 | 01208084 | 5456465 | 01208125 | 7282159 |
| 01208229 | 7429802 | 01208406 | 5311287 | 01208519 | 5596381 |
| 01208548 | 6852640 | 01208856 | 6247611 | 01208914 | 5389902 |
| 01208920 | 5753991 | 01209129 | 6337044 | 01209172 | 7205666 |
| 01209247 | 6688820 | 01209256 | 7462313 | 01209289 | 5628111 |
| 01209387 | 6693230 | 01209406 | 7374708 | 01209441 | 6374360 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01209509 | 6783060 | 01209597 | 6499390 | 01209660 | 7073952 |
| 01209991 | 81274 | 01210055 | 5455543 | 01210067 | 6829216 |
| 01210278 | 5794774 | 01210508 | 56919 | 01210825 | 5340168 |
| 01211022 | 5455545 | 01211116 | 6126642 | 01211209 | 7376855 |
| 01211230 | 6657176 | 01211281 | 6578867 | 01211292 | 7366568 |
| 01212209 | 5990963 | 01212342 | 7449936 | 01212347 | 7386637 |
| 01212479 | 6862273 | 01212480 | 7456327 | 01212623 | 7264309 |
| 01212628 | 6823316 | 01212723 | 7459891 | 01212725 | 6565671 |
| 01212753 | 5621882 | 01212829 | 7402903 | 01213169 | 6784323 |
| 01213423 | 7323402 | 01213626 | 5628115 | 01213734 | 5901288 |
| 01213758 | 7460128 | 01213768 | 6484335 | 01213963 | 7289089 |
| 01214158 | 6826676 | 01214175 | 5794781 | 01214269 | 5680613 |
| 01214308 | 6216188 | 01214426 | 5372554 | 01214448 | 84431 |
| 01214562 | 5883837 | 01214592 | 6329915 | 01214774 | 6399028 |
| 01214779 | 7376861 | 01214900 | 7167070 | 01215036 | 6399029 |
| 01215060 | 89722 | 01215208 | 6683032 | 01215362 | 7454703 |
| 01215412 | 6643812 | 01215442 | 7292011 | 01215499 | 7304168 |
| 01215725 | 5340186 | 01215734 | 6718145 | 01215906 | 6243047 |
| 01215918 | 6008472 | 01216095 | 5732195 | 01216131 | 5818098 |
| 01216266 | 82112 | 01216689 | 6025072 | 01216923 | 6767120 |
| 01217016 | 5456475 | 01217153 | 6012621 | 01217159 | 6444612 |
| 01217227 | 6767121 | 01217307 | 5920666 | 01217712 | 7404995 |
| 01217845 | 7177868 | 01218164 | 7425656 | 01218219 | 6717356 |
| 01218398 | 5348814 | 01218507 | 7189129 | 01218739 | 6136578 |
| 01218822 | 6848268 | 01218900 | 6476987 | 01218936 | 5807916 |
| 01218948 | 6787339 | 01218972 | 6815597 | 01219174 | 5455554 |
| 01219234 | 7444876 | 01219388 | 6264036 | 01219420 | 5852922 |
| 01219421 | 6589437 | 01219477 | 5511646 | 01219480 | 6337059 |
| 01219696 | 7276098 | 01219721 | 6586264 | 01219725 | 5860192 |
| 01219730 | 7456444 | 01219777 | 21177 | 01219811 | 5455555 |
| 01219848 | 6792782 | 01220153 | 6225151 | 01220189 | 6065617 |
| 01220203 | 6599288 | 01220441 | 5605508 | 01220451 | 6367000 |
| 01220470 | 5729325 | 01220586 | 5461559 | 01221078 | 7264324 |
| 01221119 | 6333439 | 01221533 | 6307914 | 01221969 | 7404999 |
| 01222111 | 7435337 | 01222547 | 5852930 | 01222765 | 5348825 |
| 01222801 | 5865417 | 01222806 | 6337064 | 01222841 | 5698609 |
| 01222942 | 7167080 | 01222960 | 6381640 | 01223022 | 6776781 |
| 01223447 | 6069109 | 01223493 | 6170963 | 01223580 | 6565674 |
| 01223767 | 5601339 | 01223903 | 83265 | 01223947 | 5935107 |
| 01224012 | 7077032 | 01224203 | 7349599 | 01224324 | 5372578 |
| 01224439 | 5702913 | 01224518 | 7333907 | 01224606 | 7189134 |
| 01225042 | 5389937 | 01225232 | 6667835 | 01225333 | 5935108 |
| 01225337 | 5698615 | 01225631 | 7408120 | 01225684 | 6470395 |
| 01225892 | 5345475 | 01225977 | 6717357 | 01225988 | 5838481 |
| 01226285 | 6185629 | 01226288 | 6548392 | 01226352 | 6792783 |
| 01226395 | 5340207 | 01226442 | 5812297 | 01226765 | 6811759 |
| 01226768 | 6766513 | 01226899 | 7299285 | 01227025 | 6877186 |
| 01227222 | 7447202 | 01227396 | 5818104 | 01227778 | 7333910 |
| 01227841 | 6449756 | 01227887 | 6088433 | 01227949 | 6490448 |
| 01228233 | 6518466 | 01228312 | 6393988 | 01228434 | 6660473 |
| 01228544 | 7292020 | 01228591 | 7576309 | 01228898 | 7225631 |
| 01229058 | 7131622 | 01229141 | 6710447 | 01229165 | 6788776 |
| 01229299 | 6783065 | 01229328 | 6609071 | 01229347 | 7449014 |
| 01229529 | 6038351 | 01229743 | 6607593 | 01230016 | 6804030 |
| 01230085 | 7071884 | 01230198 | 6432144 | 01230338 | 6390054 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01230343 | 5367116 | 01230356 | 5920677 | 01230722 | 6804031 |
| 01230992 | 6801481 | 01231002 | 7566728 | 01231144 | 6714228 |
| 01231216 | 6754355 | 01231316 | 5534357 | 01231384 | 5324305 |
| 01231454 | 7142096 | 01231509 | 6141934 | 01231544 | 5372597 |
| 01231636 | 5605528 | 01231736 | 5975611 | 01231745 | 5324310 |
| 01231760 | 5454688 | 01231834 | 6498827 | 01232248 | 7292024 |
| 01232264 | 6674351 | 01232304 | 5340214 | 01232398 | 7358928 |
| 01232419 | 6053475 | 01232574 | 5818110 | 01232708 | 6811782 |
| 01232881 | 7331864 | 01232942 | 6449757 | 01232960 | 7074242 |
| 01232963 | 6374384 | 01232985 | 6752338 | 01233055 | 6620643 |
| 01233354 | 5744517 | 01233433 | 5311338 | 01233869 | 6663798 |
| 01234043 | 6771311 | 01234134 | 7579088 | 01234158 | 5818114 |
| 01234319 | 5613344 | 01234469 | 6243088 | 01234571 | 79371 |
| 01234827 | 7080657 | 01234902 | 6797875 | 01235097 | 6367010 |
| 01235348 | 5596414 | 01235387 | 7286620 | 01235555 | 6718146 |
| 01235623 | 7199745 | 01235862 | 6354402 | 01236079 | 7344706 |
| 01236322 | 5818124 | 01236401 | 6201621 | 01236760 | 7080664 |
| 01236894 | 96431 | 01237022 | 5756096 | 01237062 | 6672719 |
| 01237255 | 7454779 | 01237321 | 5913097 | 01237448 | 6767126 |
| 01237466 | 6795324 | 01237513 | 7148082 | 01237724 | 6754449 |
| 01238178 | 6292460 | 01238220 | 84159 | 01238495 | 6777887 |
| 01238514 | 6725853 | 01238609 | 6234795 | 01238615 | 5513560 |
| 01238625 | 6724428 | 01238922 | 7460021 | 01239140 | 5683464 |
| 01239249 | 6578878 | 01239326 | 7296212 | 01239603 | 7541636 |
| 01239609 | 5729345 | 01239610 | 5752044 | 01239952 | 7578566 |
| 01240389 | 6685492 | 01240394 | 5589552 | 01240437 | 7129999 |
| 01240442 | 6672721 | 01240602 | 7183128 | 01240850 | 6815922 |
| 01241008 | 5663989 | 01241082 | 5860220 | 01241165 | 6046198 |
| 01241208 | 5601351 | 01241551 | 5823179 | 01241566 | 5365004 |
| 01241592 | 6589806 | 01241659 | 7576475 | 01242315 | 6393999 |
| 01242454 | 6810420 | 01242514 | 5986572 | 01242597 | 6805625 |
| 01242604 | 6429421 | 01242647 | 5648300 | 01242663 | 7335553 |
| 01242811 | 6046200 | 01243173 | 6834029 | 01243264 | 5790484 |
| 01243265 | 5600087 | 01243594 | 6496205 | 01243672 | 6850172 |
| 01243758 | 6693238 | 01243931 | 6804728 | 01243935 | 5794816 |
| 01244014 | 5645311 | 01244088 | 6046202 | 01244089 | 7221367 |
| 01244113 | 82277 | 01244266 | 5663993 | 01244322 | 6823319 |
| 01244625 | 42134 | 01244902 | 6767128 | 01244970 | 6080911 |
| 01244995 | 7216122 | 01245124 | 6719554 | 01245139 | 7244566 |
| 01245196 | 7335560 | 01245241 | 7443586 | 01245360 | 6802423 |
| 01245490 | 84388 | 01245557 | 5648306 | 01245618 | 6044 |
| 01245716 | 6064744 | 01246153 | 5433363 | 01246159 | 5790490 |
| 01246413 | 7444964 | 01246643 | 7450690 | 01246728 | 7081772 |
| 01246884 | 70609 | 01247163 | 5982554 | 01247169 | 7362177 |
| 01247309 | 6007734 | 01247595 | 6769701 | 01247745 | 5868988 |
| 01247785 | 6367025 | 01247862 | 7132082 | 01247869 | 6096176 |
| 01248008 | 5752054 | 01248014 | 7452281 | 01248242 | 6080915 |
| 01248261 | 6570088 | 01248327 | 5698635 | 01248423 | 86382 |
| 01248469 | 5389998 | 01248498 | 6623535 | 01248516 | 6429428 |
| 01248632 | 6272839 | 01248693 | 7215946 | 01248884 | 7266482 |
| 01248930 | 6112923 | 01248949 | 6804035 | 01249088 | 7266483 |
| 01249579 | 7269896 | 01249672 | 7333934 | 01249850 | 7158507 |
| 01249933 | 18685 | 01249936 | 6695918 | 01250178 | 6141954 |
| 01250283 | 6264069 | 01250456 | 6780635 | 01250524 | 6443840 |
| 01250525 | 66969 | 01250678 | 7333937 | 01250948 | 7071995 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01251051 | 7079576 | 01251074 | 5587308 | 01251190 | 5365016 |
| 01251208 | 5991003 | 01251674 | 6317392 | 01251704 | 5682881 |
| 01251719 | 6285307 | 01251741 | 7468659 | 01251961 | 7074241 |
| 01252299 | 6856647 | 01252441 | 5602709 | 01252692 | 5912284 |
| 01252854 | 6776503 | 01252865 | 6277244 | 01253023 | 6198956 |
| 01253179 | 6753142 | 01253184 | 6611029 | 01253298 | 5596436 |
| 01253351 | 5837762 | 01253388 | 6336490 | 01253405 | 6770082 |
| 01253435 | 6246903 | 01253447 | 5812329 | 01253707 | 7525456 |
| 01253732 | 7296227 | 01254127 | 72305 | 01254178 | 5694237 |
| 01254538 | 5306685 | 01254668 | 7455507 | 01254704 | 7275793 |
| 01254710 | 6677337 | 01254955 | 6748597 | 01255112 | 68401 |
| 01255122 | 5367160 | 01255360 | 6353860 | 01255519 | 7178988 |
| 01255687 | 5385445 | 01255763 | 7221709 | 01255953 | 7078434 |
| 01256008 | 7185521 | 01256107 | 5715064 | 01256126 | 7411948 |
| 01256391 | 7077975 | 01256839 | 82988 | 01256892 | 6215325 |
| 01257014 | 6760692 | 01257046 | 5744546 | 01257170 | 7113730 |
| 01257199 | 7223800 | 01257266 | 6839170 | 01257426 | 5868994 |
| 01257596 | 5912295 | 01257737 | 5794789 | 01257875 | 7162080 |
| 01258154 | 7577674 | 01258278 | 6852079 | 01258344 | 5367167 |
| 01258550 | 7296229 | 01258607 | 6653605 | 01258610 | 5909729 |
| 01258619 | 6328023 | 01258760 | 6024566 | 01258769 | 6834034 |
| 01258826 | 7072003 | 01258841 | 6760971 | 01258869 | 7392476 |
| 01258924 | 5365030 | 01259200 | 7275799 | 01259317 | 5680653 |
| 01259318 | 6470399 | 01259618 | 6845776 | 01259654 | 6766667 |
| 01259764 | 6781898 | 01259839 | 7135004 | 01259868 | 6461070 |
| 01259942 | 6231511 | 01259969 | 7136700 | 01260076 | 7185526 |
| 01260171 | 5433837 | 01260270 | 7296232 | 01260645 | 6717446 |
| 01260649 | 5383389 | 01260703 | 6492243 | 01260757 | 75543 |
| 01260765 | 5694245 | 01260888 | 6231508 | 01260993 | 5589596 |
| 01261007 | 5534393 | 01261031 | 5601364 | 01261129 | 83896 |
| 01261203 | 6277251 | 01261242 | 6336496 | 01261346 | 6052918 |
| 01261370 | 5464462 | 01261464 | 6336497 | 01261530 | 5915991 |
| 01261543 | 72843 | 01261560 | 6688826 | 01261703 | 7395086 |
| 01261916 | 7149038 | 01262029 | 6443848 | 01262166 | 6767556 |
| 01262190 | 5800002 | 01262278 | 7369614 | 01262305 | 6177306 |
| 01262449 | 6228784 | 01262577 | 5367181 | 01262746 | 6867483 |
| 01262936 | 6415343 | 01263080 | 6184914 | 01263126 | 6171009 |
| 01263167 | 7113736 | 01263248 | 7407783 | 01263327 | 6747195 |
| 01263756 | 7130017 | 01263760 | 7455212 | 01263804 | 5452603 |
| 01263967 | 6757014 | 01263986 | 6246920 | 01264052 | 7221379 |
| 01264148 | 6884935 | 01264194 | 71584 | 01264273 | 6064768 |
| 01264866 | 6291881 | 01264977 | 6320505 | 01265189 | 6787346 |
| 01265211 | 6398465 | 01265288 | 6885849 | 01265320 | 7446363 |
| 01265410 | 7338669 | 01265413 | 7139774 | 01265417 | 6064769 |
| 01265444 | 5756114 | 01265454 | 12863 | 01265479 | 5383399 |
| 01265480 | 7574718 | 01265659 | 5322738 | 01265752 | 6565679 |
| 01266047 | 5461595 | 01266063 | 7457176 | 01266118 | 5365040 |
| 01266360 | 6693606 | 01266577 | 6713349 | 01267067 | 5682895 |
| 01267312 | 7161044 | 01267382 | 7579126 | 01267480 | 7221384 |
| 01267529 | 6609077 | 01267566 | 5517839 | 01267628 | 6394028 |
| 01267732 | 7269912 | 01268055 | 7452768 | 01268284 | 6272868 |
| 01268370 | 7317803 | 01268486 | 6171013 | 01268977 | 5800008 |
| 01269117 | 6024578 | 01269129 | 7456964 | 01269244 | 7106518 |
| 01269332 | 7448879 | 01269341 | 6697613 | 01269404 | 7385318 |
| 01269426 | 90230 | 01269535 | 6818366 | 01269640 | 6614504 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01269856 | 7077055 | 01269864 | 6875599 | 01270107 | 6185660 |
| 01270152 | 7407795 | 01270176 | 6415350 | 01270463 | 6246927 |
| 01270668 | 6830884 | 01271155 | 6801473 | 01271668 | 10834 |
| 01271953 | 5715075 | 01272089 | 7334244 | 01272597 | 7386366 |
| 01272619 | 19557 | 01272740 | 7132541 | 01272751 | 5466788 |
| 01272816 | 5958788 | 01272926 | 6443866 | 01273272 | 6276480 |
| 01273537 | 6839032 | 01273559 | 5613710 | 01273677 | 6170297 |
| 01273951 | 5367210 | 01274087 | 5575737 | 01274251 | 6007784 |
| 01274328 | 7070876 | 01274538 | 7079005 | 01274676 | 7424490 |
| 01274709 | 6722983 | 01274838 | 6276485 | 01274985 | 6044277 |
| 01275007 | 7185541 | 01275164 | 6839883 | 01275291 | 6272870 |
| 01275696 | 6037484 | 01275858 | 6277248 | 01275996 | 5367219 |
| 01276021 | 6819582 | 01276050 | 5306945 | 01276110 | 7561470 |
| 01276177 | 6074487 | 01276233 | 5685638 | 01276249 | 7121296 |
| 01276271 | 6724038 | 01276295 | 6765342 | 01276367 | 6770623 |
| 01276449 | 6819900 | 01276456 | 5807161 | 01276479 | 5698662 |
| 01276554 | 5365084 | 01276751 | 5817653 | 01276797 | 6802271 |
| 01276864 | 7338697 | 01277085 | 6083598 | 01277508 | 80795 |
| 01277574 | 5682904 | 01277652 | 40868 | 01277789 | 5958793 |
| 01278038 | 6141960 | 01278104 | 17343 | 01278196 | 6052936 |
| 01278280 | 6052937 | 01278297 | 6225683 | 01278765 | 6157591 |
| 01279028 | 6865320 | 01279296 | 6080141 | 01279370 | 5776822 |
| 01279463 | 6037490 | 01279714 | 84983 | 01280020 | 7132558 |
| 01280428 | 6815605 | 01280996 | 6223431 | 01281526 | 5897863 |
| 01281551 | 7270299 | 01281593 | 6077951 | 01281798 | 6134855 |
| 01281842 | 5728449 | 01282054 | 6821850 | 01282184 | 17162 |
| 01282264 | 5468015 | 01282473 | 7419433 | 01282591 | 60909 |
| 01282713 | 6487787 | 01282918 | 5554680 | 01282979 | 7338692 |
| 01283221 | 6320527 | 01283440 | 7291716 | 01283463 | 6828178 |
| 01283585 | 7088716 | 01283696 | 6432604 | 01283887 | 5822595 |
| 01283907 | 6157595 | 01283912 | 7241637 | 01284088 | 6677340 |
| 01284178 | 7373321 | 01284408 | 6766524 | 01284722 | 5575725 |
| 01284995 | 6443258 | 01285058 | 7296258 | 01285275 | 5381625 |
| 01285529 | 6817607 | 01285557 | 6718268 | 01285748 | 6228795 |
| 01286026 | 7445479 | 01286111 | 6172386 | 01286414 | 5468019 |
| 01286511 | 5575746 | 01286608 | 7455729 | 01286665 | 7344869 |
| 01286943 | 5480679 | 01287023 | 7300549 | 01287065 | 5697943 |
| 01287206 | 6856648 | 01287359 | 7368463 | 01287418 | 6804734 |
| 01287740 | 7172849 | 01287926 | 5466801 | 01287955 | 6372374 |
| 01288113 | 93122 | 01288341 | 6095639 | 01288348 | 6788105 |
| 01288365 | 6643824 | 01288366 | 6769288 | 01288407 | 20227 |
| 01288486 | 6836186 | 01288675 | 7351990 | 01288713 | 5410605 |
| 01288883 | 6837703 | 01288969 | 5370531 | 01289015 | 6072827 |
| 01289035 | 6077958 | 01289205 | 5916021 | 01289308 | 7223182 |
| 01289506 | 5800024 | 01289629 | 7226773 | 01289809 | 6095645 |
| 01289971 | 6225696 | 01290029 | 5616371 | 01290158 | 6796170 |
| 01290201 | 5480685 | 01290484 | 6007213 | 01290777 | 6438747 |
| 01290869 | 5567090 | 01290977 | 6502266 | 01291088 | 5376689 |
| 01291673 | 7444588 | 01291800 | 5972025 | 01291867 | 7247845 |
| 01291948 | 5383460 | 01292372 | 5613411 | 01292418 | 7349148 |
| 01292502 | 6693247 | 01292624 | 6228804 | 01292730 | 6837784 |
| 01292812 | 5452635 | 01293078 | 6125297 | 01293539 | 57968 |
| 01293569 | 6336520 | 01293591 | 5928321 | 01293629 | 5621609 |
| 01293727 | 7391886 | 01294051 | 7397994 | 01294158 | 5464494 |
| 01294241 | 5990291 | 01294406 | 6385256 | 01294433 | 6052949 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01294454 | 5858256 | 01294806 | 5578121 | 01294827 | 6443269 |
| 01294984 | 6063940 | 01295038 | 7166806 | 01295241 | 5682923 |
| 01295251 | 5694259 | 01295448 | 5916029 | 01295782 | 6398479 |
| 01296156 | 5883322 | 01296309 | 5682926 | 01296516 | 6080161 |
| 01296547 | 82527 | 01296610 | 5383470 | 01297005 | 6764186 |
| 01297030 | 6845304 | 01297139 | 6498833 | 01297335 | 5431523 |
| 01297463 | 7448493 | 01297962 | 6888952 | 01297976 | 7130361 |
| 01298113 | 6353270 | 01298147 | 5357757 | 01298299 | 6381084 |
| 01298378 | 6317429 | 01298472 | 6113402 | 01298559 | 6796904 |
| 01298583 | 6095647 | 01298663 | 7150889 | 01298992 | 7434847 |
| 01299345 | 5314706 | 01299390 | 6657184 | 01299528 | 6137211 |
| 01299814 | 6223447 | 01300002 | 5584688 | 01300399 | 6793923 |
| 01300633 | 6663804 | 01300917 | 5776846 | 01301244 | 7268000 |
| 01301265 | 7159029 | 01301323 | 7451444 | 01301556 | 6385262 |
| 01301666 | 6817608 | 01301815 | 6525332 | 01301941 | 6468354 |
| 01302597 | 6849542 | 01303365 | 7457745 | 01303368 | 6521418 |
| 01303594 | 7258132 | 01304697 | 5575761 | 01304780 | 5817675 |
| 01304880 | 6796176 | 01305024 | 7450627 | 01305030 | 6759997 |
| 01305066 | 7162153 | 01305156 | 6839626 | 01305245 | 6141428 |
| 01305673 | 40820 | 01305702 | 7078054 | 01305882 | 6827494 |
| 01306388 | 72726 | 01306555 | 6335806 | 01306660 | 7208718 |
| 01306715 | 5905061 | 01306783 | 6052184 | 01306934 | 6830893 |
| 01307218 | 5376694 | 01307724 | 5314721 | 01307747 | 5466812 |
| 01308044 | 6757019 | 01308128 | 6784435 | 01308225 | 6366235 |
| 01308485 | 5817679 | 01308737 | 6004063 | 01308783 | 6477000 |
| 01309465 | 5554689 | 01309678 | 7226805 | 01309860 | 5868452 |
| 01309886 | 5838521 | 01310108 | 5677837 | 01310400 | 5495511 |
| 01310760 | 71563 | 01310964 | 5464444 | 01311177 | 6836574 |
| 01311221 | 6052186 | 01311299 | 5972038 | 01311322 | 6852641 |
| 01311351 | 6095659 | 01311504 | 6381085 | 01311716 | 5905067 |
| 01311747 | 5957945 | 01311783 | 72256 | 01311948 | 6460328 |
| 01312192 | 7446818 | 01312710 | 80684 | 01313021 | 6791665 |
| 01313469 | 6052189 | 01313998 | 5851287 | 01314146 | 5307053 |
| 01314238 | 5464952 | 01314300 | 7118778 | 01314462 | 7333428 |
| 01314465 | 6801010 | 01314497 | 7440131 | 01315190 | 5945566 |
| 01315216 | 6774023 | 01315859 | 15151 | 01315926 | 6833867 |
| 01316008 | 5470547 | 01316560 | 5307061 | 01316627 | 5400216 |
| 01316826 | 6260802 | 01316836 | 7263678 | 01316951 | 6820520 |
| 01317069 | 6773918 | 01317107 | 5906327 | 01317393 | 6766681 |
| 01317483 | 6817610 | 01317598 | 58582 | 01318137 | 5575769 |
| 01318200 | 7258146 | 01318599 | 7346681 | 01318612 | 6613020 |
| 01318660 | 6487792 | 01318770 | 5464958 | 01318990 | 6246377 |
| 01319206 | 6110183 | 01319244 | 5368218 | 01319358 | 7453197 |
| 01319385 | 6711943 | 01319443 | 7275520 | 01319518 | 7291472 |
| 01319519 | 7444192 | 01319619 | 6308350 | 01319649 | 6214575 |
| 01320043 | 6052199 | 01320125 | 6157619 | 01320228 | 5897403 |
| 01320284 | 6007231 | 01320464 | 7320001 | 01320532 | 6724432 |
| 01320554 | 7391897 | 01320718 | 5867673 | 01320829 | 6722260 |
| 01320899 | 6771327 | 01321299 | 6223465 | 01321423 | 6381105 |
| 01321707 | 6079577 | 01321749 | 6349745 | 01322476 | 80446 |
| 01322565 | 6817123 | 01322625 | 6414808 | 01322850 | 6833885 |
| 01323312 | 6849934 | 01323398 | 7269678 | 01323532 | 6792802, 24509 |
| 01323713 | 6823732 | 01323799 | 5470548 | 01323856 | 7130393 |
| 01324708 | 6623538 | 01324873 | 5636169 | 01325105 | 7159062 |
| 01325141 | 7462231 | 01325394 | 7207986 | 01325705 | 6680204 |

73

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01325908 | 6722261 | 01326093 | 6479655 | 01326547 | 7260958 |
| 01326552 | 7263693 | 01326948 | 7063523 | 01327168 | 6352754 |
| 01327173 | 7154065 | 01327471 | 5474914 | 01328077 | 78304 |
| 01329353 | 7397628 | 01329696 | 7155188 | 01329952 | 5332030 |
| 01330149 | 7338354 | 01330806 | 7575823 | 01331903 | 5720387 |
| 01332594 | 84865 | 01332606 | 7184129 | 01332748 | 7333030 |
| 01332771 | 7454657 | 01332975 | 6137725 | 01333068 | 6267575 |
| 01333416 | 5597559 | 01333631 | 6693237 | 01333735 | 5470558 |
| 01334001 | 7104949 | 01334289 | 6801017 | 01334569 | 6783079 |
| 01334616 | 7265113 | 01334726 | 5741590 | 01334772 | 5314757 |
| 01334876 | 14980 | 01334935 | 5593281 | 01335212 | 7128847 |
| 01335227 | 5945584 | 01335696 | 7269036 | 01335804 | 6125330 |
| 01336149 | 6207351 | 01336290 | 6169692 | 01336464 | 5977790 |
| 01336646 | 6750951 | 01336900 | 5559280 | 01337139 | 6438171 |
| 01337162 | 6650114 | 01337418 | 5584720 | 01337575 | 5957965 |
| 01337774 | 7236720 | 01338271 | 5474923 | 01338306 | 7236721 |
| 01338352 | 7159074 | 01338413 | 7449284 | 01338503 | 6427736 |
| 01338511 | 5905089 | 01338977 | 6323235 | 01339396 | 5376779 |
| 01340206 | 7208008 | 01340631 | 6466224 | 01340840 | 6704646 |
| 01340873 | 7384161 | 01341351 | 6036859 | 01341967 | 5376785 |
| 01342010 | 7577111 | 01342089 | 6502276 | 01342402 | 7346580 |
| 01343384 | 23753 | 01343563 | 7579156 | 01343725 | 5715016 |
| 01344069 | 7446622 | 01344178 | 7203787 | 01344204 | 6765346 |
| 01344316 | 6839817 | 01344671 | 6770628 | 01344718 | 6793928 |
| 01344916 | 6804742 | 01344979 | 6721429 | 01345009 | 5727641 |
| 01345050 | 5400280 | 01345734 | 7343195 | 01346344 | 6554233 |
| 01346349 | 5665342 | 01346611 | 5386343 | 01346697 | 5816093 |
| 01346815 | 6882668 | 01347016 | 6789769 | 01347045 | 5697981 |
| 01347709 | 6278620 | 01347806 | 5559285 | 01347994 | 6783080 |
| 01348082 | 5853429 | 01348169 | 6822504 | 01348543 | 5821947 |
| 01348751 | 7575665 | 01349518 | 5470568 | 01349582 | 6323242 |
| 01350176 | 7450905 | 01350275 | 7085318 | 01350365 | 5368285 |
| 01350418 | 5945596 | 01350753 | 5324397 | 01350779 | 5903013 |
| 01350791 | 50418 | 01351097 | 5621640 | 01351150 | 5911847 |
| 01351154 | 5399743 | 01351283 | 6841923 | 01351325 | 72260 |
| 01351550 | 5665175 | 01351649 | 6887124 | 01351652 | 7210304 |
| 01351944 | 6568272 | 01352088 | 65742, 18140 | 01352202 | 6721430 |
| 01352665 | 5470575 | 01353073 | 6751734 | 01353342 | 6275892 |
| 01353870 | 7371860 | 01353945 | 6747202 | 01354417 | 5677869 |
| 01354444 | 5897023 | 01354615 | 6784443 | 01354818 | 5853434 |
| 01354846 | 5918266 | 01355097 | 6052218 | 01355531 | 6036871 |
| 01356028 | 5604989 | 01356060 | 6230196 | 01356614 | 6397768 |
| 01356986 | 7460171 | 01357472 | 5307632 | 01357499 | 6723591 |
| 01358257 | 72782 | 01358398 | 86842 | 01358692 | 6853264 |
| 01360564 | 7376387 | 01360823 | 6489246 | 01361054 | 6701701 |
| 01361957 | 6650118 | 01362206 | 6495281 | 01362327 | 7236741 |
| 01362457 | 6588838 | 01362665 | 6039029 | 01362884 | 6688831 |
| 01362976 | 6720913 | 01363012 | 5477696 | 01363017 | 6799314 |
| 01363052 | 7576983 | 01363340 | 7087773 | 01363391 | 7555601 |
| 01363804 | 6766526 | 01363871 | 5759938 | 01363892 | 5604997 |
| 01364047 | 6140723 | 01364162 | 5957982 | 01364356 | 7418027 |
| 01364648 | 6767299 | 01364717 | 7449431 | 01364844 | 6443844 |
| 01364924 | 6791672 | 01364973 | 6063360 | 01365043 | 5966870 |
| 01365161 | 6821980 | 01365225 | 6698512 | 01365794 | 6752353 |
| 01365846 | 6724749 | 01365921 | 7087777 | 01366498 | 6788791 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01366632 | 6110207 | 01366985 | 5897032 | 01367015 | 6070874 |
| 01367152 | 6812758 | 01367249 | 5399760 | 01367282 | 6210891 |
| 01367483 | 7263736 | 01367496 | 6780658 | 01367548 | 6613013 |
| 01367633 | 6184467 | 01367648 | 6841073 | 01367816 | 58197 |
| 01367876 | 6123969 | 01368412 | 6796913 | 01368451 | 7455495 |
| 01368504 | 6207377 | 01368978 | 6275903 | 01369014 | 5835749 |
| 01369195 | 7471244 | 01369685 | 7457250 | 01369973 | 7466097 |
| 01370132 | 7286072 | 01370153 | 6365432 | 01370687 | 7155226 |
| 01370793 | 6852320 | 01370905 | 6198166 | 01370973 | 6459776 |
| 01370979 | 5529593 | 01371363 | 7434573 | 01371568 | 5581935 |
| 01371612 | 5798372 | 01371619 | 7396366 | 01371983 | 5507500 |
| 01372021 | 6438194 | 01372097 | 7452629 | 01372339 | 71465 |
| 01372370 | 6095573 | 01372463 | 5911870 | 01372573 | 7346735 |
| 01372954 | 6854920 | 01373562 | 5422666 | 01373611 | 6815046 |
| 01373697 | 6140718 | 01373708 | 5847517 | 01373750 | 7328813 |
| 01374464 | 5853447 | 01374696 | 7087790 | 01374743 | 5697431 |
| 01375040 | 6128068 | 01375197 | 5346704 | 01375246 | 5605548 |
| 01375248 | 6411772 | 01375307 | 6007134 | 01375315 | 5346705 |
| 01375522 | 7360105 | 01375781 | 7241436 | 01375930 | 6834046 |
| 01375984 | 5911872 | 01376172 | 5593305 | 01376253 | 6777535 |
| 01376337 | 5847522 | 01376374 | 7450651 | 01376456 | 7236293 |
| 01376478 | 6074997 | 01377181 | 7087867 | 01377589 | 7295631 |
| 01377720 | 6036889 | 01377874 | 7340247 | 01378026 | 6674362 |
| 01378062 | 6164657 | 01378070 | 5727665 | 01378278 | 7386053 |
| 01378494 | 7384190 | 01378772 | 6063370 | 01379149 | 6839886 |
| 01379377 | 5813991 | 01379574 | 7145392 | 01379613 | 7210328 |
| 01380009 | 7261786 | 01380084 | 5712157 | 01380297 | 6365441 |
| 01380393 | 6290652 | 01380545 | 5945613 | 01380685 | 6128065 |
| 01380686 | 6716301 | 01380747 | 14503 | 01380770 | 7365293 |
| 01381052 | 6459786 | 01381090 | 5605017 | 01381251 | 7093211 |
| 01381352 | 5316929 | 01381634 | 6123975 | 01381804 | 6470376 |
| 01382070 | 7234982 | 01382925 | 6260845 | 01382942 | 6757885 |
| 01382948 | 62131 | 01383181 | 6822505 | 01383280 | 6118695 |
| 01383499 | 7533343 | 01383585 | 5789147 | 01383757 | 73263 |
| 01383772 | 5883626 | 01383979 | 7318558 | 01384490 | 5473349 |
| 01384512 | 5474955 | 01384515 | 7105001 | 01384682 | 5867726 |
| 01385048 | 7365301 | 01385222 | 6124598 | 01385479 | 5476864 |
| 01385538 | 5712166 | 01385680 | 6260849 | 01385810 | 6692476 |
| 01385950 | 7180658 | 01386064 | 6313807 | 01386185 | 5346731 |
| 01386187 | 6157556 | 01386309 | 6449778 | 01386313 | 5789151 |
| 01386500 | 7397686 | 01386517 | 5584033 | 01386561 | 5346732 |
| 01386616 | 5487897 | 01386652 | 7443718 | 01386902 | 29740 |
| 01387522 | 6797358 | 01387962 | 6036902 | 01388002 | 6411785 |
| 01388017 | 7107164 | 01388154 | 5969015 | 01388317 | 6667862 |
| 01388525 | 6750934 | 01388704 | 5324461 | 01389204 | 6286 |
| 01389248 | 6246285 | 01389292 | 7132167 | 01389358 | 5581944 |
| 01389677 | 6693254 | 01389994 | 6823739 | 01390259 | 6118699 |
| 01390277 | 6205586 | 01390388 | 6070897 | 01390409 | 7434588 |
| 01390637 | 7182600 | 01390967 | 6128083 | 01390999 | 7456383 |
| 01391097 | 5386427 | 01391656 | 6547054 | 01392080 | 7171371 |
| 01392161 | 5391777 | 01392181 | 6755238 | 01392364 | 7238627 |
| 01392602 | 5494327 | 01393102 | 6376584 | 01393162 | 6725300 |
| 01393248 | 5896189 | 01393315 | 7370829 | 01393557 | 6794639 |
| 01393562 | 6842946 | 01393565 | 5973664 | 01393864 | 6511466 |
| 01393868 | 6427783 | 01394039 | 5648924 | 01394303 | 6352794 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01394366 | 6815328 | 01394399 | 5671021 | 01394457 | 6760300 |
| 01394508 | 6827664 | 01394514 | 1223 | 01395035 | 6269774 |
| 01395060 | 6799563 | 01395381 | 5398531 | 01395466 | 6660961 |
| 01395478 | 7182596 | 01395520 | 5989814 | 01395731 | 7347892 |
| 01395842 | 6667864 | 01395990 | 5636390 | 01396178 | 5316941 |
| 01396225 | 6801208 | 01396284 | 22376 | 01396565 | 5474963 |
| 01396598 | 7219755 | 01396623 | 6213995 | 01397013 | 7384326 |
| 01397176 | 5892506 | 01397289 | 6788122 | 01397835 | 6840553 |
| 01397953 | 7378926 | 01398596 | 6826702 | 01399393 | 6817597 |
| 01399409 | 5903058 | 01399527 | 65034 | 01400019 | 5398520 |
| 01400041 | 5581961 | 01400068 | 5636383 | 01400084 | 5844005 |
| 01400085 | 5603406 | 01400541 | 5850723 | 01400588 | 6839034 |
| 01400601 | 6856867 | 01400694 | 6524720 | 01400706 | 5612898 |
| 01400812 | 6807302 | 01400847 | 6095613 | 01401036 | 6492263 |
| 01401044 | 6797032 | 01401096 | 63281 | 01401220 | 5736378 |
| 01401238 | 5712183 | 01401371 | 5398545 | 01401864 | 5668237 |
| 01401896 | 64744 | 01402185 | 6842480 | 01402336 | 6776518 |
| 01402538 | 6574958 | 01402556 | 6230229 | 01402560 | 6762803 |
| 01402596 | 93046 | 01402625 | 6747593 | 01402724 | 7438181 |
| 01402755 | 6184354 | 01402887 | 5844009 | 01403080 | 5369718 |
| 01403163 | 6140018 | 01403455 | 6487793 | 01403504 | 79006 |
| 01403522 | 7577513 | 01403589 | 5637071 | 01403737 | 5386450 |
| 01403770 | 6566151 | 01403773 | 7342780 | 01403924 | 7112913 |
| 01404220 | 5351558 | 01404309 | 5989833 | 01404408 | 5601573 |
| 01404464 | 6770909 | 01404552 | 6024893 | 01404689 | 5853480 |
| 01404795 | 5476878 | 01405049 | 7218530 | 01405451 | 6760991 |
| 01405644 | 6848614 | 01405699 | 6154697 | 01405909 | 5697468 |
| 01405958 | 7090549 | 01406002 | 5346753 | 01406020 | 7215357 |
| 01406031 | 15862 | 01406500 | 6348903 | 01406928 | 7293967 |
| 01406989 | 5588169 | 01407185 | 6059625 | 01407191 | 7136508 |
| 01407315 | 5410802 | 01407392 | 89451 | 01407644 | 7236314 |
| 01407699 | 6123937 | 01408046 | 5485805 | 01408055 | 5835790 |
| 01408070 | 6304295 | 01408072 | 5351570 | 01408129 | 6796185 |
| 01408178 | 5605589 | 01408362 | 5514997 | 01408742 | 5482611 |
| 01408909 | 5648941 | 01408997 | 6724043 | 01409153 | 5989836 |
| 01409291 | 5973685 | 01409441 | 6816755 | 01409516 | 6593240 |
| 01409870 | 6797366 | 01409914 | 5656443 | 01410038 | 6070913 |
| 01410102 | 5352592 | 01410152 | 6786827 | 01410293 | 5796448 |
| 01410400 | 6414767 | 01410406 | 6760992 | 01410480 | 5588175 |
| 01410502 | 5601577 | 01410708 | 6380381 | 01410808 | 7182617 |
| 01410849 | 70801 | 01410858 | 7368609 | 01410938 | 5307734 |
| 01410950 | 5847562 | 01411056 | 6436394 | 01411069 | 5637080 |
| 01411271 | 6688835 | 01411453 | 5957387 | 01411493 | 5391815 |
| 01411510 | 5927676 | 01411999 | 5369735 | 01412074 | 6755231 |
| 01412342 | 5485812 | 01412376 | 6359646 | 01412386 | 6591835 |
| 01412461 | 6348899 | 01412509 | 5612583 | 01412526 | 6815946 |
| 01412690 | 5847551 | 01412713 | 5487911 | 01412892 | 6826685 |
| 01413451 | 5515004 | 01413486 | 5390904 | 01413490 | 6269803 |
| 01413589 | 5634088 | 01413615 | 6789777 | 01413667 | 6024906 |
| 01413807 | 6788802 | 01413881 | 6773940 | 01413900 | 6788125 |
| 01413951 | 6763669 | 01414025 | 5588190 | 01414240 | 78050 |
| 01414335 | 6713016 | 01414517 | 5911119 | 01414531 | 5892521 |
| 01415009 | 91657 | 01415277 | 7453971 | 01415427 | 5668250 |
| 01415436 | 5903087 | 01415553 | 6319163 | 01415982 | 6059632 |
| 01415999 | 6769060 | 01416117 | 6776523 | 01416204 | 6230247 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01416385 | 6078891 | 01416708 | 7068358 | 01417553 | 7325837 |
| 01417639 | 5307741 | 01417644 | 7235006 | 01417647 | 7149498 |
| 01417678 | 5339665 | 01417686 | 6794139 | 01418149 | 6678326 |
| 01418310 | 5369704 | 01418488 | 7451141 | 01418496 | 6197328 |
| 01418582 | 5617941 | 01418725 | 5847574 | 01418832 | 6021636 |
| 01419132 | 7400165 | 01419392 | 5603427 | 01419971 | 6265696 |
| 01420029 | 6197331 | 01420074 | 7207491 | 01420372 | 69594 |
| 01420686 | 6878996 | 01420694 | 5697478 | 01420721 | 6259997 |
| 01420723 | 37251 | 01420760 | 5640569 | 01420888 | 7219777 |
| 01421086 | 6319165 | 01421182 | 5476892 | 01421215 | 7295667 |
| 01421232 | 5835800 | 01421298 | 6459822 | 01421330 | 5973703 |
| 01421368 | 7106365 | 01421809 | 80600 | 01421852 | 6831555 |
| 01421879 | 7450347 | 01421927 | 7325840 | 01422415 | 5835803 |
| 01422864 | 5742434 | 01423014 | 7068369 | 01423136 | 6790978 |
| 01423533 | 6265684 | 01423540 | 86829 | 01423557 | 5737659 |
| 01423776 | 6157913 | 01423883 | 5477962 | 01424025 | 7089573 |
| 01424171 | 6751748 | 01424584 | 49951 | 01424791 | 6809078 |
| 01424932 | 6609090 | 01425051 | 6682144 | 01425132 | 64370 |
| 01425476 | 5481946 | 01425518 | 6319173 | 01425696 | 7147702 |
| 01425897 | 6007187 | 01426112 | 7171394 | 01426223 | 6168767 |
| 01426476 | 6411817 | 01426488 | 5410816 | 01426492 | 6565696 |
| 01426535 | 6696800 | 01426845 | 6779826 | 01427070 | 6809134 |
| 01427185 | 5648960 | 01427207 | 6821984 | 01427281 | 6544475 |
| 01427427 | 6078892 | 01427677 | 6653629 | 01427865 | 5326661 |
| 01427929 | 6024918 | 01428007 | 6789782 | 01428109 | 7360129 |
| 01428119 | 6799572 | 01428125 | 5736386 | 01428144 | 6275188 |
| 01428183 | 6275189 | 01428368 | 5847582 | 01428401 | 6498856 |
| 01428429 | 7210324 | 01429000 | 5477965 | 01429386 | 6825664 |
| 01429624 | 6796924 | 01429933 | 6825398 | 01430043 | 6352681 |
| 01430452 | 7400629 | 01430494 | 6645401 | 01430966 | 5896230 |
| 01431083 | 7318584 | 01431104 | 7193026 | 01431109 | 5927698 |
| 01431272 | 6499 | 01431695 | 6799574 | 01431755 | 9622 |
| 01432023 | 7314696 | 01432205 | 56050, 27927 | 01432571 | 5892519 |
| 01432700 | 6797039 | 01432982 | 6471311 | 01433419 | 6817625 |
| 01433507 | 5911099 | 01433557 | 5671056 | 01433632 | 6770650 |
| 01433647 | 6124615 | 01434097 | 6797895 | 01434104 | 7455146 |
| 01434105 | 6767548 | 01434221 | 96024 | 01434285 | 7400631 |
| 01434455 | 6817627 | 01434652 | 5782444 | 01434896 | 6024924 |
| 01434985 | 7210012 | 01434990 | 6588844 | 01435633 | 7359008 |
| 01435673 | 6438755 | 01435795 | 6032158 | 01435861 | 6411827 |
| 01436090 | 5634106 | 01436152 | 7413265 | 01436241 | 6007207 |
| 01436297 | 7314700 | 01437126 | 64750 | 01437388 | 5477973 |
| 01437909 | 73454 | 01438051 | 6717458 | 01438261 | 5844535 |
| 01438283 | 6415127 | 01438538 | 6679247 | 01438708 | 6842280 |
| 01438743 | 5381223 | 01438854 | 6762232 | 01439125 | 6877806 |
| 01439135 | 6441854 | 01439375 | 6817628 | 01439450 | 7448674 |
| 01439991 | 6246337 | 01440186 | 6750128 | 01440446 | 7145721 |
| 01440560 | 6769065 | 01440627 | 5782449 | 01440920 | 7413286 |
| 01441180 | 75755 | 01441320 | 7295219 | 01441397 | 6470412 |
| 01441922 | 7385807 | 01442127 | 6777135 | 01442242 | 6871539 |
| 01442365 | 7144253 | 01442401 | 7453129 | 01442634 | 7166432 |
| 01442714 | 61357 | 01442721 | 5610919 | 01442804 | 6750966 |
| 01442830 | 6674364 | 01442909 | 5892545 | 01443173 | 6849620 |
| 01443211 | 5640582 | 01443875 | 5742452 | 01443916 | 7423697 |
| 01443962 | 7220807 | 01444214 | 7260456 | 01444217 | 6036098 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01444368 | 6128130 | 01444763 | 7280755 | 01444789 | 6216739 |
| 01445309 | 5533696 | 01445639 | 5649886 | 01446275 | 7171398 |
| 01446450 | 7149511 | 01446464 | 6812768 | 01446794 | 5849908 |
| 01446876 | 7557193 | 01447698 | 6804756 | 01447819 | 7182328 |
| 01447855 | 7445246 | 01447875 | 6853038 | 01448144 | 6717802 |
| 01448157 | 6813415 | 01448301 | 6755250 | 01448430 | 6725311 |
| 01448520 | 5439429 | 01448693 | 7089587 | 01448719 | 6140074 |
| 01448950 | 7542016 | 01448955 | 7275662 | 01449089 | 6784358 |
| 01449150 | 6078914 | 01449308 | 5612936 | 01449528 | 6772386 |
| 01449603 | 6722673 | 01450753 | 6784360 | 01451550 | 71482 |
| 01451663 | 5950823 | 01451756 | 7578047 | 01452080 | 5634112 |
| 01452102 | 5390944 | 01452398 | 5759376 | 01452548 | 5487958 |
| 01452628 | 6655589 | 01452634 | 6290704 | 01452825 | 5849913 |
| 01453148 | 7452390 | 01453458 | 6154740 | 01453988 | 7457893 |
| 01454157 | 7136615 | 01454238 | 7577283 | 01454248 | 6812772 |
| 01454305 | 5369674 | 01454621 | 6660488 | 01454670 | 6116976 |
| 01454703 | 5326695 | 01454872 | 7329088 | 01454937 | 6803884 |
| 01455116 | 7578986 | 01455137 | 6205642 | 01455279 | 6184399 |
| 01455313 | 5379218 | 01455454 | 5476935 | 01455571 | 5610933 |
| 01455643 | 6157936 | 01456175 | 5326696 | 01456208 | 5644050 |
| 01456457 | 6827628 | 01456772 | 5895532 | 01456825 | 7156362 |
| 01458314 | 6726305 | 01458402 | 6784357 | 01458410 | 7275666 |
| 01458712 | 5481969 | 01459069 | 6168793 | 01459164 | 6716332 |
| 01459292 | 6410916 | 01459326 | 6216752 | 01459397 | 5927720 |
| 01459510 | 5734368 | 01459574 | 7418137 | 01459721 | 32442 |
| 01459854 | 7423704 | 01459890 | 7065410 | 01460406 | 6815338 |
| 01460420 | 5481971 | 01460947 | 6714873 | 01461240 | 6569731 |
| 01461248 | 5950827 | 01461296 | 6062717 | 01461387 | 7367236 |
| 01461396 | 5333371 | 01461473 | 6427088 | 01461536 | 6804402 |
| 01461584 | 5588230 | 01461640 | 5809276 | 01462450 | 5883695 |
| 01462566 | 6335207 | 01463341 | 6364751 | 01463763 | 6834059 |
| 01463903 | 6265712 | 01463978 | 6805654 | 01464052 | 6719560 |
| 01464185 | 6759476 | 01464294 | 5339718 | 01464390 | 5727133 |
| 01464484 | 7456967 | 01464552 | 5481960 | 01464721 | 6815627 |
| 01464761 | 6796191 | 01464788 | 5844073 | 01465085 | 7566511 |
| 01465087 | 6810454 | 01465225 | 5867124 | 01465280 | 7275667 |
| 01465345 | 7444611 | 01465598 | 78714 | 01465633 | 6775859 |
| 01465850 | 5327364 | 01465924 | 7280760 | 01465988 | 6364757 |
| 01467164 | 6051720 | 01467415 | 6205654 | 01467521 | 6360943 |
| 01467586 | 6779808 | 01467642 | 6036117 | 01467787 | 7446820 |
| 01467839 | 5396119 | 01467886 | 6335211 | 01468596 | 6819930 |
| 01468769 | 91704 | 01468794 | 7456248 | 01468885 | 6157946 |
| 01469140 | 6825670 | 01469326 | 6827633 | 01469503 | 6602738 |
| 01469512 | 6197314 | 01469574 | 5788401 | 01469812 | 6303419 |
| 01469876 | 6109385 | 01469886 | 6767318 | 01469897 | 6753166 |
| 01469937 | 5326715 | 01470316 | 5989720 | 01470571 | 6124017 |
| 01471069 | 5742469 | 01471084 | 6757900 | 01471195 | 6079594 |
| 01471443 | 6299855 | 01471494 | 6303420 | 01472123 | 22800 |
| 01472173 | 6197368 | 01472175 | 6722805 | 01472180 | 7201363 |
| 01472199 | 6379817 | 01472215 | 7567103 | 01472274 | 6685509 |
| 01472508 | 5381274 | 01473292 | 5617977 | 01473471 | 6335219 |
| 01473486 | 6792821 | 01474473 | 38900 | 01474702 | 5439450 |
| 01474730 | 7218671 | 01475029 | 82210 | 01475236 | 6312028 |
| 01475348 | 5351650 | 01475995 | 5949038 | 01476377 | 6655592 |
| 01476386 | 6809303 | 01476672 | 7443829 | 01476742 | 7089596 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01476786 | 6632340 | 01477178 | 5391904 | 01477311 | 6275225 |
| 01478691 | 5637128 | 01478719 | 6760022 | 01478902 | 7300703 |
| 01478951 | 6319217 | 01479059 | 5326736 | 01479358 | 6753167 |
| 01479420 | 5954304 | 01479672 | 6760714 | 01479706 | 6851191 |
| 01479724 | 87259 | 01479946 | 6290577 | 01480863 | 5482675 |
| 01481165 | 7471155 | 01481233 | 7136547 | 01481283 | 5612624 |
| 01481515 | 7444614 | 01481824 | 6335224 | 01481858 | 6119195 |
| 01481894 | 58723 | 01481923 | 5737708 | 01482007 | 5954305 |
| 01482384 | 6778498 | 01482392 | 81922 | 01482469 | 5844567 |
| 01482583 | 6393 | 01482615 | 5482678 | 01482636 | 5711297 |
| 01482815 | 5491166 | 01482828 | 5821313 | 01482984 | 7564133 |
| 01482992 | 5844082 | 01483180 | 7139155 | 01483549 | 6062734 |
| 01483604 | 7157066 | 01483629 | 5614810 | 01483731 | 6312038 |
| 01484000 | 6719228 | 01484061 | 5796498 | 01484346 | 5610964 |
| 01484419 | 6312040 | 01485466 | 7329112 | 01485663 | 6007589 |
| 01485820 | 6770655 | 01485925 | 5821315 | 01485994 | 6723230 |
| 01486087 | 6168822 | 01486092 | 7144275 | 01486366 | 82831 |
| 01486615 | 6030159 | 01486673 | 6470415 | 01486734 | 5954307 |
| 01486757 | 6096027 | 01486777 | 7218690 | 01487085 | 5842335 |
| 01487314 | 6379834 | 01487500 | 5844574 | 01487911 | 5410518 |
| 01488539 | 6853385 | 01488550 | 5742494 | 01489266 | 6319226 |
| 01489269 | 5612628 | 01489281 | 6312041 | 01489287 | 72501, 72473 |
| 01489498 | 23036 | 01490318 | 6312027 | 01490669 | 6275237 |
| 01490972 | 6720349 | 01491283 | 6319232 | 01491725 | 6755488 |
| 01491929 | 7065174 | 01491989 | 61092 | 01492667 | 6776102 |
| 01492899 | 6797898 | 01493249 | 5333888 | 01493303 | 5396145 |
| 01493613 | 5439466 | 01493667 | 7577603 | 01493889 | 6797047 |
| 01493975 | 7332535 | 01494163 | 6229516 | 01494209 | 15830 |
| 01494286 | 6020790 | 01494307 | 6459707 | 01494505 | 7255106 |
| 01494679 | 6032207 | 01494696 | 6213237 | 01494768 | 6810461 |
| 01495579 | 6748775 | 01495583 | 6719446 | 01495659 | 6578897 |
| 01496208 | 5866329 | 01496284 | 6822145 | 01496419 | 83017 |
| 01496640 | 12862 | 01496772 | 6825672 | 01496859 | 7406984 |
| 01497166 | 6789794 | 01497276 | 55604 | 01497313 | 6770109 |
| 01497329 | 6724203 | 01497359 | 6566378 | 01497392 | 7151359 |
| 01497672 | 6781002 | 01497683 | 6726848 | 01497736 | 33510 |
| 01497826 | 5742504 | 01497833 | 7294006 | 01498047 | 7447702 |
| 01498230 | 5805194 | 01498443 | 6679944 | 01498684 | 5637370 |
| 01498738 | 6348019 | 01498744 | 6290589 | 01498813 | 6799583 |
| 01499009 | 6813294 | 01499067 | 39424 | 01499327 | 5483343 |
| 01499577 | 5788426 | 01499823 | 6352732 | 01500159 | 5410535 |
| 01500317 | 6755241 | 01500477 | 7446727 | 01500936 | 5424436 |
| 01501155 | 6062757 | 01501294 | 6299881 | 01501397 | 7150243 |
| 01501525 | 6772844 | 01501605 | 5381323 | 01501642 | 5805197 |
| 01501673 | 5773229 | 01501760 | 5954321 | 01501926 | 6724046 |
| 01501973 | 6456744 | 01502274 | 7176620 | 01502866 | 6777142 |
| 01502995 | 6757086 | 01503012 | 5734399 | 01503316 | 6032209 |
| 01503344 | 7166467 | 01503462 | 64007, 21915 | 01503603 | 7426417 |
| 01503870 | 5949054 | 01504170 | 7346939 | 01504619 | 5809314 |
| 01504772 | 6750974 | 01504881 | 5849964 | 01504914 | 77921 |
| 01505099 | 7206000 | 01505106 | 6434348 | 01505121 | 6441924 |
| 01505122 | 6059703 | 01505215 | 6153814 | 01505368 | 6589458 |
| 01505569 | 5381328 | 01505634 | 7300712 | 01506118 | 5888941 |
| 01506151 | 6168753 | 01506535 | 5439469 | 01507026 | 6777555 |
| 01507085 | 5942357 | 01507240 | 5342123 | 01507268 | 6720471 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01507293 | 6184759 | 01507502 | 5821334 | 01508068 | 6788793 |
| 01508421 | 6255509 | 01508471 | 5561248 | 01508977 | 5384357 |
| 01509247 | 6761456 | 01509279 | 6776548 | 01509358 | 5396171 |
| 01509461 | 7225978 | 01509485 | 5679963 | 01509785 | 7380531 |
| 01509814 | 6843471 | 01509879 | 6847175 | 01510026 | 7199782 |
| 01510067 | 48525 | 01510290 | 6802166 | 01510298 | 5381331 |
| 01510437 | 6772398 | 01510566 | 5888949 | 01511489 | 46929 |
| 01511509 | 7412203 | 01511547 | 6686395 | 01511791 | 6092771 |
| 01511912 | 7577063 | 01511992 | 6051630 | 01512324 | 6797903 |
| 01512420 | 6441934 | 01512910 | 7304882 | 01513137 | 83590 |
| 01513319 | 5573914 | 01513833 | 7401645 | 01513912 | 5610991 |
| 01513991 | 7193062 | 01514119 | 6348037 | 01514184 | 5821343 |
| 01514494 | 6020795 | 01514576 | 5634149 | 01514904 | 76764 |
| 01515155 | 6606274 | 01515610 | 7171178 | 01515646 | 7458041 |
| 01515793 | 6261342 | 01515879 | 7149725 | 01515900 | 5483356 |
| 01515937 | 6213261 | 01515995 | 5606685 | 01516061 | 6831704 |
| 01516089 | 6809307 | 01516116 | 7563448 | 01516318 | 6682153 |
| 01516370 | 6426293 | 01516707 | 6363778 | 01516737 | 7141051 |
| 01517419 | 6101264 | 01517742 | 7567074 | 01518230 | 7237150 |
| 01518316 | 5888958 | 01518738 | 7094784 | 01518758 | 7269265 |
| 01519373 | 6303471 | 01519789 | 6827680 | 01519907 | 6819937 |
| 01519918 | 14894 | 01520125 | 6780861 | 01520318 | 5637388 |
| 01520425 | 7150255 | 01520577 | 5342139 | 01520763 | 5895596 |
| 01520829 | 6007628 | 01520833 | 6108507 | 01520839 | 6123264 |
| 01520875 | 7129202 | 01521012 | 5384387 | 01521128 | 6123265 |
| 01521265 | 6261350 | 01521295 | 6784463 | 01521368 | 7238107 |
| 01521461 | 5895597 | 01521614 | 96913 | 01521704 | 5342145 |
| 01521978 | 7198238 | 01522010 | 5483363 | 01522315 | 5594888 |
| 01522623 | 7456312 | 01522741 | 7311484 | 01522873 | 5720625 |
| 01522999 | 7360373 | 01523382 | 5641582 | 01523459 | 7338582 |
| 01523467 | 7255128 | 01523476 | 7461943 | 01523503 | 7199792 |
| 01523591 | 5787706 | 01523648 | 61157 | 01523706 | 82148 |
| 01523775 | 7095705 | 01523790 | 6196677 | 01524388 | 6455807 |
| 01524416 | 6799589 | 01524777 | 7448675 | 01524788 | 6203712 |
| 01525105 | 6759480 | 01525392 | 5336546 | 01525529 | 5711334 |
| 01525589 | 6722001 | 01525597 | 66778 | 01525665 | 5425216 |
| 01525730 | 6420379 | 01526030 | 7214844 | 01526083 | 7570829 |
| 01526310 | 6792859 | 01526422 | 5404732 | 01526531 | 5954349 |
| 01527307 | 5907201 | 01527437 | 7529828 | 01527733 | 6762243 |
| 01527783 | 6789797 | 01528160 | 6397209 | 01528169 | 5404737 |
| 01528303 | 6844875 | 01528381 | 6057635 | 01528422 | 7448285 |
| 01528607 | 6681678 | 01529071 | 6797907 | 01529411 | 7337115 |
| 01529483 | 6468869 | 01529584 | 71530 | 01530393 | 5531175 |
| 01530839 | 6842118 | 01531273 | 5676162 | 01531311 | 6842483 |
| 01531416 | 5895608 | 01531463 | 6363787 | 01531517 | 5697420 |
| 01531555 | 5726420 | 01531556 | 7094776 | 01531564 | 7067849 |
| 01531569 | 5724061 | 01531750 | 15819 | 01531777 | 6153842 |
| 01531888 | 6639191 | 01531941 | 6748383 | 01532045 | 6669067 |
| 01532061 | 6123277 | 01532110 | 7364630 | 01532302 | 82246, 82140 |
| 01532468 | 7230781 | 01532653 | 7166477 | 01532792 | 6246756 |
| 01532875 | 7327534 | 01532918 | 6184792 | 01533122 | 5888981 |
| 01533288 | 6824963 | 01533558 | 6760964 | 01533559 | 30366 |
| 01533746 | 5907423 | 01533893 | 6756592 | 01533986 | 6228951 |
| 01534055 | 5620636 | 01534413 | 7360381 | 01534616 | 7065573 |
| 01534757 | 5780665 | 01535022 | 6753178 | 01535036 | 5425227 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01535240 | 6825421 | 01535355 | 6782390 | 01535390 | 6793446 |
| 01535530 | 6801040 | 01535666 | 28731 | 01535816 | 6057644 |
| 01535946 | 5425224 | 01535960 | 7452299 | 01535989 | 6168199 |
| 01536093 | 6797909 | 01536197 | 5697772 | 01536200 | 5407414 |
| 01536380 | 5726426 | 01536545 | 6754488 | 01536563 | 6455822 |
| 01536615 | 5420901 | 01536697 | 7315462 | 01536781 | 5773191 |
| 01536798 | 6812784 | 01536942 | 5925074 | 01537179 | 6514476 |
| 01537238 | 6228958 | 01537254 | 5679989 | 01537761 | 6797385 |
| 01537849 | 6827685 | 01537969 | 96212 | 01538193 | 6153846 |
| 01538353 | 5531179 | 01538555 | 6426322 | 01538631 | 6760988 |
| 01538721 | 7075648 | 01538767 | 81986 | 01538823 | 6441785 |
| 01538839 | 6843472 | 01538863 | 5711352 | 01538918 | 6394284 |
| 01539017 | 6168205 | 01539171 | 5729836 | 01539344 | 5679993 |
| 01539396 | 6290633 | 01539548 | 6020833 | 01539549 | 6841654 |
| 01539589 | 7158425 | 01539886 | 7206022 | 01539966 | 7068894 |
| 01540165 | 5809358 | 01540167 | 6809150 | 01540357 | 6850024 |
| 01540469 | 6353101 | 01540895 | 6614527 | 01540978 | 7139271 |
| 01541540 | 7315465 | 01541624 | 6813436 | 01541710 | 6554248 |
| 01541934 | 6101273 | 01542013 | 5483384 | 01542118 | 6420396 |
| 01542238 | 6635899 | 01542403 | 5805245 | 01542491 | 6407612 |
| 01542511 | 6108529 | 01542576 | 6642658 | 01542583 | 90255 |
| 01542926 | 6828175 | 01542959 | 6455830 | 01543176 | 7065583 |
| 01543260 | 5407297 | 01543287 | 5649969 | 01543436 | 5424469 |
| 01543459 | 7467201 | 01543488 | 6335282 | 01543559 | 6521435 |
| 01543591 | 6770487 | 01543592 | 6825742 | 01543630 | 7094810 |
| 01543663 | 6168211 | 01543686 | 7449864 | 01543831 | 5420913 |
| 01543880 | 6057655 | 01543964 | 6353104 | 01544160 | 31467 |
| 01544332 | 6721869 | 01544333 | 6441789 | 01544388 | 5655000 |
| 01544680 | 6750987 | 01544729 | 6016448 | 01544780 | 6426324 |
| 01545131 | 5726434 | 01545134 | 5358960 | 01545172 | 7247725 |
| 01545650 | 6212555 | 01546072 | 5928156 | 01546095 | 83242 |
| 01546111 | 6547070 | 01546116 | 6809098 | 01546181 | 5445332 |
| 01546459 | 6838948 | 01546528 | 6303495 | 01546806 | 5450492 |
| 01547093 | 6510581 | 01547187 | 6196698 | 01547336 | 5676183 |
| 01547340 | 5445334 | 01547471 | 87882 | 01547615 | 5949119 |
| 01547637 | 6599329 | 01548078 | 7133846 | 01548129 | 6754491 |
| 01548477 | 6820568 | 01548481 | 5676180 | 01548553 | 6153876 |
| 01548595 | 7446137 | 01548958 | 5680004 | 01549028 | 5483381 |
| 01549034 | 6728711 | 01549104 | 5594920 | 01549110 | 6752020 |
| 01549652 | 6020839 | 01549668 | 5759318 | 01549965 | 5928161 |
| 01549980 | 6761458 | 01550490 | 5772297 | 01550556 | 7545172 |
| 01550639 | 6816245 | 01550908 | 6123302 | 01551035 | 6816247 |
| 01551091 | 6061614 | 01551301 | 6016458 | 01551413 | 6822525 |
| 01551674 | 6602744 | 01551690 | 6123304 | 01551851 | 6123296 |
| 01551964 | 6594391 | 01552019 | 31078 | 01552038 | 5925085 |
| 01552087 | 7230573 | 01552116 | 6794668 | 01552130 | 5907470 |
| 01552432 | 6335286 | 01552590 | 6720189 | 01552729 | 5888998 |
| 01553080 | 6251896 | 01553120 | 7166688 | 01553230 | 6783054 |
| 01553274 | 6748792 | 01553378 | 7380405 | 01553522 | 5925087 |
| 01553546 | 5889000 | 01553995 | 7176444 | 01554000 | 6720190 |
| 01554103 | 6764207 | 01554135 | 6815415 | 01554807 | 6716178 |
| 01554903 | 6850113 | 01555092 | 5625724 | 01555177 | 7134118 |
| 01555319 | 7468290 | 01555343 | 5405612 | 01555365 | 5641624 |
| 01555461 | 6196718 | 01555463 | 5949109 | 01555492 | 21568 |
| 01555514 | 5491234 | 01555805 | 7332562 | 01555831 | 5620917 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01556239 | 7214862 | 01556248 | 6810565 | 01556380 | 5605715 |
| 01556418 | 6772408 | 01556758 | 7554480 | 01556838 | 6722006 |
| 01556965 | 6299944 | 01557114 | 6727892 | 01557139 | 7378634 |
| 01557394 | 7316735 | 01557529 | 6203749 | 01557746 | 5942417 |
| 01557919 | 5325952 | 01557948 | 5724093 | 01558059 | 6429876 |
| 01558153 | 6774877 | 01558360 | 7170881 | 01558418 | 5942421 |
| 01558424 | 6508410 | 01558490 | 5667008 | 01558594 | 6772853 |
| 01558633 | 5849275 | 01559026 | 88111 | 01559207 | 6363811 |
| 01559255 | 6762730 | 01559387 | 5445323 | 01559656 | 6426326 |
| 01559941 | 6770667 | 01559948 | 6019886 | 01560194 | 72201 |
| 01560229 | 7247734 | 01560267 | 6779843 | 01560598 | 7452742 |
| 01560688 | 6829253 | 01560708 | 6574972 | 01560758 | 6394308 |
| 01561069 | 1202 | 01561194 | 6666463 | 01561205 | 5718837 |
| 01561280 | 67298 | 01561283 | 7209984 | 01561298 | 6822530 |
| 01561310 | 6477010 | 01561522 | 6470427 | 01561559 | 6035516 |
| 01561771 | 6139989 | 01561819 | 66315 | 01562049 | 6790534 |
| 01562116 | 6108550 | 01562200 | 6344451 | 01562723 | 6620678 |
| 01562821 | 5502794 | 01562842 | 7457894 | 01562908 | 5772325 |
| 01563068 | 6617911 | 01563391 | 5889015 | 01563591 | 5620930 |
| 01563632 | 7330937 | 01563812 | 6255568 | 01564019 | 5667018 |
| 01564166 | 6251908 | 01564180 | 6524727 | 01564365 | 7577763 |
| 01564677 | 6825683 | 01564822 | 6571135 | 01565018 | 5393889 |
| 01565110 | 6809101 | 01565151 | 6507068 | 01565254 | 6426347 |
| 01565261 | 5397052 | 01565295 | 5928176 | 01565358 | 6379710 |
| 01565441 | 7537042 | 01565511 | 6363838 | 01565675 | 6771363 |
| 01565815 | 6764554 | 01565886 | 6660502 | 01565959 | 5941664 |
| 01566137 | 5693760 | 01566238 | 7269525 | 01566512 | 6846116 |
| 01566545 | 6804183 | 01566644 | 6806522 | 01567160 | 6228990 |
| 01567162 | 6498240 | 01567192 | 5676214 | 01567198 | 5772333 |
| 01567544 | 6140001 | 01567750 | 5624227 | 01567990 | 6755266 |
| 01568023 | 6007610 | 01568372 | 6777571 | 01568522 | 5491939 |
| 01568526 | 5710376 | 01568785 | 90810 | 01568791 | 7235766 |
| 01568832 | 15276 | 01569132 | 6809102 | 01569212 | 5724098 |
| 01569346 | 6774879 | 01569352 | 6407711 | 01569392 | 26366 |
| 01569414 | 5620645 | 01569428 | 7209986 | 01569576 | 6766714 |
| 01569578 | 5342219 | 01569665 | 5620943 | 01569671 | 79614, 76112 |
| 01569751 | 49463 | 01569766 | 6407718 | 01569850 | 7332564 |
| 01569878 | 5420935 | 01570008 | 6426356 | 01570032 | 6251913 |
| 01570124 | 6822005 | 01570324 | 7277624 | 01570373 | 5800522 |
| 01570555 | 6611974 | 01570559 | 6753183 | 01570651 | 7246229 |
| 01570836 | 6061644 | 01570975 | 6255577 | 01570979 | 6353132 |
| 01571066 | 7240653 | 01571210 | 6675777 | 01571355 | 7225991 |
| 01571384 | 6379714 | 01571451 | 5594890 | 01571592 | 5605716 |
| 01571663 | 6794159 | 01571688 | 6757055 | 01572050 | 5842420 |
| 01572162 | 7340317 | 01572200 | 6842567 | 01572471 | 6888326 |
| 01572506 | 5605736 | 01572515 | 6815968 | 01572551 | 69673 |
| 01572567 | 6854365 | 01572609 | 5424511 | 01572742 | 5393341 |
| 01572845 | 7434747 | 01572971 | 5397091 | 01573061 | 6809318 |
| 01573305 | 26630 | 01573378 | 5393912 | 01573400 | 7068911 |
| 01573422 | 6420438 | 01573520 | 7383107 | 01574141 | 5780721 |
| 01574179 | 22788 | 01574552 | 6609984 | 01574716 | 6693641 |
| 01575376 | 6140292 | 01575503 | 15229 | 01575680 | 7065365 |
| 01575798 | 6181641 | 01575871 | 7268163 | 01575986 | 6759766 |
| 01576073 | 5894876 | 01576168 | 6602228 | 01576559 | 6473079 |
| 01576647 | 6107907 | 01576778 | 6764559 | 01577038 | 5787773 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01577099 | 7553189 | 01577236 | 6772858 | 01577467 | 5941685 |
| 01577515 | 6693643 | 01577744 | 7445046 | 01577798 | 7182076 |
| 01577801 | 6861207 | 01577999 | 6831707 | 01578209 | 5620962 |
| 01578210 | 5830712 | 01578254 | 5729891 | 01578361 | 6697695 |
| 01578400 | 6335642 | 01578401 | 6676751 | 01578437 | 6344471 |
| 01578531 | 6815339 | 01578943 | 7202764 | 01578947 | 7143922 |
| 01579076 | 5972377 | 01579187 | 5601133 | 01579256 | 84812 |
| 01579268 | 78520 | 01579363 | 5466879 | 01579838 | 6290984 |
| 01579898 | 5986944 | 01579955 | 6052030 | 01579979 | 6772413 |
| 01579987 | 5324752 | 01580233 | 13312 | 01580405 | 6078193 |
| 01580412 | 6196737 | 01580580 | 6347414 | 01580670 | 6261412 |
| 01580777 | 5342236 | 01580825 | 7576900 | 01581002 | 6589469 |
| 01581075 | 6788149 | 01581149 | 6441829 | 01581619 | 6762235 |
| 01581730 | 6195739 | 01581780 | 6161431 | 01581844 | 5466884 |
| 01582083 | 6833921 | 01582287 | 7095364 | 01582329 | 7310227 |
| 01582378 | 7139387 | 01582391 | 6819952 | 01582396 | 7091950 |
| 01582544 | 7353995 | 01582650 | 5444195 | 01582782 | 6828211 |
| 01582804 | 7455333 | 01583015 | 5772358 | 01583057 | 5488770 |
| 01583096 | 5718871 | 01583214 | 73537 | 01583312 | 6759767 |
| 01583372 | 6376791 | 01583605 | 6107921 | 01584210 | 5324767 |
| 01584340 | 6012827 | 01584360 | 62827 | 01584716 | 52510 |
| 01584907 | 7131953 | 01584975 | 7558537 | 01585034 | 69880 |
| 01585065 | 45622 | 01585223 | 7448927 | 01585232 | 5697826 |
| 01585402 | 5866414 | 01585465 | 6376795 | 01585518 | 5842419 |
| 01585552 | 6822193 | 01585697 | 5718875 | 01585856 | 6107899 |
| 01585898 | 6825688 | 01585911 | 5461218 | 01585928 | 5759717 |
| 01586049 | 6688836 | 01586158 | 7396081 | 01586179 | 5879558 |
| 01586271 | 6574985 | 01586285 | 5924156 | 01586287 | 5821765 |
| 01586298 | 6809158 | 01586341 | 5830732 | 01586469 | 6804424 |
| 01586514 | 6770120 | 01586565 | 6809109 | 01586859 | 6287685 |
| 01587044 | 7249498 | 01587109 | 5947216 | 01587135 | 5346550 |
| 01587246 | 5405674 | 01587255 | 5601142 | 01587283 | 6797061 |
| 01587344 | 7374945 | 01587503 | 6780865 | 01587511 | 6776289 |
| 01587557 | 6723838 | 01588194 | 6774882 | 01588457 | 6092844 |
| 01588563 | 5324775 | 01588587 | 5830736 | 01588943 | 6729319 |
| 01589192 | 5830737 | 01589459 | 7438302 | 01589523 | 66225 |
| 01589760 | 6782404 | 01589777 | 6824970 | 01589851 | 5933467 |
| 01589905 | 6193030 | 01590093 | 5990142 | 01590228 | 6335654 |
| 01590308 | 5947220 | 01590464 | 6820524 | 01590608 | 5840413 |
| 01590994 | 316 | 01590997 | 6034627 | 01591086 | 6645425 |
| 01591184 | 6841978 | 01591254 | 6817156 | 01591379 | 7154381 |
| 01591454 | 5393371 | 01591510 | 6812791 | 01591572 | 6575387 |
| 01591625 | 5972393 | 01592348 | 6717462 | 01592436 | 42220, 19160 |
| 01592568 | 5830730 | 01592584 | 7188513 | 01592641 | 6273757 |
| 01592661 | 6792878 | 01592842 | 6052041 | 01593053 | 6572123 |
| 01593061 | 5495885 | 01593292 | 5633106 | 01593368 | 5495886 |
| 01593389 | 5531246 | 01593439 | 6784622 | 01593441 | 6228974 |
| 01593873 | 5586337 | 01593905 | 6757059 | 01594315 | 67754 |
| 01594398 | 6376813 | 01594515 | 5725763 | 01594589 | 6028446 |
| 01594641 | 7096665 | 01594964 | 6849695 | 01594969 | 61421 |
| 01595240 | 5949047 | 01595256 | 5504726 | 01595292 | 6809468 |
| 01595439 | 7131958 | 01595456 | 7445058 | 01595458 | 6429922 |
| 01595476 | 6799608 | 01595504 | 5393380 | 01595618 | 7154382 |
| 01595629 | 5663537 | 01595690 | 6043338 | 01596035 | 6840424 |
| 01596043 | 5359049 | 01596091 | 6122642 | 01596128 | 6107936 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01596147 | 6241757 | 01596386 | 6104892 | 01596435 | 5324765 |
| 01596437 | 5633109 | 01596450 | 6397584 | 01596614 | 5889559 |
| 01596638 | 6454930 | 01596787 | 5754088 | 01597167 | 6633735 |
| 01597249 | 7342214 | 01597562 | 7152852 | 01597613 | 5972405 |
| 01597623 | 3804 | 01597626 | 6347440 | 01597764 | 6764222 |
| 01597901 | 6616719 | 01598183 | 6802714 | 01598336 | 6590726 |
| 01598399 | 7348473 | 01598419 | 5990154 | 01598442 | 6729244 |
| 01598446 | 7187304 | 01598562 | 6822198 | 01598726 | 6473088 |
| 01598819 | 5334619 | 01599071 | 7187305 | 01599268 | 5710418 |
| 01599420 | 5804494 | 01599614 | 5466904 | 01599700 | 6688864 |
| 01599708 | 7401422 | 01600091 | 6704480 | 01600125 | 32672 |
| 01600238 | 5821790 | 01600250 | 5821791 | 01600313 | 6379755 |
| 01600686 | 6655612 | 01600722 | 73638 | 01600727 | 6078221 |
| 01600811 | 6052033 | 01600873 | 5933476 | 01600940 | 6837796 |
| 01600946 | 6633738 | 01600974 | 6101352 | 01601249 | 7577215 |
| 01601433 | 9303 | 01601574 | 6195765 | 01601609 | 5865736 |
| 01601624 | 6122647 | 01601652 | 5990160 | 01601718 | 5346581 |
| 01601966 | 6757098 | 01602160 | 84036 | 01602183 | 5428238 |
| 01602188 | 5986924 | 01602476 | 5862651 | 01602588 | 5461243 |
| 01602645 | 6842486 | 01602768 | 6196713 | 01602876 | 5673986 |
| 01603049 | 6578917 | 01603105 | 5986068 | 01603185 | 6817159 |
| 01603203 | 5894903 | 01603255 | 5821764 | 01603264 | 5879582 |
| 01603451 | 7406007 | 01603464 | 7340332 | 01603497 | 6812793 |
| 01603573 | 6788153 | 01603978 | 6091918 | 01604035 | 6034645 |
| 01604100 | 7269543 | 01604280 | 6012857 | 01604398 | 6363199 |
| 01604421 | 5501184 | 01604476 | 5862658 | 01604536 | 5586327 |
| 01604549 | 6539138 | 01604927 | 6788154 | 01605314 | 5324809 |
| 01605405 | 7174065 | 01605412 | 5630429 | 01605519 | 5450527 |
| 01605589 | 6199469 | 01605627 | 5697861 | 01605632 | 5693800 |
| 01605671 | 6002096 | 01606042 | 6716236 | 01606379 | 5495908 |
| 01606398 | 7131964 | 01606608 | 5437958 | 01606747 | 6809163 |
| 01606906 | 6091933 | 01606928 | 6822009 | 01606943 | 5504737 |
| 01607063 | 5522473 | 01607098 | 5404929 | 01607166 | 5510015 |
| 01607197 | 6110706 | 01607218 | 6347463 | 01607327 | 5505003 |
| 01607402 | 6755288 | 01607430 | 6804194 | 01607543 | 5783039 |
| 01607568 | 7554814 | 01607909 | 5461253 | 01607999 | 5444229 |
| 01608118 | 7240675 | 01608262 | 6002103 | 01608276 | 6590731 |
| 01608320 | 6052068 | 01608356 | 5347810 | 01608424 | 6853042 |
| 01608431 | 6057630 | 01608443 | 6465632, 92823 | 01608520 | 5651535 |
| 01608694 | 62946 | 01608698 | 5894912 | 01608751 | 7342823 |
| 01608752 | 5663557 | 01608947 | 6353126 | 01609032 | 6180791 |
| 01609096 | 6657225 | 01609106 | 7341060 | 01609225 | 5865749 |
| 01609351 | 6228849 | 01609389 | 6514486 | 01609431 | 6796519 |
| 01609536 | 71918 | 01609548 | 6771291 | 01609650 | 6752032 |
| 01609848 | 5586363 | 01609896 | 5404936 | 01609940 | 6306666 |
| 01609977 | 5510021 | 01610128 | 6051990 | 01610243 | 20690 |
| 01610307 | 5658886 | 01610532 | 5710426 | 01610598 | 6442153 |
| 01610850 | 5759756 | 01610957 | 5586364 | 01611102 | 7575862 |
| 01611136 | 6091948 | 01611175 | 5821801 | 01611177 | 5658888 |
| 01611218 | 6078241 | 01611294 | 5778898 | 01611331 | 5351062 |
| 01611513 | 20607, 20591 | 01611798 | 7300692 | 01611837 | 5658895 |
| 01611870 | 5833373 | 01611956 | 5668037 | 01612007 | 6616726 |
| 01612094 | 5947245 | 01612156 | 6454952 | 01612285 | 6857961 |
| 01612465 | 5496316 | 01612475 | 7224785 | 01612682 | 6052079 |
| 01612687 | 6518524 | 01612790 | 6775716 | 01612908 | 6002108 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01612932 | 5924202 | 01613046 | 6724441 | 01613054 | 6332468 |
| 01613118 | 68994 | 01613204 | 5741799 | 01613224 | 6727925 |
| 01613284 | 5725795 | 01613326 | 5433760 | 01613357 | 6809471 |
| 01613417 | 6048585 | 01613560 | 6498882 | 01613695 | 6652473 |
| 01613711 | 5466924 | 01613752 | 5951322 | 01613770 | 30822 |
| 01613992 | 5804516 | 01614068 | 22485 | 01614090 | 6695534 |
| 01614172 | 5703039 | 01614314 | 43022 | 01614800 | 5433764 |
| 01615039 | 5956078 | 01615142 | 6258597 | 01615218 | 5756361 |
| 01615220 | 5633667 | 01615324 | 6466259 | 01615430 | 5531262 |
| 01615432 | 6429953 | 01615479 | 6667895 | 01615496 | 6753522 |
| 01615502 | 5501206 | 01615626 | 5513432 | 01615673 | 6091957 |
| 01615734 | 6762258 | 01616031 | 6796528 | 01616499 | 6199520 |
| 01616774 | 6379772 | 01616796 | 6539699 | 01616818 | 5383926 |
| 01616846 | 5633101 | 01617281 | 6716336 | 01617347 | 6716646 |
| 01617405 | 6802143 | 01617410 | 6305627 | 01617444 | 7224779 |
| 01617515 | 6578926 | 01617577 | 6611985 | 01617663 | 6057129 |
| 01617702 | 6061103 | 01617715 | 6753190 | 01617853 | 6772387 |
| 01618309 | 5522479 | 01618390 | 22851 | 01618610 | 5347829 |
| 01618682 | 5947262 | 01618830 | 6099511 | 01618836 | 5501209 |
| 01618845 | 6305630 | 01618930 | 6465645 | 01618951 | 6769746 |
| 01618982 | 5334663 | 01618990 | 6823781 | 01619053 | 5840456 |
| 01619095 | 5383931 | 01619126 | 6317788 | 01619184 | 5346604 |
| 01619270 | 5887209 | 01619426 | 8815 | 01619600 | 6757071 |
| 01619729 | 6107971 | 01619736 | 6784486 | 01620091 | 5461257 |
| 01620159 | 6787386 | 01620231 | 6291044 | 01620263 | 6799357 |
| 01620404 | 29023 | 01620876 | 6466263 | 01620896 | 6397633 |
| 01621101 | 6751013 | 01621209 | 7143095 | 01621262 | 5646011 |
| 01621386 | 5800587 | 01621403 | 5658915 | 01621507 | 6318434 |
| 01621720 | 5516249 | 01622083 | 6761030 | 01622227 | 6161490 |
| 01622580 | 5875034 | 01622657 | 6722009 | 01622744 | 6770124 |
| 01622883 | 6794172 | 01622964 | 6258605 | 01623074 | 5898381 |
| 01623208 | 6539147 | 01623211 | 6140357 | 01623319 | 5947259 |
| 01623413 | 6877230 | 01623512 | 5646016 | 01623530 | 6617938 |
| 01623533 | 5347803 | 01623554 | 5501186 | 01623621 | 6034678 |
| 01623687 | 6790554 | 01623729 | 66688 | 01623730 | 6727930 |
| 01623790 | 62638 | 01623809 | 73809 | 01623813 | 5628294 |
| 01623925 | 77108 | 01623940 | 5383941 | 01623968 | 6291051 |
| 01623981 | 6302017 | 01624108 | 6809117 | 01624124 | 6011057 |
| 01624198 | 5894188 | 01624409 | 79219 | 01624429 | 6190211 |
| 01624496 | 82024 | 01624507 | 7467237 | 01624613 | 6716372 |
| 01624679 | 5412686 | 01624735 | 5489940 | 01624830 | 5658923 |
| 01624905 | 5716982 | 01624906 | 6506100 | 01624965 | 6652774 |
| 01625146 | 6826731 | 01625309 | 6199513 | 01625315 | 6099519 |
| 01625563 | 6526158 | 01625716 | 5865764 | 01625759 | 5412689 |
| 01625765 | 6766551 | 01625802 | 5951343 | 01625838 | 72119 |
| 01626366 | 6425704 | 01626373 | 5862688 | 01626442 | 7305877 |
| 01626539 | 5601599 | 01626551 | 7552810 | 01626611 | 6099523 |
| 01626671 | 5463751 | 01626778 | 5522511 | 01626779 | 78398 |
| 01626934 | 6454970 | 01626942 | 5412692 | 01626967 | 6748816 |
| 01627004 | 6099525 | 01627053 | 5383945 | 01627094 | 6786866 |
| 01627108 | 5444251 | 01627324 | 6776298 | 01627344 | 6034677 |
| 01627642 | 6335714 | 01627737 | 6161501 | 01628091 | 7562797 |
| 01628282 | 17012 | 01628353 | 6398726 | 01628359 | 6831726 |
| 01628411 | 6715667 | 01628503 | 5516265 | 01628588 | 5804544 |
| 01628650 | 6752035 | 01628689 | 6122693 | 01628833 | 7536160 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01628852 | 6845114 | 01628980 | 6479702 | 01629129 | 5404975 |
| 01629189 | 7136561 | 01629283 | 5326078 | 01629547 | 5778922 |
| 01629654 | 6561760 | 01629900 | 7454203 | 01630016 | 6335715 |
| 01630018 | 5538169 | 01630074 | 5334682 | 01630146 | 6867957 |
| 01630155 | 6678361 | 01630159 | 6104879 | 01630278 | 5833394 |
| 01630388 | 7095389 | 01630459 | 5955244 | 01630547 | 6725693 |
| 01630603 | 5538170 | 01630702 | 5986109 | 01630743 | 5351109 |
| 01630808 | 5521074 | 01630945 | 6193080 | 01631317 | 6784631 |
| 01631429 | 5878641 | 01631466 | 6791030 | 01631477 | 6790277 |
| 01631585 | 6078654 | 01631654 | 6810584 | 01632007 | 6810995 |
| 01632048 | 6492294 | 01632089 | 6506103 | 01632183 | 6602769 |
| 01632433 | 5521082 | 01632461 | 6347459 | 01632796 | 7091948 |
| 01633100 | 5693850 | 01633153 | 5658924 | 01633508 | 6796532 |
| 01633575 | 6011075 | 01633596 | 9679 | 01633612 | 51290 |
| 01633702 | 5601215 | 01633864 | 6442182 | 01633975 | 7154399 |
| 01634041 | 6454981 | 01634087 | 6797070 | 01634204 | 6188343 |
| 01634400 | 5646032 | 01634556 | 6752038 | 01634567 | 6002137 |
| 01634709 | 6606312 | 01634746 | 5716998 | 01634773 | 5709749 |
| 01634929 | 6797927 | 01635151 | 6296183 | 01635533 | 7549612 |
| 01635557 | 6091981 | 01635588 | 6252443 | 01636012 | 5786963 |
| 01636067 | 5821832 | 01636113 | 7235787 | 01636359 | 6727575 |
| 01636473 | 6033980 | 01636724 | 5756394 | 01636742 | 5709753 |
| 01636869 | 7568813 | 01636936 | 5601608 | 01637058 | 7249004 |
| 01637080 | 5433800 | 01637087 | 6137431 | 01637089 | 7102884 |
| 01637118 | 5612818 | 01637288 | 6696809 | 01637335 | 6769750 |
| 01637368 | 6199541 | 01637442 | 7279996 | 01637494 | 6759779 |
| 01637631 | 6033981 | 01637664 | 5496355 | 01637689 | 6796978 |
| 01637711 | 5759791 | 01637801 | 6195825 | 01637972 | 5894217 |
| 01637997 | 5383963 | 01638116 | 6782258 | 01638191 | 6809145 |
| 01638293 | 5862708 | 01638761 | 5783099 | 01638789 | 5668084 |
| 01638817 | 6442191 | 01638822 | 5692884 | 01638932 | 6775709 |
| 01639111 | 6137434 | 01639165 | 7081705 | 01639178 | 5461303 |
| 01639363 | 6340747 | 01639386 | 5513493 | 01639436 | 93138 |
| 01639913 | 6849585 | 01640016 | 6091986 | 01640115 | 6250225 |
| 01640125 | 7143927 | 01640243 | 6599355 | 01640252 | 7132198 |
| 01640299 | 5878662 | 01640378 | 5654446 | 01640446 | 5885269 |
| 01641007 | 7071988 | 01641083 | 5941138 | 01641126 | 6442195 |
| 01641296 | 6790293 | 01641341 | 7282676 | 01641662 | 6729325 |
| 01641715 | 6729331 | 01641888 | 6241836 | 01642029 | 7093834 |
| 01642060 | 6834464 | 01642169 | 6363264 | 01642442 | 7374641 |
| 01642726 | 6802727 | 01642761 | 6376892 | 01642830 | 6346546 |
| 01642874 | 6078678 | 01642893 | 5703090 | 01642919 | 5833429 |
| 01643138 | 6842662 | 01643145 | 5522533 | 01643180 | 6796228 |
| 01643230 | 6002148 | 01643484 | 6043417 | 01643586 | 6286908 |
| 01643617 | 6011091 | 01643630 | 6161530 | 01643888 | 6786874 |
| 01643939 | 5646000 | 01643955 | 30089 | 01643967 | 6813317 |
| 01644141 | 6751021 | 01644227 | 6674395 | 01644262 | 5668097 |
| 01644329 | 6566189 | 01644379 | 5359891 | 01644843 | 59181 |
| 01644958 | 6331626 | 01645022 | 5412146 | 01645124 | 5384412 |
| 01645136 | 61076 | 01645179 | 5865796 | 01645492 | 5405009 |
| 01645572 | 5724947 | 01645831 | 5995333 | 01645893 | 6137455 |
| 01646004 | 6836696 | 01646012 | 5931643 | 01646150 | 6250236 |
| 01646259 | 7578840 | 01646288 | 7290226 | 01646460 | 5601623 |
| 01646586 | 7215636 | 01646682 | 6166577 | 01646865 | 5826828 |
| 01646972 | 6356396 | 01646999 | 5910457 | 01647008 | 5630423 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01647108 | 5785975 | 01647131 | 83454 | 01647172 | 5346642 |
| 01647220 | 6754507 | 01647266 | 7469373 | 01647393 | 6849980 |
| 01647412 | 6188368 | 01647526 | 6784493 | 01647553 | 5334724 |
| 01647808 | 6346539 | 01647885 | 5771731 | 01647887 | 7353978 |
| 01648237 | 5862724 | 01648430 | 5503226 | 01648644 | 6331641 |
| 01648700 | 5628345 | 01649058 | 6652481 | 01649136 | 5612839 |
| 01649244 | 6666476 | 01649256 | 6296209 | 01649318 | 12209 |
| 01649419 | 5840493 | 01649573 | 6473101 | 01649681 | 5778961 |
| 01649700 | 6402791 | 01649816 | 6043427 | 01650405 | 6777173 |
| 01650485 | 5539778 | 01650575 | 5741832 | 01650654 | 7390120 |
| 01650683 | 5910463 | 01650701 | 5709775 | 01650721 | 5505069 |
| 01650806 | 6723240 | 01650812 | 6682048 | 01650938 | 5931653 |
| 01651096 | 6806549 | 01651265 | 7571021 | 01651410 | 6376876 |
| 01651576 | 7361648 | 01651809 | 6195213 | 01651863 | 6048652 |
| 01651978 | 26222 | 01651996 | 6486938 | 01652027 | 6819968 |
| 01652458 | 6211829 | 01652481 | 6708368 | 01652722 | 6700061 |
| 01652959 | 7543730 | 01653142 | 6402793 | 01653166 | 6166574 |
| 01653261 | 5668095 | 01653319 | 6884228 | 01653712 | 7550001 |
| 01653965 | 5354751 | 01654126 | 6663853 | 01654296 | 7225793 |
| 01654365 | 6748821 | 01654411 | 5505075 | 01654609 | 6317624 |
| 01654895 | 7448499 | 01655100 | 5633728 | 01655113 | 5692919 |
| 01655338 | 7076834 | 01655584 | 5472505 | 01655633 | 7451912 |
| 01655747 | 6092006 | 01655749 | 5334729 | 01656127 | 5352243 |
| 01656129 | 15721 | 01656201 | 5384008 | 01656250 | 5741873 |
| 01656301 | 5865814 | 01656331 | 5521070 | 01656387 | 7433076 |
| 01656416 | 6107096 | 01656423 | 6442216 | 01656441 | 5875080 |
| 01656535 | 7570584 | 01656562 | 5549201 | 01656645 | 6061156 |
| 01656681 | 6393612 | 01656695 | 6139964 | 01656824 | 23710 |
| 01656902 | 6225980 | 01657040 | 6825436 | 01657252 | 7455328 |
| 01657363 | 6273190 | 01657448 | 6710460 | 01657870 | 5443898 |
| 01658112 | 20293 | 01658299 | 5438038 | 01658348 | 5724976 |
| 01658419 | 6195230 | 01658499 | 7575181 | 01658516 | 6302068 |
| 01658562 | 7277040 | 01658594 | 6810200 | 01658629 | 5768758 |
| 01658667 | 7453340 | 01658846 | 6773975 | 01659048 | 6595433 |
| 01659190 | 5654476 | 01659197 | 6407057 | 01659235 | 6057179 |
| 01659298 | 6229268 | 01659363 | 5459210 | 01659485 | 7098367 |
| 01659512 | 7212290 | 01659680 | 5313554 | 01659690 | 6152306 |
| 01659802 | 6851390 | 01659813 | 5703117 | 01659897 | 5709788 |
| 01659907 | 6681709 | 01660031 | 6107059 | 01660062 | 7271439 |
| 01660286 | 7228886 | 01660426 | 6756613 | 01660431 | 7316556 |
| 01660644 | 5443951 | 01660910 | 7252404 | 01660914 | 6273194 |
| 01660971 | 6759508 | 01660999 | 7174754 | 01661097 | 61709, 39622 |
| 01661202 | 5654481 | 01661663 | 6762256 | 01661744 | 5516320 |
| 01661883 | 7459172 | 01661932 | 5354761 | 01661994 | 6137487 |
| 01662063 | 5526545 | 01662148 | 7193351 | 01662235 | 6011119 |
| 01662434 | 6159547 | 01662535 | 6257731 | 01662576 | 6407060 |
| 01662784 | 7390128 | 01662844 | 7262972 | 01662864 | 6225993 |
| 01663114 | 5832552 | 01663122 | 5359928 | 01663233 | 5472509 |
| 01663290 | 6442225 | 01663414 | 5709800 | 01663500 | 6011048 |
| 01663648 | 5923261 | 01663663 | 6002172 | 01663771 | 6122748 |
| 01663837 | 6777632 | 01663872 | 6820596 | 01663956 | 6830938 |
| 01664034 | 6748381 | 01664248 | 5709802 | 01664293 | 6061161 |
| 01664309 | 6513906 | 01664519 | 6685543 | 01664700 | 82105 |
| 01664792 | 6842853 | 01664799 | 6211826 | 01665090 | 7428812 |
| 01665168 | 6346590 | 01665259 | 6547436 | 01665266 | 7104051 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01665281 | 5692939 | 01665344 | 6166599 | 01665370 | 6820597 |
| 01665528 | 7576020 | 01665628 | 6420987 | 01665648 | 5384034 |
| 01665661 | 6465968 | 01666006 | 7401082 | 01666010 | 6163106 |
| 01666100 | 6752048 | 01666150 | 6828114 | 01666230 | 6420974 |
| 01666302 | 6539710 | 01666452 | 6888979 | 01666608 | 5352268 |
| 01666894 | 7352907 | 01667254 | 6827717 | 01667337 | 5526552 |
| 01667626 | 6356422 | 01667736 | 5640769 | 01667966 | 6775731 |
| 01668036 | 6782246 | 01668225 | 6057195 | 01668260 | 5931681 |
| 01668354 | 6560426 | 01668461 | 7530135 | 01668494 | 5359947 |
| 01668563 | 6781961 | 01668712 | 5503267 | 01668799 | 6188401 |
| 01668804 | 6782267 | 01668899 | 5878709 | 01668931 | 5666163 |
| 01669099 | 6724355 | 01669103 | 6851566 | 01669204 | 6424880 |
| 01669453 | 6216746 | 01669472 | 7421674 | 01669473 | 29674 |
| 01669583 | 5414381 | 01669664 | 5717050 | 01669682 | 6793079 |
| 01669748 | 6302077 | 01669898 | 5539816 | 01670025 | 6310034 |
| 01670178 | 6479716 | 01670210 | 6810594 | 01670258 | 5706729 |
| 01670458 | 6610015 | 01670665 | 5459230 | 01670766 | 6747838 |
| 01670810 | 5380046 | 01670907 | 7134570 | 01671065 | 5414384 |
| 01671077 | 6815971 | 01671141 | 6796234 | 01671351 | 5910477 |
| 01671352 | 7407184 | 01671422 | 5941184 | 01671523 | 7074287 |
| 01671651 | 5742260 | 01672124 | 5836748 | 01672212 | 14620 |
| 01672275 | 28046 | 01672299 | 6813480 | 01672316 | 5640716 |
| 01672435 | 7438897 | 01672503 | 6847818 | 01672788 | 6019346 |
| 01672824 | 5414388 | 01672923 | 6771383 | 01672960 | 6753203 |
| 01673016 | 6057204 | 01673024 | 5388599 | 01673225 | 5654495 |
| 01673341 | 5612868 | 01673377 | 5826871 | 01673424 | 5865636 |
| 01673528 | 6714075 | 01673710 | 5937341 | 01673883 | 5894268 |
| 01673913 | 6815373 | 01674240 | 7104058 | 01674360 | 6809129 |
| 01674368 | 6776919 | 01674391 | 6305710 | 01674509 | 6817177 |
| 01674682 | 7417693 | 01674741 | 7108317 | 01675027 | 6188412 |
| 01675034 | 64160 | 01675128 | 5608458 | 01675169 | 6273209 |
| 01675609 | 7063801 | 01675657 | 6166619 | 01675781 | 5865640 |
| 01676049 | 6784647 | 01676125 | 5995393 | 01676162 | 6761501 |
| 01676287 | 6532614 | 01676430 | 5448925 | 01676453 | 6001254 |
| 01676522 | 5943085 | 01676701 | 6727589 | 01676702 | 6376108 |
| 01676729 | 5725011 | 01676848 | 6722991 | 01677292 | 6463810 |
| 01677573 | 6286955 | 01677866 | 7282693 | 01678036 | 6825762 |
| 01678075 | 6770694 | 01678747 | 5786345 | 01678769 | 6001261 |
| 01679007 | 6447537 | 01679065 | 7416361 | 01679295 | 5770916 |
| 01679367 | 6822951 | 01679405 | 95230 | 01679483 | 6547439 |
| 01679519 | 6775736 | 01679780 | 6011114 | 01679956 | 6317663 |
| 01680006 | 7273284 | 01680015 | 5861929 | 01680142 | 24736 |
| 01680309 | 7354193 | 01680329 | 7228908 | 01680353 | 6801075 |
| 01680362 | 5510646 | 01680370 | 5803963 | 01680401 | 5875132 |
| 01680428 | 6502320 | 01680439 | 5803964 | 01680693 | 6392639 |
| 01680905 | 6809127 | 01681013 | 7447720 | 01681075 | 6791047 |
| 01681179 | 6356440 | 01681336 | 6376111 | 01681362 | 7444078 |
| 01681413 | 6346614 | 01681416 | 5538219 | 01681466 | 5832592 |
| 01681572 | 6466269 | 01681624 | 6847181 | 01681854 | 6836477 |
| 01681879 | 6211869 | 01681973 | 5931699 | 01682156 | 6820600 |
| 01682240 | 7572663 | 01682414 | 81155 | 01682499 | 5725022 |
| 01682525 | 6047835 | 01682829 | 6463825 | 01682867 | 6811006 |
| 01682887 | 6226016 | 01683154 | 6805691 | 01683181 | 6346602 |
| 01683636 | 6833644 | 01683669 | 5484781 | 01683693 | 6772432 |
| 01683706 | 5954643 | 01683859 | 6416726 | 01683902 | 6799372 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01683972 | 5985151 | 01684126 | 5530207 | 01684191 | 52459 |
| 01684287 | 6257740 | 01684743 | 5847860 | 01684921 | 65938 |
| 01684963 | 66893 | 01685221 | 7232682 | 01685273 | 5940578 |
| 01685283 | 7557948 | 01685288 | 6775737 | 01685369 | 5681993 |
| 01685466 | 6407570 | 01685497 | 6273230 | 01685504 | 67554 |
| 01685533 | 6825765 | 01685743 | 6765506 | 01685855 | 6727274 |
| 01685889 | 6623590 | 01685937 | 6834098 | 01686073 | 6376118 |
| 01686103 | 7151226 | 01686181 | 5459263 | 01686436 | 6361911 |
| 01686760 | 6286971 | 01686889 | 6166640 | 01686976 | 6762755 |
| 01687078 | 6829418 | 01687401 | 7170472 | 01687404 | 5768798 |
| 01687489 | 64909 | 01687618 | 6748414 | 01687642 | 5909240 |
| 01687658 | 6159597 | 01687817 | 6136590 | 01687832 | 17709 |
| 01687917 | 6075277 | 01688169 | 5666168 | 01688361 | 12381 |
| 01688508 | 6424909 | 01688598 | 6804445 | 01688700 | 6768944 |
| 01688773 | 9651, 10367 | 01688851 | 6798942 | 01688890 | 5325188 |
| 01688894 | 5995416 | 01688925 | 6765509 | 01688947 | 6766569 |
| 01688970 | 6356458 | 01689109 | 7450121 | 01689149 | 7577928 |
| 01689180 | 5826901 | 01689200 | 6764219 | 01689252 | 6825713 |
| 01689565 | 6819862 | 01689623 | 7578049 | 01689698 | 6693299 |
| 01689711 | 6101727 | 01689723 | 5972341 | 01689830 | 6676779 |
| 01690032 | 6815442 | 01690052 | 83986 | 01690169 | 6846404 |
| 01690175 | 7151237 | 01690316 | 5607795 | 01690352 | 6296661 |
| 01690540 | 5608473 | 01690553 | 14595 | 01690608 | 5826902 |
| 01690625 | 6783444 | 01690752 | 5708884 | 01690775 | 5414409 |
| 01690792 | 6754514 | 01690889 | 6034072 | 01690903 | 6788971 |
| 01690924 | 6753206 | 01691094 | 6749921 | 01691128 | 6463842 |
| 01691157 | 6749764 | 01691188 | 5706768 | 01691493 | 6841236 |
| 01691558 | 6761489 | 01691572 | 6424916 | 01691700 | 6463843 |
| 01691712 | 7578481 | 01691730 | 5459275 | 01691759 | 6824991 |
| 01691775 | 5878708 | 01691844 | 6725507 | 01691961 | 6822221 |
| 01692011 | 6145686 | 01692321 | 6708380 | 01692337 | 6771390 |
| 01692373 | 5786067 | 01692428 | 6783445 | 01692432 | 6406094 |
| 01692506 | 5539863 | 01692565 | 5985165 | 01693078 | 5906446 |
| 01693216 | 5607803 | 01693663 | 6832917 | 01693678 | 6122554 |
| 01693748 | 6633761 | 01693818 | 5712683 | 01693855 | 6717230 |
| 01693870 | 6777595 | 01693871 | 5380103 | 01693897 | 95955 |
| 01694244 | 5448946 | 01694278 | 6273248 | 01694370 | 6809338 |
| 01694403 | 6725603 | 01694492 | 6424925 | 01694534 | 6796542 |
| 01694544 | 6793086 | 01694863 | 5786376 | 01694983 | 75070 |
| 01695485 | 7576757 | 01695505 | 5706780 | 01695645 | 5931724 |
| 01695694 | 31806 | 01695788 | 6259188 | 01695834 | 5354829 |
| 01696095 | 5985171 | 01696382 | 6060360 | 01696636 | 7219933 |
| 01696841 | 62260 | 01696973 | 6273253 | 01696998 | 6781966 |
| 01697040 | 6229331 | 01697245 | 67839 | 01697296 | 6775742 |
| 01697322 | 6716658 | 01697553 | 6811011 | 01697684 | 6091092 |
| 01698069 | 6241007 | 01698087 | 7250621 | 01698252 | 6356469 |
| 01698446 | 5765070 | 01698485 | 7305312 | 01698529 | 6812816 |
| 01698656 | 5440939 | 01698678 | 5861954 | 01698744 | 6539165 |
| 01699085 | 6392664 | 01699111 | 81473 | 01699222 | 5861955 |
| 01699369 | 6817685 | 01699422 | 7454723 | 01699686 | 7155676 |
| 01699693 | 6766748 | 01699710 | 69943 | 01700156 | 7364051 |
| 01700178 | 6361935 | 01700280 | 6602783 | 01700289 | 7114687 |
| 01700515 | 5613025 | 01700741 | 5940594 | 01700853 | 6652793 |
| 01700858 | 6542670 | 01701221 | 7164504 | 01701250 | 5836820 |
| 01701300 | 5549276 | 01701458 | 6356480 | 01701574 | 6720921 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01701669 | 5513897 | 01701820 | 6771393 | 01702034 | 6769110 |
| 01702084 | 6060331 | 01702317 | 6097621 | 01702438 | 6402853 |
| 01702483 | 5334448 | 01702515 | 6724356 | 01702605 | 7170481 |
| 01702625 | 5861966 | 01702688 | 6782276 | 01702800 | 81509 |
| 01702801 | 50210 | 01702864 | 6463856 | 01703038 | 6718307 |
| 01703146 | 6106420 | 01703281 | 6361942 | 01703378 | 6725244 |
| 01703521 | 6803945 | 01703749 | 5636034 | 01703859 | 6339110 |
| 01703896 | 5692316 | 01703928 | 5613032 | 01704104 | 5325216 |
| 01704167 | 6759063 | 01704222 | 6775744 | 01704345 | 5666225 |
| 01704492 | 7107936 | 01704718 | 6772440 | 01704877 | 5448971 |
| 01704936 | 7111593 | 01704995 | 5937380 | 01705017 | 5419748 |
| 01705166 | 6779228 | 01705203 | 5825053 | 01705376 | 5836832 |
| 01705416 | 76890 | 01705550 | 5825056 | 01705568 | 5818405 |
| 01705771 | 5878043 | 01705913 | 6715625 | 01706291 | 5419739 |
| 01706351 | 5940604 | 01706411 | 5742303 | 01706514 | 6248343 |
| 01706543 | 5929637 | 01707005 | 5513909 | 01707061 | 5613040 |
| 01707236 | 6346636 | 01707273 | 6674731 | 01707319 | 5379764 |
| 01707325 | 6763007 | 01707418 | 5885285 | 01707469 | 6055387 |
| 01707510 | 7192283 | 01707732 | 6294417 | 01707753 | 6191691 |
| 01707837 | 5692311 | 01707908 | 6229348 | 01708071 | 6815382 |
| 01708330 | 6822962 | 01708598 | 6804948 | 01708837 | 5692322 |
| 01708975 | 6454282 | 01708995 | 6361951 | 01709023 | 6400988 |
| 01709071 | 6463870 | 01709197 | 5993622 | 01709199 | 6136608 |
| 01709207 | 5742293 | 01709236 | 6797947 | 01709260 | 6804200 |
| 01709267 | 5666230 | 01709338 | 5334469 | 01709436 | 5893435 |
| 01709469 | 6724247 | 01709598 | 6777653 | 01709671 | 6473122 |
| 01709765 | 5538264 | 01710007 | 6681721 | 01710056 | 6229353 |
| 01710067 | 6674407 | 01710153 | 7235427 | 01710187 | 7081425 |
| 01710618 | 5774679 | 01710650 | 6426291 | 01710698 | 6875380 |
| 01710758 | 5448986 | 01710898 | 6400989 | 01710956 | 5648580 |
| 01710959 | 6790176 | 01711155 | 7232696 | 01711229 | 6194029 |
| 01711474 | 5916136 | 01711708 | 6211248 | 01711761 | 5865688 |
| 01711876 | 5666234 | 01712054 | 6229357 | 01712133 | 74105 |
| 01712241 | 7447324 | 01712292 | 6155143 | 01712308 | 6827343 |
| 01712328 | 34721 | 01712421 | 6211195 | 01712439 | 6830944 |
| 01712675 | 7348081 | 01712791 | 7532940 | 01712876 | 5865691 |
| 01712888 | 7451506 | 01712962 | 6009202 | 01713082 | 6821656 |
| 01713114 | 7369801 | 01713223 | 81292 | 01713467 | 5627518 |
| 01713629 | 7571878 | 01713671 | 6166672 | 01713686 | 5706802 |
| 01713791 | 7455564 | 01713807 | 5448891 | 01713987 | 6248355 |
| 01714156 | 7533502 | 01714353 | 5325240 | 01714441 | 6361965 |
| 01714582 | 6294440 | 01714860 | 5893443 | 01714866 | 72233 |
| 01714896 | 7451450 | 01714943 | 7071966 | 01714978 | 6416762 |
| 01715037 | 6834614 | 01715061 | 5742314 | 01715103 | 6684941 |
| 01715136 | 6513932 | 01715215 | 5666245 | 01715554 | 5414451 |
| 01715585 | 6001310 | 01715593 | 6777602 | 01715684 | 5692331 |
| 01715811 | 5662383 | 01715939 | 5861992 | 01716031 | 6106443 |
| 01716235 | 5993636 | 01716308 | 6763805 | 01716404 | 69829 |
| 01716642 | 6143919 | 01716873 | 6294447 | 01716925 | 6361972 |
| 01717256 | 5954682 | 01717261 | 5549305 | 01717356 | 5674065 |
| 01717413 | 6704624 | 01717500 | 5763162 | 01717514 | 6083771 |
| 01717660 | 6820585 | 01717661 | 6796249 | 01718147 | 6828234 |
| 01718363 | 5380139 | 01718374 | 6229334 | 01718437 | 6409237 |
| 01718688 | 6810606 | 01718966 | 5613053 | 01719226 | 6583613 |
| 01719480 | 6424948 | 01719494 | 5483402 | 01719515 | 6804224 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01719518 | 5640816 | 01719553 | 6845331 | 01719691 | 5954690 |
| 01719714 | 7536493 | 01719753 | 5931727 | 01719869 | 6554290 |
| 01719911 | 5712727 | 01719913 | 22861 | 01720010 | 6055408 |
| 01720349 | 5706810 | 01720432 | 6273235 | 01720454 | 5450738 |
| 01720559 | 5916142 | 01720654 | 5972766 | 01720668 | 6392697 |
| 01720905 | 6252387 | 01720956 | 80469 | 01721161 | 6330802 |
| 01721196 | 5828887 | 01721248 | 6033905 | 01721258 | 6257093 |
| 01721285 | 6771397 | 01721314 | 7137098 | 01721428 | 6151483 |
| 01721601 | 5379786 | 01721667 | 6083780 | 01721942 | 5893456 |
| 01721953 | 6789136 | 01722006 | 7447721 | 01722178 | 5742322 |
| 01722180 | 5371392 | 01722328 | 6539168 | 01722339 | 6339133 |
| 01722373 | 5866131 | 01722397 | 5972769 | 01722412 | 6836395 |
| 01722981 | 6296710 | 01723011 | 5763172 | 01723301 | 5929661 |
| 01723371 | 6318162 | 01723439 | 5954699 | 01723470 | 6779232 |
| 01723547 | 7576786 | 01723608 | 6783480 | 01723659 | 5323804 |
| 01723843 | 6830946 | 01724058 | 6720478 | 01724220 | 6401007 |
| 01724293 | 5972772 | 01724398 | 6155166 | 01724514 | 5742327 |
| 01724517 | 5662391 | 01724535 | 5419333 | 01724551 | 6354573 |
| 01724689 | 6560437 | 01724936 | 35021 | 01724974 | 5648598 |
| 01725112 | 6809344 | 01725217 | 6143930 | 01725259 | 6097703 |
| 01725318 | 6401010 | 01725405 | 6810609 | 01725511 | 6106460 |
| 01725592 | 6755695 | 01725650 | 5701389 | 01725881 | 22495 |
| 01726271 | 6046887 | 01726845 | 5712742 | 01726860 | 6783481 |
| 01726930 | 6330797 | 01727286 | 7451334 | 01727291 | 6777188 |
| 01727368 | 6755696 | 01727435 | 5531963 | 01727536 | 7560171 |
| 01727667 | 7149334 | 01727734 | 6022119 | 01727783 | 21972 |
| 01727871 | 6881104 | 01728230 | 45806 | 01728358 | 7235437 |
| 01728558 | 6786895 | 01728614 | 5934042 | 01728790 | 5803840 |
| 01728880 | 83687 | 01728942 | 5379805 | 01729011 | 6784777 |
| 01729021 | 6155176 | 01729214 | 6022123 | 01729480 | 5650840 |
| 01729820 | 6123071 | 01729837 | 6764070 | 01729988 | 5460223 |
| 01730316 | 6018559 | 01730551 | 5929669 | 01730586 | 6345947 |
| 01730878 | 6833648 | 01730902 | 5650852 | 01730953 | 6234445 |
| 01731263 | 7065990 | 01731269 | 6176306 | 01731336 | 6808718 |
| 01731500 | 5724418 | 01731589 | 7147396 | 01731742 | 5929673 |
| 01731774 | 5325281 | 01731943 | 5443610 | 01731991 | 7169566 |
| 01732018 | 7285223 | 01732122 | 6074523 | 01732199 | 7456962 |
| 01732215 | 6816848 | 01732305 | 6834846 | 01732342 | 6022129 |
| 01732347 | 6176311 | 01732354 | 6101777 | 01732358 | 6794199 |
| 01732396 | 7101786 | 01732415 | 67074 | 01732599 | 5481838 |
| 01732639 | 6780926 | 01732689 | 58182 | 01732719 | 6018562 |
| 01732762 | 6106476 | 01732946 | 6825780 | 01733210 | 6825718 |
| 01733262 | 7409091 | 01733304 | 6409113 | 01733335 | 5530289 |
| 01733444 | 5557009 | 01733524 | 6723843 | 01733609 | 5443614 |
| 01733883 | 73879 | 01734037 | 6725518 | 01734064 | 13281 |
| 01734075 | 5323828 | 01734236 | 7302905 | 01734429 | 6101779 |
| 01734617 | 5712756 | 01734660 | 6764073 | 01734763 | 5342254 |
| 01735056 | 6409262 | 01735283 | 5407018 | 01735306 | 96878 |
| 01735315 | 5368769 | 01735594 | 5699354 | 01735861 | 5825105 |
| 01735868 | 6763810 | 01735996 | 5972796 | 01736088 | 5513954 |
| 01736441 | 6301479 | 01736692 | 6046903 | 01736746 | 5462227 |
| 01736874 | 6401026 | 01737037 | 5738965 | 01737144 | 6009239 |
| 01737283 | 7536689 | 01737402 | 5906458 | 01737628 | 5984536 |
| 01737688 | 6569781 | 01738085 | 6825005 | 01738249 | 6825449 |
| 01738353 | 6409272 | 01738365 | 7579490 | 01738394 | 6879187 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01738677 | 82536 | 01738986 | 7435384 | 01738987 | 5531943 |
| 01739055 | 5557023 | 01739092 | 6486959 | 01739258 | 6424276 |
| 01739268 | 6617959 | 01739360 | 5460238 | 01739472 | 6572157 |
| 01739578 | 5699361 | 01739680 | 6696787 | 01739878 | 6855763 |
| 01739938 | 5916183 | 01739982 | 5481846 | 01739990 | 5510079 |
| 01740092 | 6176323 | 01740172 | 6257129 | 01740600 | 7292853 |
| 01740622 | 5831979 | 01740762 | 7331942 | 01740911 | 6211227 |
| 01740920 | 5519898 | 01741095 | 5738966 | 01741204 | 6286049 |
| 01741266 | 5614057 | 01741381 | 6825717 | 01741563 | 6708392 |
| 01741581 | 6354603 | 01741657 | 6792914 | 01741840 | 6784899 |
| 01741841 | 5419363 | 01742112 | 6848525 | 01742162 | 5969367 |
| 01742169 | 5648626 | 01742440 | 6401036 | 01742542 | 6812822 |
| 01742561 | 5747482 | 01742566 | 6813495 | 01742573 | 7357884 |
| 01742599 | 5450766 | 01742621 | 5770343 | 01742648 | 32741 |
| 01742731 | 6764248 | 01742870 | 6760726 | 01742953 | 7526329 |
| 01742964 | 5708972 | 01743120 | 6375200 | 01743150 | 6330839 |
| 01743322 | 6796555 | 01743346 | 6166659 | 01743644 | 6722097 |
| 01743848 | 6136656 | 01743890 | 5450767 | 01743982 | 5519901 |
| 01744017 | 76672 | 01744064 | 6480181 | 01744081 | 5708949 |
| 01744214 | 5525688 | 01744440 | 6194073 | 01744446 | 5430208 |
| 01744613 | 5642791 | 01744739 | 5803865 | 01744864 | 5954729 |
| 01745074 | 5765568 | 01745483 | 6074540 | 01745710 | 5703589 |
| 01745731 | 5828918 | 01745814 | 67211 | 01745838 | 5612436 |
| 01745903 | 5972779 | 01745979 | 6136664 | 01746150 | 6166109 |
| 01746191 | 5763215 | 01746273 | 6022154 | 01746327 | 6385431 |
| 01746341 | 6554824 | 01746397 | 6784789 | 01746480 | 6155205 |
| 01746580 | 7176046 | 01746681 | 6554825 | 01746799 | 5430214 |
| 01746888 | 5462241 | 01747182 | 5541705 | 01747232 | 6561053 |
| 01747400 | 6257127 | 01747434 | 5483444 | 01747699 | 5685790 |
| 01747818 | 5481863 | 01747827 | 5969378 | 01748054 | 5803871 |
| 01748136 | 6234467 | 01748149 | 6055448 | 01748250 | 5510093 |
| 01748356 | 5685793 | 01748419 | 6412310 | 01748636 | 7552084 |
| 01748700 | 5612442 | 01748771 | 7409103 | 01748787 | 6424277 |
| 01748853 | 14583 | 01748875 | 6804954 | 01748919 | 5443635 |
| 01748942 | 5519913 | 01749044 | 6796258 | 01749089 | 5430220 |
| 01749101 | 6713995 | 01749240 | 6055441 | 01749247 | 6765521 |
| 01749340 | 6176340 | 01749384 | 86543 | 01749408 | 7559880 |
| 01749583 | 6301501 | 01749588 | 5366417 | 01749631 | 6166115 |
| 01749648 | 5638115 | 01749773 | 7545468 | 01749804 | 6783489 |
| 01750034 | 5847757 | 01750042 | 6764251 | 01750111 | 6722727 |
| 01750220 | 5375622 | 01750455 | 5462248 | 01750566 | 5612444 |
| 01750667 | 6792667 | 01750726 | 70347 | 01750809 | 6779237 |
| 01750935 | 7364073 | 01751082 | 6471357 | 01751325 | 5754766 |
| 01751503 | 84285 | 01751602 | 5708221 | 01751613 | 5934081 |
| 01751638 | 81834 | 01751964 | 7257011 | 01752007 | 7570257 |
| 01752137 | 7357877 | 01752170 | 6176350 | 01752198 | 6018602 |
| 01752237 | 6412317 | 01752298 | 5543218 | 01752468 | 6802125 |
| 01752575 | 5708224 | 01752578 | 6806575 | 01752585 | 7100674 |
| 01752732 | 5481874 | 01752868 | 5481875 | 01752915 | 7374347 |
| 01753012 | 5656243 | 01753031 | 7109370 | 01753166 | 7146908 |
| 01753172 | 5460213 | 01753344 | 6525021 | 01753442 | 7374348 |
| 01753490 | 7360230 | 01753569 | 7555880 | 01753749 | 6558857 |
| 01753788 | 7443886 | 01753796 | 5462251 | 01753874 | 5336391 |
| 01754156 | 6330063 | 01754290 | 5509266 | 01754476 | 7563294 |
| 01754508 | 6837560 | 01754681 | 5375633 | 01754884 | 5825135 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01755111 | 6106509 | 01755243 | 5419388 | 01755252 | 6810610 |
| 01755259 | 6354623 | 01755276 | 7245126 | 01755333 | 6424305 |
| 01755477 | 6461829 | 01755623 | 6834114 | 01755673 | 6814632 |
| 01755701 | 6136680 | 01755941 | 5379874 | 01755996 | 5533874 |
| 01756355 | 7336453 | 01756390 | 5847780 | 01756701 | 5803882 |
| 01756766 | 5703609 | 01757088 | 84958 | 01757170 | 6797091 |
| 01757177 | 5877289 | 01757208 | 7331944 | 01757211 | 5557070 |
| 01757294 | 6194086 | 01757299 | 6345973 | 01757388 | 7302922 |
| 01757593 | 5866181 | 01757686 | 6569784 | 01757789 | 5972834 |
| 01757799 | 6790585 | 01757986 | 6000631 | 01757991 | 6445756 |
| 01758048 | 6354629 | 01758049 | 6804387 | 01758149 | 6852377 |
| 01758155 | 6751177 | 01758178 | 6777849 | 01758226 | 7077646 |
| 01758246 | 7442335 | 01758379 | 6151544 | 01758406 | 5644226 |
| 01758499 | 6392062 | 01758555 | 5652327 | 01758768 | 6406811 |
| 01758822 | 7435390 | 01758945 | 53967 | 01758960 | 5866185 |
| 01758982 | 6087507 | 01758999 | 6346002 | 01759008 | 5564236 |
| 01759107 | 5832011 | 01759621 | 5991688 | 01759669 | 6234490 |
| 01759742 | 90787, 27663 | 01759818 | 6783463 | 01759900 | 6681735 |
| 01759922 | 6775756 | 01760038 | 6774908 | 01760193 | 5440685 |
| 01760226 | 7417383 | 01760231 | 6748841 | 01760275 | 6547106 |
| 01760358 | 7444756 | 01760404 | 7263162 | 01760419 | 5656252 |
| 01760602 | 5542531 | 01760608 | 6022173 | 01760616 | 7385600 |
| 01760896 | 5818400 | 01761476 | 7417385 | 01761627 | 6840033 |
| 01762196 | 6296762 | 01762632 | 69519 | 01762650 | 29500 |
| 01762698 | 5612462 | 01762832 | 6124573 | 01762846 | 5509272 |
| 01762968 | 6728744 | 01763157 | 6813503 | 01763412 | 7435395 |
| 01763478 | 6801628 | 01763550 | 6318213 | 01763772 | 6750191 |
| 01763777 | 5429040 | 01763994 | 6034414 | 01764475 | 5929681 |
| 01764573 | 6645944 | 01764586 | 5929688 | 01764762 | 6273128 |
| 01764837 | 7089189 | 01765268 | 5652344 | 01765396 | 6461846 |
| 01765602 | 6106527 | 01765870 | 84133 | 01765890 | 5825150 |
| 01766306 | 5371448 | 01766387 | 6845116 | 01766447 | 6060262 |
| 01766492 | 6816855 | 01766526 | 6339207 | 01766602 | 5861051 |
| 01766663 | 6060264 | 01766735 | 6777744 | 01767128 | 6498287 |
| 01767215 | 6135653 | 01767279 | 5892842 | 01767320 | 5614112 |
| 01767382 | 6632052 | 01767728 | 6682050 | 01768039 | 6756758 |
| 01768051 | 5652335 | 01768088 | 5371487 | 01768428 | 5475653 |
| 01768543 | 6461855 | 01768689 | 7377648 | 01768911 | 5866205 |
| 01768944 | 5460290 | 01768984 | 6445771 | 01769058 | 6093277 |
| 01769087 | 6822234 | 01769244 | 5430245 | 01769264 | 6144018 |
| 01769624 | 5462262 | 01769644 | 7320877 | 01769730 | 7359185 |
| 01769846 | 21069 | 01769854 | 7440447 | 01770237 | 6240236 |
| 01770388 | 6566215 | 01770650 | 6013287 | 01770717 | 7578289 |
| 01770726 | 6794203 | 01771033 | 6784795 | 01771034 | 7432631 |
| 01771066 | 6392082 | 01771074 | 5977910 | 01771147 | 7155525 |
| 01771165 | 6827353 | 01771298 | 6053615 | 01771337 | 5925446 |
| 01771382 | 87032 | 01771414 | 6292591 | 01771594 | 5336435 |
| 01771668 | 62491 | 01771991 | 6819992 | 01772126 | 6211149 |
| 01772153 | 5342315 | 01772210 | 5934094 | 01772276 | 68366 |
| 01772458 | 5892855 | 01772597 | 5832025 | 01772661 | 6182072 |
| 01772677 | 6677839 | 01772966 | 5699415 | 01773080 | 6876962 |
| 01773134 | 6294507 | 01773205 | 6797942 | 01773207 | 6292585 |
| 01773279 | 5509291 | 01773493 | 6775758 | 01773612 | 5336439 |
| 01773711 | 5481415 | 01773735 | 6619660 | 01773756 | 5685835 |
| 01773832 | 5419416 | 01773883 | 5342333 | 01774008 | 6087530 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01774016 | 6144016 | 01774113 | 95951 | 01774196 | 5533907 |
| 01774276 | 5342335 | 01774316 | 5336440 | 01774430 | 6752069 |
| 01774489 | 5765605 | 01774512 | 6151572 | 01774614 | 6816292 |
| 01774783 | 5685838 | 01774791 | 6412356 | 01774954 | 6660544 |
| 01775003 | 58074 | 01775206 | 5880958 | 01775221 | 6074587 |
| 01775242 | 6796265 | 01775355 | 5541747 | 01775409 | 5423179 |
| 01775526 | 7455325 | 01775595 | 6797009 | 01775636 | 6034442 |
| 01775671 | 6817203 | 01775823 | 6799360 | 01775838 | 6270287 |
| 01775895 | 6135668 | 01775920 | 7414926 | 01776333 | 6034435 |
| 01776385 | 6166687 | 01776556 | 5307790 | 01776664 | 6439029 |
| 01776668 | 7443696 | 01776710 | 6004850 | 01776781 | 58716 |
| 01776803 | 6718989 | 01776939 | 6034445 | 01776942 | 6385467 |
| 01777270 | 6808724 | 01777398 | 7552577 | 01777432 | 6350228 |
| 01777673 | 6176406 | 01777757 | 6848078 | 01777772 | 6093298 |
| 01777830 | 6829666 | 01778165 | 62264 | 01778264 | 6850305 |
| 01778436 | 6468932 | 01778460 | 6803966 | 01778475 | 5564261 |
| 01778551 | 6392094 | 01778701 | 5342344 | 01778750 | 6105761 |
| 01778752 | 6385469 | 01778817 | 6300777 | 01778949 | 5925456 |
| 01779084 | 5804282 | 01779239 | 5703638 | 01779722 | 5307796 |
| 01779766 | 6660099 | 01779859 | 6439054 | 01779917 | 5460307 |
| 01779997 | 6825017 | 01780152 | 6843480 | 01780341 | 7299386 |
| 01780382 | 5440661 | 01780387 | 5681608 | 01780425 | 5747550 |
| 01780469 | 5969435 | 01780672 | 5483492 | 01780798 | 6193749 |
| 01780902 | 6060289 | 01781067 | 7147819 | 01781346 | 7212800 |
| 01781495 | 5376132 | 01781519 | 6554834 | 01781546 | 6093237 |
| 01781789 | 7274493 | 01781822 | 5462296 | 01781927 | 7455336 |
| 01781941 | 5644263 | 01782060 | 5323846 | 01782122 | 6238974 |
| 01782169 | 5877331 | 01782307 | 6090536 | 01782350 | 7447508 |
| 01782491 | 6755707 | 01782553 | 6150798 | 01782555 | 5800060 |
| 01782784 | 6819898 | 01782812 | 5652364 | 01783143 | 5487399 |
| 01783218 | 6817205 | 01783222 | 6453602 | 01783326 | 7170331 |
| 01783329 | 5800063 | 01783418 | 7570889 | 01783520 | 6797012 |
| 01783523 | 6439066 | 01783669 | 5786310 | 01783692 | 6193756 |
| 01783853 | 6524780 | 01783946 | 92897 | 01784026 | 6693698 |
| 01784105 | 5517007 | 01784323 | 6082007 | 01784348 | 6682209 |
| 01784499 | 5871296 | 01784737 | 7151832 | 01785126 | 7101807 |
| 01785181 | 5307810 | 01785288 | 5576196 | 01785450 | 6452913 |
| 01785760 | 5656290 | 01785880 | 6123165 | 01785887 | 6779241 |
| 01785894 | 6399186 | 01786009 | 5877347 | 01786186 | 6345293 |
| 01786221 | 7224159 | 01786226 | 6350242 | 01786491 | 6722731 |
| 01786590 | 6638793 | 01787081 | 6806583 | 01787089 | 5761362 |
| 01787246 | 5443699 | 01787275 | 6841841 | 01787300 | 7441366 |
| 01787639 | 6060305 | 01787652 | 7456049 | 01787711 | 5847821 |
| 01787983 | 6727620 | 01788062 | 5495050 | 01788101 | 7336467 |
| 01788241 | 18355 | 01788470 | 6323387 | 01788524 | 5954583 |
| 01788700 | 5681618 | 01788732 | 6074594 | 01788857 | 5739065 |
| 01788872 | 5342371 | 01789067 | 5455854 | 01789248 | 6135703 |
| 01789286 | 5877350 | 01789306 | 6777197 | 01789351 | 6191707 |
| 01789361 | 7368726 | 01789413 | 7555976 | 01789435 | 6017905 |
| 01789449 | 7551119 | 01789499 | 5665668 | 01789592 | 5847823 |
| 01789675 | 5620792 | 01789757 | 6238995 | 01789821 | 6345297 |
| 01789860 | 5914399 | 01789914 | 6300825 | 01789965 | 7541268 |
| 01790079 | 6757238 | 01790142 | 6770534 | 01790156 | 6243973 |
| 01790237 | 6345291 | 01790291 | 5847827 | 01790362 | 7299389 |
| 01790386 | 5703657 | 01790587 | 6403359 | 01790614 | 7570018 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01790742 | 6238998 | 01790810 | 6135705 | 01790823 | 6082015 |
| 01790996 | 5823334 | 01791055 | 6854900 | 01791082 | 6128242 |
| 01791245 | 6146182 | 01791423 | 95628 | 01791482 | 6399196 |
| 01791875 | 5462305 | 01791911 | 6783472 | 01792209 | 7270213 |
| 01792229 | 6193766 | 01792350 | 6634295 | 01792834 | 6716662 |
| 01792896 | 6211584 | 01792912 | 6383605 | 01793128 | 6166715 |
| 01793191 | 6000697 | 01793206 | 78314 | 01793301 | 5954593 |
| 01793351 | 6784800 | 01793512 | 5377652 | 01793556 | 6273174 |
| 01793694 | 6424366 | 01793727 | 5413564 | 01793781 | 5474588 |
| 01793852 | 5460355 | 01793875 | 5460356 | 01793909 | 7090932 |
| 01794078 | 6000702 | 01794127 | 5977959 | 01794230 | 6238996 |
| 01794260 | 5380117 | 01794321 | 5877367 | 01794346 | 6300834 |
| 01794387 | 6719327 | 01794653 | 6822579 | 01794744 | 6602812 |
| 01794749 | 7224163 | 01794811 | 6773329 | 01794872 | 6350252 |
| 01794932 | 6757110 | 01794983 | 5555547 | 01795007 | 5376169 |
| 01795116 | 6786087 | 01795257 | 5413567 | 01795451 | 6142136 |
| 01795606 | 7219919 | 01795775 | 6105798 | 01795823 | 6566222 |
| 01795954 | 5507037 | 01795965 | 6513941 | 01795994 | 7306086 |
| 01796059 | 5348321 | 01796093 | 6830015 | 01796226 | 6445829 |
| 01796299 | 5871301 | 01796303 | 5947227 | 01796575 | 7289608 |
| 01796693 | 81090 | 01796752 | 5652396 | 01796820 | 5487431 |
| 01796828 | 8288 | 01796982 | 6843179 | 01797091 | 6273183 |
| 01797113 | 6046982 | 01797214 | 5408807 | 01797232 | 6105802 |
| 01797404 | 7176012 | 01797895 | 6053665 | 01798241 | 6753724 |
| 01798379 | 27327 | 01798431 | 6282401 | 01798517 | 6815396 |
| 01798705 | 7176014 | 01798770 | 6848275 | 01798855 | 6787544 |
| 01798949 | 6701771 | 01799029 | 38594 | 01799079 | 6879179 |
| 01799613 | 5694261 | 01799615 | 7079637 | 01799649 | 19705 |
| 01799821 | 5831398 | 01799988 | 6208219 | 01800221 | 17943 |
| 01800310 | 6000710 | 01800314 | 6406608 | 01800320 | 6843295 |
| 01800374 | 6093329 | 01800474 | 7202688 | 01800488 | 5991759 |
| 01800611 | 5684001 | 01800648 | 5910197 | 01800933 | 6292651 |
| 01801088 | 5564301 | 01801095 | 6561792 | 01801260 | 7204094 |
| 01801263 | 6813347 | 01801268 | 6292652 | 01801455 | 5533954 |
| 01801485 | 6105809 | 01801497 | 5564302 | 01801893 | 6182126 |
| 01801924 | 6013333 | 01801932 | 7445594 | 01801958 | 5555928 |
| 01802068 | 7576691 | 01802149 | 5977979 | 01802253 | 6087585 |
| 01802387 | 7547157 | 01802454 | 5921292 | 01802657 | 6046994 |
| 01802803 | 6093334 | 01802996 | 6403379 | 01803147 | 6841789 |
| 01803151 | 5910201 | 01803609 | 5342003 | 01803819 | 7277814 |
| 01803880 | 81709 | 01803920 | 5413581 | 01803964 | 5939715 |
| 01803980 | 7462094 | 01804062 | 5684005 | 01804205 | 6753725 |
| 01804218 | 6232648 | 01804227 | 5509355 | 01804260 | 5487452 |
| 01804296 | 5458685 | 01804299 | 6747649 | 01804336 | 7352274 |
| 01804419 | 6060912 | 01804424 | 6004877 | 01804678 | 5533964 |
| 01804730 | 5817721 | 01804803 | 5408808 | 01804806 | 5475707 |
| 01804976 | 6815976 | 01804986 | 5652410 | 01805016 | 5786755 |
| 01805112 | 5968577 | 01805177 | 6793005 | 01805280 | 6013346 |
| 01805312 | 5921294 | 01805429 | 5576239 | 01805511 | 5804333 |
| 01805803 | 6811031 | 01805811 | 6082039 | 01805975 | 5474197 |
| 01806119 | 6342 | 01806154 | 5738133 | 01806316 | 5576241 |
| 01806483 | 5831400 | 01806537 | 6403389 | 01806565 | 5507042 |
| 01806628 | 5509366 | 01806674 | 5769730 | 01806715 | 5475709 |
| 01806789 | 6053676 | 01806965 | 47705 | 01807036 | 5555938 |
| 01807145 | 5307873 | 01807166 | 6720923 | 01807187 | 7261660 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01807204 | 6797102 | 01807342 | 5555939 | 01807359 | 6424186 |
| 01807655 | 71934 | 01807703 | 5804335 | 01807792 | 66100 |
| 01807814 | 7559078 | 01807941 | 66112 | 01807956 | 5670702 |
| 01808065 | 6034604 | 01808244 | 6323423 | 01808276 | 6528082 |
| 01808479 | 6752621 | 01808517 | 5348350 | 01808539 | 7121536 |
| 01808551 | 5763253 | 01808711 | 5831417 | 01808760 | 19810 |
| 01808879 | 6652799 | 01808963 | 7087332 | 01809355 | 5860410 |
| 01809406 | 6150856 | 01809468 | 6783496 | 01809569 | 5474205 |
| 01809885 | 7189184 | 01809890 | 6232663 | 01809906 | 6225286 |
| 01809949 | 6119641 | 01810217 | 5910219 | 01810243 | 6827739 |
| 01810442 | 6330160 | 01810461 | 6239039 | 01810611 | 7155549 |
| 01810680 | 6777756 | 01810757 | 7359205 | 01810770 | 5652418 |
| 01810781 | 6323430 | 01810948 | 94445 | 01811039 | 6786091 |
| 01811112 | 81633 | 01811483 | 6150858 | 01811532 | 6142171 |
| 01811592 | 6084319 | 01811752 | 6211627 | 01811856 | 5458697 |
| 01812370 | 6244020 | 01812555 | 5574256 | 01812888 | 5999999 |
| 01813020 | 6182140 | 01813097 | 6361168 | 01813288 | 5786769 |
| 01813436 | 7086471 | 01814036 | 62227 | 01814116 | 7240773 |
| 01814199 | 6337289 | 01814230 | 7274505 | 01814309 | 5406454 |
| 01814562 | 7085783 | 01814661 | 5620835 | 01814802 | 6772460 |
| 01814951 | 6285515 | 01815096 | 7405192 | 01815101 | 5475720 |
| 01815221 | 5342049 | 01815317 | 5823380 | 01815336 | 7414208 |
| 01815553 | 6193810 | 01815568 | 5905881 | 01815572 | 5557076 |
| 01815623 | 5576208 | 01816027 | 5507082 | 01816107 | 6000007 |
| 01816112 | 5921314 | 01816154 | 5681662 | 01816193 | 5576265 |
| 01816471 | 6753726 | 01816479 | 6842668 | 01816585 | 5408832 |
| 01816867 | 5892720 | 01816945 | 6614580 | 01817135 | 5318840 |
| 01817191 | 6285520 | 01817319 | 5745709 | 01817390 | 5455908 |
| 01817426 | 6193783 | 01817581 | 5652036 | 01817600 | 6391357 |
| 01817625 | 5375642 | 01817730 | 6345344 | 01817735 | 6443998 |
| 01817822 | 6350297 | 01817839 | 5576267 | 01817849 | 6678399 |
| 01818161 | 6634298 | 01818181 | 5754183 | 01818207 | 6748851 |
| 01818406 | 5876742 | 01818621 | 6723846 | 01818637 | 66984 |
| 01818672 | 6208247 | 01818738 | 57362 | 01819313 | 6244031 |
| 01819373 | 6808738 | 01819381 | 5555586 | 01819401 | 5408834 |
| 01819590 | 6791076 | 01819610 | 6666997 | 01819688 | 7320902 |
| 01819816 | 6438216 | 01819865 | 6017954 | 01819899 | 18800 |
| 01820049 | 6777207 | 01820112 | 5318852 | 01820204 | 6399252 |
| 01820540 | 7267028 | 01820544 | 5987382 | 01820878 | 7082128 |
| 01821206 | 5684034 | 01821437 | 6224386 | 01821475 | 2852, 759 |
| 01821481 | 5555959 | 01821545 | 6374604 | 01821567 | 5670695 |
| 01821603 | 6403421 | 01821630 | 5804365 | 01821640 | 61719 |
| 01821668 | 5661853 | 01821833 | 5555961 | 01822096 | 7526501 |
| 01822127 | 5745724 | 01822138 | 7457754 | 01822169 | 5925528 |
| 01822175 | 5376230 | 01822249 | 6060941 | 01822571 | 6788208 |
| 01822705 | 7341423 | 01822716 | 6797109 | 01822950 | 5848342 |
| 01823126 | 5536434 | 01823158 | 5848343 | 01823248 | 7097317 |
| 01823251 | 6617978 | 01823373 | 5871360 | 01823558 | 7457606 |
| 01823560 | 6403424 | 01823621 | 7213801 | 01823632 | 5707584 |
| 01823830 | 6409293 | 01824138 | 6754471 | 01824573 | 6082073 |
| 01824601 | 7183703 | 01824645 | 7294345 | 01824689 | 6345359 |
| 01824746 | 7417188 | 01825082 | 5670735 | 01825098 | 7368521 |
| 01825144 | 6444014 | 01825459 | 6697963 | 01825621 | 6128260 |
| 01825883 | 6535702 | 01825915 | 6166773 | 01825981 | 6798923 |
| 01826199 | 7206056 | 01826219 | 6403432 | 01826313 | 6128293 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01826527 | 6329382 | 01826582 | 6193821 | 01826913 | 5529155 |
| 01826952 | 6770539 | 01827081 | 5976136 | 01827345 | 6727627 |
| 01827362 | 6816302 | 01827422 | 6816867 | 01827440 | 5976147 |
| 01827719 | 6769126 | 01827726 | 5968618 | 01828194 | 5955046 |
| 01828284 | 6495367 | 01828816 | 6848769 | 01828838 | 6752428 |
| 01828944 | 6779249 | 01828945 | 7161654 | 01828982 | 6084338 |
| 01829015 | 6178709 | 01829046 | 5695055 | 01829098 | 6749947 |
| 01829124 | 6836757 | 01829132 | 24896 | 01829138 | 5706832 |
| 01829149 | 6211624 | 01829300 | 36975 | 01829366 | 6769127 |
| 01829380 | 5871371 | 01829427 | 6752627 | 01829456 | 5681691 |
| 01829607 | 6403437 | 01829618 | 7439212 | 01829701 | 6361199 |
| 01829988 | 5434307 | 01830066 | 7357437 | 01830094 | 5754213 |
| 01830271 | 6105858 | 01830311 | 5754164 | 01830342 | 6817214 |
| 01830561 | 6793008 | 01830612 | 6842669 | 01830628 | 6323466 |
| 01830650 | 6724210 | 01830747 | 5809485 | 01830899 | 7239495 |
| 01831055 | 7210956 | 01831059 | 5318874 | 01831072 | 5871963 |
| 01831169 | 6825803 | 01831230 | 7319754 | 01831233 | 5386496 |
| 01831242 | 6766595 | 01831301 | 5955048 | 01831306 | 6547463 |
| 01831340 | 6269380 | 01831382 | 5999105 | 01831625 | 6239081 |
| 01831889 | 6782010 | 01831995 | 6383693 | 01832013 | 6799651 |
| 01832076 | 5983900 | 01832146 | 6473137 | 01832207 | 5412290 |
| 01832249 | 5529173 | 01832259 | 6046411 | 01832271 | 6525030 |
| 01832279 | 8730 | 01832314 | 5916680 | 01832412 | 5663886 |
| 01832521 | 6850301 | 01832557 | 6713996 | 01832609 | 6784920 |
| 01832683 | 7157378 | 01832692 | 5487706 | 01832755 | 6269381 |
| 01832860 | 6822585 | 01832912 | 7439813 | 01832963 | 7209212 |
| 01833012 | 6817216 | 01833059 | 5684052 | 01833061 | 5348411 |
| 01833100 | 6506148 | 01833156 | 7150426 | 01833407 | 6314766 |
| 01833440 | 5955061 | 01833647 | 5523944 | 01833692 | 5818945 |
| 01833694 | 6452984 | 01833729 | 5892753 | 01833846 | 5412296 |
| 01833946 | 7356593 | 01834084 | 7150427 | 01834338 | 6840427 |
| 01834445 | 7341431 | 01834626 | 5474251 | 01834661 | 6119678 |
| 01834716 | 6815476 | 01834886 | 50502 | 01834908 | 5860458 |
| 01834973 | 6300281 | 01835034 | 5707620 | 01835076 | 5690990 |
| 01835193 | 6594450 | 01835753 | 6137230 | 01835952 | 6049146 |
| 01835965 | 5848371 | 01836020 | 6211667 | 01836083 | 5831464 |
| 01836120 | 13260 | 01836141 | 6819998 | 01836169 | 6046424 |
| 01836227 | 6224402 | 01836243 | 5912654 | 01836608 | 6772911 |
| 01836760 | 7411000 | 01836788 | 5769769 | 01836846 | 6232725 |
| 01836937 | 7442425 | 01837026 | 6374642 | 01837072 | 7076090 |
| 01837155 | 89283 | 01837207 | 7206058 | 01837306 | 6383703 |
| 01837643 | 5724769 | 01837656 | 6452990 | 01837692 | 6046429 |
| 01837719 | 5481513 | 01837735 | 6752171 | 01837861 | 7369951 |
| 01838035 | 6748440 | 01838192 | 5386510 | 01838368 | 5661865 |
| 01838396 | 76240 | 01838425 | 5670757 | 01838432 | 5413602 |
| 01838500 | 5983918 | 01838620 | 6830984 | 01838686 | 6394814 |
| 01838840 | 5371439 | 01838872 | 5544645 | 01839044 | 6759546 |
| 01839087 | 5408855 | 01839131 | 5523948 | 01839220 | 6105258 |
| 01839242 | 6255903 | 01839327 | 5652075 | 01839376 | 6269395 |
| 01839460 | 6394819 | 01839480 | 5483459 | 01839487 | 5361498 |
| 01839956 | 6135006 | 01840010 | 5769790 | 01840183 | 5817772 |
| 01840377 | 5871394 | 01840402 | 5447133 | 01840426 | 7379341 |
| 01840478 | 6764103 | 01840515 | 6137241 | 01840540 | 5813176 |
| 01840735 | 7301548 | 01840806 | 5506406 | 01840822 | 5871395 |
| 01840916 | 7407851 | 01841031 | 5471996 | 01841042 | 7239502 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01841062 | 6777212 | 01841134 | 6224409 | 01841175 | 6089831 |
| 01841188 | 6089837 | 01841230 | 6812924 | 01841355 | 5361501 |
| 01841386 | 5556013 | 01841455 | 6444037 | 01841459 | 7271542 |
| 01841804 | 6049164 | 01841904 | 7379343 | 01841922 | 7394865 |
| 01842065 | 5691003 | 01842076 | 5921389 | 01842102 | 6590774 |
| 01842191 | 6825033 | 01842245 | 38782 | 01842327 | 5769799 |
| 01842397 | 5921374 | 01842413 | 7271544 | 01842422 | 7373748 |
| 01842429 | 6128334 | 01842494 | 5707636 | 01842593 | 5432497 |
| 01842649 | 6137224 | 01842687 | 5809489 | 01842760 | 7064642 |
| 01842769 | 7065207 | 01842820 | 7227917 | 01842834 | 6284726 |
| 01842905 | 7089060 | 01842965 | 6775725 | 01842994 | 5447140 |
| 01843026 | 7389324 | 01843045 | 7444084 | 01843078 | 7455634 |
| 01843137 | 7287113 | 01843140 | 68137 | 01843142 | 7183715 |
| 01843285 | 6566232 | 01843382 | 5995921 | 01843407 | 5348448 |
| 01843430 | 6000044 | 01843499 | 6753241 | 01843643 | 7154014 |
| 01843644 | 5871387 | 01843711 | 5999134 | 01843762 | 6135023 |
| 01843826 | 6084374 | 01843858 | 5544659 | 01843883 | 6846408 |
| 01843910 | 5860476 | 01843954 | 7264659 | 01843989 | 5876786 |
| 01844070 | 5909953 | 01844074 | 7303033 | 01844082 | 5474268 |
| 01844139 | 5751204 | 01844185 | 7065500 | 01844246 | 7268353 |
| 01844332 | 6321609 | 01844441 | 6763021 | 01844472 | 5691013 |
| 01844571 | 7070135 | 01844590 | 5627382 | 01844894 | 7113090 |
| 01844927 | 6765906 | 01845040 | 7363497 | 01845167 | 6173112 |
| 01845226 | 5412317 | 01845250 | 5432506 | 01845271 | 7356590 |
| 01845359 | 5707642 | 01845537 | 5695086 | 01845599 | 5987434 |
| 01845690 | 7103227 | 01845749 | 6046421 | 01845796 | 6273648 |
| 01846200 | 6232745 | 01846256 | 5892774 | 01846355 | 5470217 |
| 01846432 | 6329422 | 01846463 | 6775028 | 01846508 | 6284733 |
| 01846510 | 7318649 | 01846526 | 6674443 | 01846546 | 5892775 |
| 01846686 | 7150432 | 01846711 | 7348639 | 01846759 | 7227923 |
| 01846821 | 7086370 | 01846874 | 6770543 | 01846972 | 5679215 |
| 01847037 | 6825035 | 01847073 | 6017256 | 01847111 | 6825394 |
| 01847116 | 5361516 | 01847140 | 7357288 | 01847159 | 6409239 |
| 01847215 | 7369957 | 01847293 | 5912652 | 01847405 | 6517391 |
| 01847452 | 7346752 | 01847470 | 7457210 | 01847504 | 5447145 |
| 01847612 | 7463211 | 01847653 | 6671271 | 01847888 | 6799654 |
| 01847942 | 6816872 | 01848052 | 6017258 | 01848128 | 5473502 |
| 01848178 | 6804979 | 01848240 | 6756771 | 01848301 | 6314796 |
| 01848315 | 6273651 | 01848425 | 5447148 | 01848515 | 5473504 |
| 01848540 | 6389133 | 01848685 | 5659945 | 01848700 | 7153234 |
| 01848748 | 5809518 | 01848815 | 6727633 | 01848911 | 6835819 |
| 01848932 | 5939791 | 01849110 | 6787557 | 01849376 | 5857273 |
| 01849395 | 7085808 | 01849400 | 6569937 | 01849440 | 5857274 |
| 01849454 | 5318919 | 01849466 | 7543041 | 01849794 | 5386105 |
| 01849822 | 6617971 | 01849889 | 6513947 | 01850082 | 6381823 |
| 01850300 | 5707656 | 01850426 | 7447121 | 01850445 | 5816867 |
| 01850546 | 6813357 | 01850552 | 31709 | 01850566 | 6471376 |
| 01850780 | 6801280 | 01851018 | 7452776 | 01851044 | 5557161 |
| 01851153 | 6755575 | 01851282 | 6288283 | 01851312 | 5769123 |
| 01851360 | 7412340 | 01851415 | 6046459 | 01851447 | 5412336 |
| 01851450 | 35994, 35991 | 01851590 | 6273663 | 01851608 | 6566235 |
| 01851805 | 6688113 | 01851877 | 6235946 | 01852033 | 6551850 |
| 01852149 | 6105273 | 01852333 | 6848933 | 01852548 | 5447156 |
| 01852876 | 6150149 | 01852877 | 6753729 | 01852881 | 5853617 |
| 01852947 | 6653256 | 01852998 | 6585021 | 01853120 | 6373835 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01853433 | 5412342 | 01853670 | 6833024 | 01853775 | 6835820 |
| 01853839 | 7299052 | 01853860 | 5447158 | 01854005 | 5442342 |
| 01854061 | 7310371 | 01854125 | 6126412 | 01854311 | 5679232 |
| 01854317 | 6816307 | 01854392 | 5995944 | 01854401 | 5318936 |
| 01854447 | 6329440 | 01854623 | 5492595 | 01854732 | 5568349 |
| 01854742 | 7299060 | 01854829 | 6300324 | 01854839 | 7257154 |
| 01854869 | 5544682 | 01854870 | 6829683 | 01855048 | 7186093 |
| 01855205 | 6770546 | 01855230 | 6105280 | 01855237 | 77666 |
| 01855320 | 6273675 | 01855342 | 6223632 | 01855357 | 5892796 |
| 01855489 | 6791444 | 01855603 | 7223675 | 01855721 | 6073021 |
| 01855770 | 16370 | 01855794 | 6137280 | 01855820 | 5799247 |
| 01855897 | 5582236 | 01856129 | 6782013 | 01856151 | 6848430 |
| 01856251 | 69737 | 01856261 | 6714567 | 01856446 | 5892800 |
| 01856540 | 5909962 | 01856647 | 6494782 | 01856738 | 6137283 |
| 01856792 | 6793242 | 01856880 | 5661937 | 01856968 | 5544668 |
| 01857037 | 7105560 | 01857206 | 6288298 | 01857228 | 7154021 |
| 01857489 | 7564518 | 01857712 | 5531809 | 01857805 | 7569417 |
| 01857993 | 5441617 | 01858063 | 7321362 | 01858080 | 7547316 |
| 01858101 | 6784931 | 01858145 | 6132150 | 01858365 | 5737218 |
| 01858367 | 7106403 | 01858473 | 6755720 | 01858530 | 5627409 |
| 01858628 | 6835272 | 01859138 | 5995946 | 01859178 | 83528 |
| 01859367 | 7559510 | 01859464 | 67979 | 01859476 | 6344809 |
| 01859680 | 5441086 | 01859685 | 5671661 | 01859911 | 5412354 |
| 01859928 | 5536504 | 01860059 | 6825810 | 01860117 | 6409150 |
| 01860190 | 7449804 | 01860276 | 6716107 | 01860300 | 5428609 |
| 01860313 | 5809541 | 01860358 | 7176189 | 01860383 | 7176190 |
| 01860413 | 6827750 | 01860634 | 6255952 | 01860761 | 7546694 |
| 01860989 | 6288306 | 01861212 | 5987455 | 01861213 | 28613 |
| 01861224 | 5627416 | 01861338 | 6817707 | 01861370 | 5857299 |
| 01861729 | 23199 | 01861801 | 5441088 | 01861820 | 5967709 |
| 01861926 | 6798816 | 01861931 | 6178096 | 01862321 | 5492609 |
| 01862350 | 7122814 | 01862580 | 6773343 | 01862728 | 5521912 |
| 01862732 | 6724251 | 01862736 | 7447976 | 01862778 | 5799253 |
| 01862837 | 6800274 | 01862961 | 5809547 | 01863091 | 7321364 |
| 01863120 | 6332995 | 01863334 | 74139 | 01863360 | 6837419 |
| 01863480 | 6448109 | 01863511 | 6764104 | 01863518 | 6288310 |
| 01863557 | 6039913 | 01863615 | 6438300 | 01863712 | 6135057 |
| 01863719 | 5314905 | 01864286 | 5809551 | 01864455 | 7390607 |
| 01864705 | 7437679 | 01864718 | 6394877 | 01864735 | 5355671 |
| 01864868 | 6288313 | 01864894 | 6045616 | 01865057 | 6394861 |
| 01865303 | 5853641 | 01865635 | 6193332 | 01865803 | 6777219 |
| 01865870 | 5939603 | 01865901 | 6757123 | 01865952 | 6800275 |
| 01865993 | 6840264 | 01866029 | 6039915 | 01866161 | 5484026 |
| 01866209 | 5857307 | 01866295 | 5314914 | 01866302 | 5441097 |
| 01866358 | 6758928 | 01866451 | 6437356 | 01866506 | 7441237 |
| 01866752 | 6361721 | 01866802 | 6830025 | 01866827 | 6150176 |
| 01867205 | 5921410 | 01867210 | 6118752 | 01867278 | 7182867 |
| 01867293 | 7550408 | 01867419 | 7153250 | 01867608 | 6583646 |
| 01867737 | 6394878 | 01867814 | 5995964 | 01867852 | 6137293 |
| 01868079 | 5721562 | 01868085 | 6849259 | 01868089 | 5486741 |
| 01868262 | 5563584 | 01868386 | 5819010 | 01868742 | 6790608 |
| 01868967 | 5386597 | 01869063 | 5724825 | 01869091 | 5492621 |
| 01869180 | 6039920 | 01869206 | 5492622 | 01869257 | 6424690 |
| 01869279 | 6073041 | 01869298 | 6594460 | 01869341 | 6753943 |
| 01869422 | 6827752 | 01869452 | 6389169 | 01869857 | 6760754 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01869897 | 6835273 | 01869990 | 7432085 | 01870003 | 6150178 |
| 01870231 | 7284076 | 01870238 | 5707104 | 01870265 | 7255931 |
| 01870336 | 6000074 | 01870544 | 7550407 | 01870553 | 6804457 |
| 01870632 | 7384224 | 01870753 | 5473553 | 01870857 | 33520 |
| 01870930 | 6069918 | 01871029 | 6630918 | 01871103 | 6585026 |
| 01871107 | 6526215 | 01871251 | 6207455 | 01871283 | 5809561 |
| 01871462 | 6508464 | 01871605 | 5659989 | 01871807 | 5441105 |
| 01872144 | 6381863 | 01872225 | 6582108 | 01872243 | 5607840 |
| 01872448 | 6118761 | 01872616 | 6809077 | 01872769 | 7412353 |
| 01872799 | 6815487 | 01872832 | 6749961 | 01872960 | 7547108 |
| 01873287 | 6031124 | 01873331 | 7526879 | 01873591 | 6105312 |
| 01873667 | 5361579 | 01873811 | 6639275 | 01873888 | 7393707 |
| 01873915 | 6340382 | 01874198 | 6381869 | 01874302 | 6268480 |
| 01874311 | 5921446 | 01874404 | 6300150 | 01874636 | 5410146 |
| 01874706 | 7208369 | 01874841 | 5603174 | 01874919 | 5939622 |
| 01874934 | 7085223 | 01875129 | 6279283 | 01875142 | 5807677 |
| 01875157 | 6724431 | 01875277 | 5538339 | 01875302 | 5967725 |
| 01875333 | 6657038 | 01875398 | 6714571 | 01875476 | 5916753 |
| 01875524 | 6300154 | 01875685 | 5473559 | 01875767 | 5816920 |
| 01875855 | 6815493 | 01875877 | 5563602 | 01875971 | 7448226 |
| 01876071 | 5563603 | 01876272 | 35948 | 01876343 | 7577929 |
| 01876357 | 6268485 | 01876558 | 7122821 | 01876673 | 7357318 |
| 01876791 | 7437296 | 01876941 | 6390793 | 01877038 | 5679260 |
| 01877271 | 6801646 | 01877457 | 5487811 | 01877574 | 6790611 |
| 01877993 | 6819459 | 01878008 | 7141751 | 01878341 | 6794507 |
| 01878399 | 5642117 | 01878518 | 5686363 | 01878583 | 5912731 |
| 01878665 | 5671689 | 01878778 | 5531850 | 01879078 | 5724844 |
| 01879153 | 6279288 | 01879193 | 7297770 | 01879222 | 5845022 |
| 01879303 | 6616774 | 01879653 | 7123892 | 01879754 | 7357321 |
| 01879860 | 11532, 11508 | 01880084 | 5538333 | 01880123 | 5819033 |
| 01880219 | 7457608 | 01880250 | 7196777 | 01880305 | 6381879 |
| 01880318 | 7432098 | 01880454 | 6825734 | 01880476 | 6066376 |
| 01880607 | 6150186 | 01881071 | 6126459 | 01881282 | 5916773 |
| 01881532 | 6657041 | 01881630 | 6809665 | 01881717 | 5531857 |
| 01881787 | 6828268 | 01881904 | 7235347 | 01882154 | 6508468 |
| 01882227 | 6812033 | 01882261 | 5753457 | 01882265 | 6814659 |
| 01882429 | 5819038 | 01882507 | 6150193 | 01882559 | 6797122 |
| 01882745 | 5830892 | 01882782 | 5999504 | 01882818 | 6390803 |
| 01882859 | 6118775 | 01883061 | 5679275 | 01883077 | 5524499 |
| 01883306 | 6830514 | 01883377 | 6268500 | 01883450 | 7430922 |
| 01883632 | 5721592 | 01883677 | 6517404 | 01883757 | 6784803 |
| 01883957 | 6230967 | 01884123 | 6255781 | 01884175 | 5876079 |
| 01884201 | 5531865 | 01884254 | 5671861 | 01884272 | 5671862 |
| 01884557 | 7191525 | 01884708 | 6723729 | 01884863 | 7241809 |
| 01884973 | 6610735 | 01884975 | 6796299 | 01885378 | 6150189 |
| 01885510 | 5869563 | 01885619 | 5521943 | 01885766 | 5792098 |
| 01885773 | 6671280 | 01885910 | 7176202 | 01886031 | 6797123 |
| 01886239 | 5737267 | 01886251 | 6765547 | 01886383 | 6776960 |
| 01886418 | 5686382 | 01886544 | 6825736 | 01886714 | 6340419 |
| 01886721 | 3200 | 01886818 | 5361362 | 01886833 | 6238158 |
| 01886884 | 6164091 | 01886934 | 7297774 | 01886948 | 7157273 |
| 01886969 | 6452331 | 01887040 | 5355722 | 01887052 | 5769178 |
| 01887136 | 7372077 | 01887430 | 6340422 | 01887709 | 6230972 |
| 01887781 | 34253 | 01887900 | 5479619 | 01888046 | 6255793 |
| 01888224 | 7350032 | 01888266 | 6193370 | 01888715 | 64833 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01888752 | 5678148 | 01888884 | 6134264 | 01888927 | 5810063 |
| 01889076 | 7265272 | 01889155 | 5517309 | 01889195 | 6815495 |
| 01889302 | 5816936 | 01889404 | 5582306 | 01889482 | 5920734 |
| 01889553 | 5361617 | 01889605 | 7440654 | 01890014 | 5448311 |
| 01890039 | 6777689 | 01890067 | 7321942 | 01890074 | 6716379 |
| 01890181 | 6278782 | 01890430 | 44630 | 01890465 | 5509156 |
| 01890543 | 6126467 | 01890553 | 6787415 | 01890574 | 6790349 |
| 01890643 | 5869572 | 01890656 | 5792123 | 01890675 | 5359712 |
| 01890700 | 7240286 | 01890705 | 5544740 | 01890732 | 6612332 |
| 01891087 | 7286919 | 01891091 | 7196785 | 01891101 | 6340424 |
| 01891326 | 5857349 | 01891391 | 7103408 | 01891437 | 6697770 |
| 01891739 | 6207485 | 01891819 | 6178163 | 01891863 | 7235352 |
| 01891900 | 5939649 | 01891905 | 6222118 | 01891963 | 5816942 |
| 01892067 | 6216972 | 01892118 | 6815494 | 01892576 | 5484075 |
| 01892641 | 5845046 | 01892839 | 7097306 | 01892883 | 7153242 |
| 01892987 | 6759099 | 01893114 | 6617997 | 01893219 | 21638 |
| 01893275 | 7219939 | 01893346 | 7205545 | 01893398 | 13751 |
| 01893418 | 6767403 | 01893426 | 5479628 | 01893455 | 5859686 |
| 01893489 | 88630 | 01893513 | 6284799 | 01893789 | 6487506 |
| 01893862 | 7134367 | 01893891 | 5939659 | 01893893 | 6770552 |
| 01893896 | 44876 | 01894053 | 6437394 | 01894138 | 5484081 |
| 01894361 | 5441684 | 01894524 | 7205547 | 01894610 | 5507080 |
| 01895013 | 6031164 | 01895052 | 5686393 | 01895120 | 63916 |
| 01895124 | 5538361 | 01895357 | 7368204 | 01895447 | 6284807 |
| 01895501 | 6612041 | 01895544 | 6321694 | 01895757 | 6781030 |
| 01896116 | 6613121 | 01896392 | 6448187 | 01896464 | 6471385 |
| 01896812 | 5830913 | 01897006 | 6764096 | 01897155 | 6766606 |
| 01897159 | 6797127 | 01897292 | 7571880 | 01897361 | 80605 |
| 01897372 | 6822529 | 01897431 | 5905262 | 01897516 | 6164078 |
| 01897737 | 6300194 | 01897915 | 6547131 | 01898104 | 6863552 |
| 01898175 | 5599699 | 01898311 | 6766607 | 01898387 | 7240292 |
| 01898390 | 6747125 | 01898626 | 6717470 | 01898848 | 6206461 |
| 01898929 | 19413 | 01898943 | 5999531 | 01899106 | 6725721 |
| 01899184 | 5752829 | 01899234 | 51593 | 01899263 | 6223678 |
| 01899559 | 5488586 | 01899576 | 7119888 | 01899642 | 7159191 |
| 01899713 | 5379341 | 01899784 | 6777767 | 01900436 | 7352211 |
| 01900446 | 16490 | 01900447 | 5580832 | 01900493 | 5355735 |
| 01900598 | 7251530 | 01900604 | 5730062 | 01900732 | 7335831 |
| 01900835 | 6126489 | 01900840 | 5642154 | 01900957 | 7634 |
| 01901181 | 5798540 | 01901274 | 5985155 | 01901350 | 5509178 |
| 01901423 | 7278874 | 01901484 | 6300200 | 01901506 | 7442181 |
| 01901688 | 7320406 | 01901824 | 5488589 | 01901841 | 39047 |
| 01901858 | 7364423 | 01901998 | 7091590 | 01902233 | 6421348 |
| 01902417 | 7251521 | 01902698 | 5999526 | 01902789 | 5312234 |
| 01902811 | 7117269 | 01902929 | 6753947 | 01902946 | 6089266 |
| 01902964 | 7456526 | 01903182 | 6569953 | 01903256 | 6645964 |
| 01903386 | 6547474 | 01903488 | 7206153 | 01903563 | 6697772 |
| 01903575 | 5359739 | 01903601 | 6223692 | 01903796 | 62799 |
| 01903819 | 6105139 | 01904088 | 6089268 | 01904247 | 5547195 |
| 01904463 | 7114294 | 01904655 | 6177326 | 01904695 | 6513503 |
| 01904768 | 5790295 | 01904771 | 6284818 | 01905205 | 7296678 |
| 01905422 | 6164109 | 01905582 | 6790205 | 01905668 | 5667887 |
| 01906125 | 5730075 | 01906158 | 5395467 | 01906434 | 5905288 |
| 01906451 | 6373159 | 01906567 | 6591488 | 01906604 | 6809670 |
| 01906605 | 6255833 | 01906696 | 5480105 | 01906818 | 5893260 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01906848 | 5960366 | 01906934 | 5867848 | 01906936 | 6821685 |
| 01907006 | 5737299 | 01907040 | 6758344 | 01907042 | 5790301 |
| 01907080 | 6377410 | 01907112 | 5844105 | 01907123 | 6827371 |
| 01907633 | 5517347 | 01907700 | 7363474 | 01907707 | 6268536 |
| 01907876 | 6328852 | 01908388 | 5355752 | 01908400 | 6170810 |
| 01908504 | 6390109 | 01908532 | 7157366 | 01908693 | 6749973 |
| 01908752 | 5748017 | 01908801 | 6602297 | 01908809 | 5857367 |
| 01908839 | 6696942 | 01908992 | 6802567 | 01909021 | 6319955 |
| 01909405 | 5974510 | 01909499 | 6300220 | 01909604 | 6782020 |
| 01909638 | 7157284 | 01909718 | 7542201 | 01909727 | 6783514 |
| 01909779 | 6852835 | 01910046 | 6069991 | 01910327 | 5752855 |
| 01910334 | 6437417 | 01910505 | 5547215 | 01910808 | 8431 |
| 01910833 | 5920782 | 01910898 | 5978550 | 01910928 | 7394847 |
| 01910930 | 5642174 | 01910979 | 5752858 | 01911112 | 5570256 |
| 01911175 | 6660131 | 01911381 | 6193855 | 01911840 | 39276 |
| 01911964 | 5448804 | 01911969 | 83065 | 01912083 | 5607904 |
| 01912103 | 6324020 | 01912415 | 5633901 | 01912573 | 6827373 |
| 01912594 | 5690409 | 01912629 | 5396279 | 01912653 | 6767407 |
| 01912804 | 95604 | 01912834 | 5859708 | 01912876 | 5769025 |
| 01912902 | 6031192 | 01912926 | 6080380 | 01913056 | 6809370 |
| 01913221 | 5810095 | 01913381 | 5707173 | 01913413 | 5730085 |
| 01913534 | 6223713 | 01913673 | 6038149 | 01913696 | 6667011 |
| 01913759 | 6158650 | 01913777 | 6222167 | 01913819 | 7403098 |
| 01914012 | 7315359 | 01914040 | 6149663 | 01914068 | 5570264 |
| 01914115 | 6532664 | 01914167 | 17681 | 01914186 | 5859709 |
| 01914396 | 5355763 | 01914460 | 7202208 | 01914642 | 7272516 |
| 01914876 | 6842570 | 01914938 | 37918 | 01915425 | 6820536 |
| 01915571 | 7251535 | 01915747 | 6814827 | 01915751 | 5524546 |
| 01915888 | 6238204 | 01916051 | 6759030 | 01916070 | 6832959 |
| 01916090 | 5816262 | 01916150 | 7156279 | 01916287 | 63950, 22292 |
| 01916355 | 5395483 | 01916490 | 7379320 | 01916598 | 6088484 |
| 01916678 | 5893298 | 01916709 | 5521990 | 01916726 | 6284046 |
| 01916812 | 5967795 | 01916838 | 5607909 | 01916909 | 88316 |
| 01917049 | 5875408 | 01917230 | 6390769 | 01917307 | 6752372 |
| 01917363 | 6538582 | 01917624 | 5379372 | 01917817 | 6367734 |
| 01917849 | 7532313 | 01917955 | 5479671 | 01917985 | 6727325 |
| 01918203 | 6268553 | 01918487 | 7087392 | 01918523 | 5495537 |
| 01918625 | 5679300 | 01918740 | 7196577 | 01918989 | 6328867 |
| 01918996 | 6813161 | 01919137 | 6669942 | 01919253 | 5371125 |
| 01919284 | 6773356 | 01919386 | 6569819 | 01919725 | 6686406 |
| 01919791 | 6206507 | 01919895 | 6451698 | 01919955 | 88492 |
| 01919959 | 5599734 | 01919999 | 6344729 | 01920317 | 6813373 |
| 01920407 | 6238208 | 01920408 | 5473125 | 01920570 | 6238214 |
| 01920784 | 6437438 | 01920855 | 5671747 | 01921096 | 48042 |
| 01921211 | 5790325 | 01921438 | 5902142 | 01921456 | 7098070 |
| 01921674 | 6791460 | 01921680 | 5769034 | 01921832 | 6505572 |
| 01921889 | 6279347 | 01921964 | 5441175 | 01922033 | 5908857 |
| 01922160 | 22928 | 01922169 | 5599588 | 01922354 | 6763377 |
| 01922511 | 5974529 | 01922563 | 5379374 | 01922652 | 6480231 |
| 01922666 | 6782315 | 01922847 | 5858990 | 01922883 | 6268558 |
| 01922923 | 5902144 | 01923346 | 6718697 | 01923375 | 5720679 |
| 01923465 | 7123907 | 01923548 | 6223721 | 01923641 | 5844121 |
| 01923722 | 6344736 | 01923725 | 6791098 | 01923748 | 5317554 |
| 01923927 | 7555429 | 01923941 | 5974537 | 01923983 | 50088 |
| 01924063 | 6324034 | 01924153 | 6177366 | 01924194 | 5999569 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01924199 | 7353079 | 01924266 | 6611062 | 01924269 | 6386011 |
| 01924329 | 5858994 | 01924448 | 5598915 | 01924477 | 5730111 |
| 01924535 | 6158673 | 01924793 | 6822600 | 01924806 | 6660133 |
| 01924857 | 7266147 | 01924944 | 6791461 | 01924993 | 6158675 |
| 01925092 | 6823009 | 01925134 | 6718700 | 01925208 | 6177369 |
| 01925288 | 7156280 | 01925707 | 5816276 | 01925774 | 6421384 |
| 01925780 | 6804006, 63719 | 01926054 | 5580869 | 01926292 | 6614604 |
| 01926363 | 7076805 | 01926418 | 6725298 | 01926475 | 6367764 |
| 01926701 | 65182 | 01926711 | 5905337 | 01926782 | 6844299 |
| 01926963 | 6255866 | 01927061 | 5517378 | 01927341 | 6226520 |
| 01927433 | 6781037 | 01927541 | 7100978 | 01927600 | 6788606 |
| 01928037 | 7169743 | 01928116 | 6815901 | 01928165 | 6267786 |
| 01928185 | 5495553 | 01928295 | 46070 | 01928361 | 6840860 |
| 01928500 | 5476132 | 01928507 | 5355788 | 01928587 | 6279357 |
| 01928692 | 6800284 | 01928926 | 5682127 | 01929253 | 6716783 |
| 01929290 | 6083843 | 01929339 | 5584059 | 01929368 | 6776962 |
| 01929379 | 41026 | 01929410 | 6409748 | 01929415 | 6647500 |
| 01929439 | 6313945 | 01929473 | 5844132 | 01929504 | 5859003 |
| 01929581 | 5355792 | 01929698 | 26951 | 01929930 | 6328075 |
| 01929969 | 6038202 | 01930307 | 5524575 | 01930340 | 6433576 |
| 01930605 | 6612048 | 01930800 | 5963860 | 01930811 | 6723606 |
| 01930910 | 5465278 | 01930913 | 5379392 | 01930955 | 7440836 |
| 01931088 | 5534686 | 01931093 | 5963862 | 01931151 | 6163177 |
| 01931204 | 6528095 | 01931289 | 6373142 | 01931298 | 6569962 |
| 01931434 | 5807764 | 01931436 | 7319187 | 01931514 | 5851893 |
| 01931781 | 6238227 | 01931797 | 6761065 | 01931935 | 6804997 |
| 01932035 | 6367774 | 01932214 | 6753951 | 01932272 | 6327146 |
| 01932347 | 6030266 | 01932408 | 5556116 | 01932571 | 5312294 |
| 01932589 | 6591491 | 01932892 | 6117872 | 01933005 | 5488636 |
| 01933170 | 5939823 | 01933467 | 6279372 | 01934050 | 6759573 |
| 01934140 | 6055456 | 01934236 | 6039572 | 01934343 | 7404702 |
| 01934429 | 5395526 | 01934612 | 6030270 | 01934707 | 6277028 |
| 01934760 | 6707244 | 01934853 | 6542714 | 01935024 | 5902162 |
| 01935207 | 6344752 | 01935444 | 5867898 | 01935533 | 5782589 |
| 01935643 | 5830757 | 01935710 | 6787430 | 01935729 | 6764114 |
| 01935750 | 5480148 | 01935873 | 6130321 | 01936049 | 7440486 |
| 01936312 | 6206532 | 01936724 | 5736601 | 01936859 | 7457609 |
| 01937273 | 5782603 | 01937285 | 5950897 | 01937401 | 6377456 |
| 01937421 | 5560011 | 01937447 | 7213486 | 01937486 | 7272522 |
| 01937515 | 6786109 | 01937685 | 6781042 | 01937776 | 6578066 |
| 01938478 | 5560014 | 01938665 | 6533082 | 01938786 | 5574069 |
| 01938845 | 5473148 | 01939025 | 7353081 | 01939073 | 6492356 |
| 01939175 | 5312304 | 01939472 | 5392321 | 01939504 | 6529757 |
| 01939589 | 6815903 | 01939762 | 6793029 | 01939799 | 5556123 |
| 01939919 | 7454281 | 01940100 | 6798832 | 01940196 | 6782030 |
| 01940238 | 6779262 | 01940748 | 7403111 | 01940760 | 5730136 |
| 01940839 | 83811 | 01940934 | 6750219 | 01940948 | 7123918 |
| 01941043 | 6377454 | 01941106 | 5525716 | 01941371 | 5392324 |
| 01941520 | 5736600 | 01941607 | 5867897 | 01941683 | 5807777 |
| 01942218 | 5769059 | 01942322 | 6177395 | 01942621 | 5908878 |
| 01942867 | 7544189 | 01942890 | 6718241 | 01942905 | 6769341 |
| 01943380 | 5707005 | 01943689 | 6088521 | 01943746 | 5898529 |
| 01943809 | 6320013 | 01943874 | 7368072 | 01943912 | 5534706 |
| 01944004 | 6170866 | 01944116 | 6320014 | 01944281 | 6312952 |
| 01944374 | 6030287 | 01944487 | 67045 | 01944565 | 5667944 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01944720 | 6284035 | 01944740 | 5547260 | 01944780 | 6806050 |
| 01944935 | 6845460 | 01944943 | 6309047 | 01945216 | 5969880 |
| 01945464 | 6238243 | 01945528 | 6158692 | 01945625 | 6030277 |
| 01945633 | 5534717 | 01945716 | 5748072 | 01945730 | 6805003 |
| 01945737 | 6839832 | 01946109 | 5806027 | 01946249 | 5816305 |
| 01946305 | 6575456 | 01946555 | 5529265 | 01946623 | 6312957 |
| 01946668 | 6750221 | 01946838 | 6789911 | 01946841 | 5325147 |
| 01946952 | 6016813 | 01947100 | 6798993 | 01947320 | 6124787 |
| 01947345 | 6775802 | 01947560 | 7346494 | 01947665 | 6344772 |
| 01947686 | 5379429 | 01947755 | 5312330 | 01947972 | 6854280 |
| 01948209 | 5624263 | 01948341 | 6517397 | 01948420 | 7157301 |
| 01948881 | 6072297 | 01948913 | 5963879 | 01949009 | 6222894 |
| 01949139 | 5982617 | 01949249 | 6320020 | 01949422 | 5473159 |
| 01949481 | 63697 | 01949522 | 7266531 | 01949697 | 6805004 |
| 01949775 | 6215157 | 01950054 | 5810156 | 01950339 | 5599625 |
| 01950502 | 6169077 | 01950708 | 6575458 | 01950740 | 6367797 |
| 01950749 | 5574116 | 01951120 | 51835 | 01951154 | 5488666 |
| 01951192 | 5534723 | 01951371 | 6753755 | 01951387 | 6639285 |
| 01951420 | 7234133 | 01951426 | 5409886 | 01951480 | 6494802 |
| 01951486 | 6527870 | 01951680 | 6779919 | 01951724 | 6411156 |
| 01951754 | 5335139 | 01952016 | 6267814 | 01952105 | 5681254 |
| 01952378 | 7169685 | 01952751 | 6117898 | 01952838 | 5934489 |
| 01952840 | 6777774 | 01953071 | 5598969 | 01953091 | 5404266 |
| 01953609 | 73956 | 01953739 | 5371207 | 01953776 | 7453637 |
| 01953999 | 5529279 | 01954139 | 6371428 | 01954140 | 6776966 |
| 01954256 | 6775047 | 01954269 | 5480174 | 01954270 | 7160768 |
| 01954326 | 6222902 | 01954574 | 6759116 | 01954723 | 7258410 |
| 01954736 | 6717685 | 01955207 | 7239042 | 01955256 | 6692182 |
| 01955257 | 5599777 | 01955287 | 5680779 | 01955372 | 6760765 |
| 01955378 | 6205814 | 01955391 | 6036254 | 01955609 | 6264777 |
| 01955874 | 5939855 | 01956086 | 6036255 | 01956279 | 6697986 |
| 01956367 | 5404271 | 01956415 | 6470270 | 01956691 | 5467643 |
| 01956929 | 6696994 | 01957455 | 6433611 | 01957476 | 7456373 |
| 01957480 | 6431897 | 01957494 | 5752909 | 01957599 | 7537149 |
| 01957630 | 6409763 | 01957764 | 7379550 | 01957808 | 5967084 |
| 01957855 | 7221281 | 01957989 | 5889981 | 01957990 | 7123997 |
| 01958124 | 5830789 | 01958478 | 5844167 | 01958505 | 6045069 |
| 01958595 | 5579728 | 01958644 | 6345105 | 01958703 | 5484526 |
| 01958846 | 5379452 | 01958918 | 6371436 | 01959065 | 5982635 |
| 01959130 | 6617975 | 01959174 | 5484527 | 01959211 | 5934496 |
| 01959248 | 5627530 | 01959268 | 8902 | 01959458 | 6431899 |
| 01959459 | 5392360 | 01959568 | 6759120 | 01959621 | 6284115 |
| 01959835 | 71774 | 01960023 | 5484532 | 01960051 | 6527874 |
| 01960317 | 5889985 | 01960564 | 7272524 | 01960612 | 6561809 |
| 01960705 | 5581060 | 01960789 | 7454730 | 01960811 | 6769166 |
| 01960867 | 6309061 | 01960977 | 6149741 | 01961058 | 7363728 |
| 01961192 | 6300623 | 01961231 | 6833658 | 01961394 | 8670 |
| 01961538 | 5958607 | 01961642 | 5534744 | 01961671 | 6789916 |
| 01961796 | 6451290 | 01962172 | 7439374 | 01962963 | 5439238 |
| 01963461 | 6825466 | 01963932 | 6300603 | 01963982 | 6114109 |
| 01964022 | 6825836 | 01964386 | 7261163 | 01964898 | 7443087 |
| 01964910 | 5450076 | 01965031 | 6790369 | 01965066 | 50626 |
| 01965235 | 5528573 | 01965260 | 5405898 | 01965287 | 5788566 |
| 01965343 | 6163217 | 01965371 | 6542715 | 01965405 | 5806056 |
| 01965512 | 7431874 | 01965527 | 78312 | 01965534 | 35089 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01965638 | 6267842 | 01965882 | 5681278 | 01965884 | 48006 |
| 01965903 | 7313757 | 01965986 | 6796314 | 01966071 | 5830803 |
| 01966112 | 6312984 | 01966237 | 6013783 | 01966361 | 5537844 |
| 01966470 | 5967101 | 01966784 | 5781566 | 01966789 | 7440938 |
| 01966804 | 6075884 | 01966872 | 6535731 | 01966965 | 5898574 |
| 01966976 | 6788616 | 01967002 | 6013784 | 01967032 | 5898575 |
| 01967059 | 6117916 | 01967087 | 7400085 | 01967191 | 7180375 |
| 01967242 | 5680791 | 01967269 | 5859050 | 01967345 | 5797799 |
| 01967522 | 6169101 | 01967528 | 7353096 | 01967533 | 6300632 |
| 01967686 | 5467657 | 01968017 | 6585036 | 01968018 | 6300633 |
| 01968105 | 5392374 | 01968123 | 5999410 | 01968211 | 6528105 |
| 01968586 | 6505588 | 01968738 | 6036277 | 01968956 | 6526235 |
| 01969015 | 6169105 | 01969129 | 7579061 | 01969217 | 6309068 |
| 01969304 | 6309069 | 01969401 | 31425 | 01969573 | 5558725 |
| 01969577 | 6807021 | 01969644 | 7315008 | 01969666 | 5728236 |
| 01969894 | 5467661 | 01969963 | 6133596 | 01970107 | 6045085 |
| 01970157 | 5379453 | 01970181 | 5599669 | 01970192 | 7086261 |
| 01970268 | 7201862 | 01970299 | 6359030 | 01970316 | 5904529 |
| 01970334 | 6653278 | 01970351 | 21304 | 01970432 | 7372491 |
| 01970557 | 5480198 | 01970568 | 6502381 | 01970673 | 5795564 |
| 01970814 | 7140579 | 01971034 | 6717984 | 01971042 | 6799670 |
| 01971495 | 7559165 | 01971665 | 6105586 | 01971720 | 6312992 |
| 01971812 | 6780966 | 01972197 | 6635986 | 01972201 | 34925 |
| 01972336 | 5843224 | 01972344 | 7125100 | 01972365 | 6371452 |
| 01972623 | 6215190 | 01972883 | 6169111 | 01972902 | 7578530 |
| 01972936 | 6252854 | 01972972 | 5958630 | 01973188 | 5788579 |
| 01973410 | 6277075 | 01973574 | 82319 | 01973587 | 6763845 |
| 01973703 | 5581031 | 01973767 | 5851958 | 01974046 | 6513962 |
| 01974089 | 5720726 | 01974109 | 13066 | 01974168 | 6072367 |
| 01974223 | 5949927 | 01974332 | 6264806 | 01974443 | 5999427 |
| 01974474 | 7196312 | 01974702 | 5788582 | 01974788 | 6315272 |
| 01975038 | 6036292 | 01975149 | 6300648 | 01975159 | 6747680 |
| 01975227 | 7379560 | 01975457 | 7532944 | 01975605 | 6169117 |
| 01975683 | 6761060 | 01975791 | 5502209 | 01975797 | 5667979 |
| 01975981 | 5467668 | 01976193 | 5797820 | 01976501 | 5707058 |
| 01976639 | 6502383 | 01976904 | 7229045 | 01977203 | 7465332 |
| 01977220 | 6697992 | 01977364 | 6702269 | 01977398 | 6264807 |
| 01977572 | 6163238 | 01978146 | 7184364 | 01978159 | 6888526 |
| 01978332 | 5781567 | 01978341 | 87599, 87598 | 01978405 | 5969923 |
| 01978497 | 6226588 | 01978650 | 6420450 | 01979538 | 6602850 |
| 01979598 | 26171 | 01979665 | 5728261 | 01979945 | 6470278 |
| 01980261 | 5574164 | 01980278 | 7541760 | 01980287 | 5863250 |
| 01980587 | 5815513 | 01980863 | 6114142 | 01980892 | 6832970 |
| 01980939 | 5679577 | 01981091 | 7249684 | 01981250 | 6782034 |
| 01981384 | 5455623 | 01981415 | 5382991 | 01981581 | 6796318 |
| 01981692 | 6283327 | 01981713 | 6105597 | 01981769 | 6784840 |
| 01981789 | 6013798 | 01981908 | 6359039 | 01982017 | 6389530 |
| 01982172 | 7553039 | 01982203 | 95905 | 01982331 | 5875491 |
| 01982470 | 6328112 | 01982537 | 6345136 | 01983061 | 5593085 |
| 01983401 | 6071633 | 01983594 | 6775803 | 01983746 | 48004 |
| 01984398 | 6816900 | 01984487 | 7258425 | 01984514 | 5689867 |
| 01984653 | 6252865 | 01984726 | 6176745 | 01984886 | 7555910 |
| 01984948 | 9572 | 01985280 | 6117940 | 01985281 | 5769511 |
| 01985499 | 5512280 | 01985910 | 7532036 | 01986275 | 5534779 |
| 01986435 | 5382999 | 01986662 | 6848432 | 01986696 | 5502223 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01986707 | 6252867 | 01986792 | 6682255 | 01986943 | 6506184 |
| 01987023 | 5797836 | 01987088 | 5556531 | 01987118 | 6833058 |
| 01987423 | 6124829 | 01987504 | 7450208 | 01987638 | 6215172 |
| 01987730 | 6832973 | 01987769 | 5679581 | 01987783 | 6602855 |
| 01988126 | 39206 | 01988174 | 5335193 | 01988223 | 6016663 |
| 01988289 | 7201001 | 01988290 | 6850678 | 01988346 | 6117952 |
| 01989030 | 6372433 | 01989137 | 7454732 | 01989190 | 6205866 |
| 01989530 | 6487534 | 01989757 | 5689872 | 01989853 | 5558760 |
| 01989861 | 6487535 | 01989921 | 6510665 | 01989976 | 6102246 |
| 01990126 | 6633551 | 01990269 | 6750494 | 01990276 | 6714822 |
| 01990283 | 5627578 | 01990284 | 7447270 | 01990371 | 6480246 |
| 01990687 | 6787581 | 01990749 | 7237264 | 01990962 | 5528589 |
| 01991109 | 6840224 | 01991177 | 7363738 | 01991340 | 5681299 |
| 01991403 | 5495604 | 01991439 | 5528614 | 01991449 | 5529332 |
| 01991703 | 30795 | 01991803 | 6275366 | 01991853 | 5439274 |
| 01991931 | 5851973 | 01991980 | 6815911 | 01991992 | 5584401 |
| 01992006 | 6707258 | 01992014 | 6359059 | 01992195 | 5502230 |
| 01992431 | 5627570 | 01992504 | 7526162 | 01992884 | 6372439 |
| 01992974 | 5949950 | 01992986 | 6217433 | 01993080 | 6102251 |
| 01993108 | 7332847 | 01993704 | 74253 | 01993756 | 6176752 |
| 01993970 | 6527348 | 01994091 | 5450128 | 01994279 | 6788618 |
| 01994469 | 5797845 | 01994679 | 6797149 | 01994872 | 5949953 |
| 01994933 | 6431945 | 01994981 | 6105610 | 01995250 | 5949954 |
| 01995324 | 5806089 | 01995438 | 6420477 | 01995681 | 6707767 |
| 01995717 | 6029352 | 01995940 | 38956 | 01996144 | 6753765 |
| 01996186 | 6275375 | 01996214 | 6430175 | 01996431 | 6217440 |
| 01996456 | 6102259 | 01996470 | 7114505 | 01996485 | 5679594 |
| 01996761 | 6658234 | 01996965 | 6724450 | 01996979 | 5795595 |
| 01997057 | 6575472 | 01997085 | 7404483 | 01997086 | 7574729 |
| 01997299 | 6793266 | 01997332 | 6811309 | 01997400 | 5656369 |
| 01997596 | 6191007 | 01997613 | 7178655 | 01997680 | 5502240 |
| 01997752 | 5728283 | 01997888 | 6790222 | 01997889 | 5815530 |
| 01997930 | 7343648 | 01997960 | 6117187 | 01998439 | 5898613 |
| 01998749 | 6487890 | 01998815 | 7366925 | 01998876 | 5323711 |
| 01999292 | 5815533 | 01999460 | 6389554 | 02000317 | 6420484 |
| 02000388 | 5735838 | 02000584 | 6677882 | 02000723 | 19843 |
| 02000891 | 6430185 | 02000932 | 6406195 | 02000951 | 7163342 |
| 02000961 | 7099119 | 02001230 | 5323718 | 02001305 | 7095538 |
| 02001346 | 5966282 | 02001602 | 7313771 | 02001682 | 6451602 |
| 02001723 | 7115424 | 02001898 | 88658 | 02001979 | 6513972 |
| 02002157 | 6372457 | 02002270 | 5529345 | 02002417 | 5627590 |
| 02002456 | 5318480 | 02002538 | 5752151 | 02002605 | 6313025 |
| 02002781 | 64930 | 02002823 | 6789920 | 02003030 | 5505257 |
| 02003068 | 7115831 | 02003519 | 6765922 | 02003860 | 7128735 |
| 02004170 | 7400107 | 02004224 | 6309109 | 02004352 | 44706 |
| 02004560 | 6169154 | 02004655 | 5875327 | 02004804 | 6133644 |
| 02004840 | 6120169 | 02005036 | 6763047 | 02005219 | 6749000 |
| 02005414 | 6517428 | 02005451 | 6205887 | 02005466 | 5781625 |
| 02005476 | 6470286 | 02005486 | 6844088 | 02005489 | 7272489 |
| 02005831 | 5560098 | 02005874 | 6016689 | 02006098 | 6013832 |
| 02006125 | 5934565 | 02006311 | 6431960 | 02006450 | 5960915 |
| 02006499 | 7266254 | 02006549 | 6560492 | 02006679 | 8705 |
| 02006876 | 6794534 | 02006899 | 6451310 | 02006901 | 5409971 |
| 02007270 | 6759058 | 02007408 | 28247 | 02007579 | 6071644 |
| 02007867 | 6610764 | 02007968 | 6368380 | 02008044 | 6345171 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02008064 | 6666548 | 02008123 | 5731328 | 02008310 | 5875330 |
| 02008469 | 6366080 | 02008667 | 6538598 | 02008743 | 6264844 |
| 02008856 | 6547493 | 02008881 | 95396 | 02009001 | 7441783 |
| 02009050 | 6066943 | 02009109 | 5920224 | 02009136 | 6341815 |
| 02009144 | 5502253 | 02009298 | 6812061 | 02009395 | 6420496 |
| 02009691 | 5889057 | 02009919 | 6133651 | 02009991 | 6840863 |
| 02010188 | 7569596 | 02010292 | 5584423 | 02010370 | 6305876 |
| 02010654 | 74138 | 02010741 | 6779278 | 02010948 | 6372470 |
| 02010970 | 5863289 | 02010975 | 6044337 | 02011048 | 5621537 |
| 02011353 | 5904580 | 02011391 | 6044338 | 02011527 | 5335242 |
| 02011573 | 6435805 | 02011616 | 6779279 | 02012032 | 5680864 |
| 02012041 | 7103820 | 02012053 | 6748890 | 02012085 | 6630954 |
| 02012093 | 5899198 | 02012131 | 5699453 | 02012236 | 6428335 |
| 02012446 | 6345165 | 02012480 | 6723619 | 02012856 | 5899200 |
| 02012956 | 6510671 | 02013023 | 7266256 | 02013241 | 5728314 |
| 02013428 | 5621545 | 02013495 | 7348708 | 02013699 | 7425482 |
| 02013998 | 6191017 | 02014077 | 6044347 | 02014164 | 7103824 |
| 02014312 | 6366087 | 02014539 | 5679615 | 02014568 | 7238901 |
| 02014670 | 6792544 | 02014682 | 6101381 | 02014770 | 6133660 |
| 02014745 | 5357165 | 02014844 | 6803669 | 02015637 | 5943265 |
| 02015774 | 6606372 | 02015915 | 69498 | 02015962 | 6816978 |
| 02016297 | 69161 | 02016383 | 6217462 | 02016737 | 5889092 |
| 02016934 | 5502263 | 02016979 | 83109 | 02016982 | 5457839 |
| 02017024 | 6769349 | 02017040 | 6420518 | 02017168 | 5676456 |
| 02017231 | 6890661 | 02017296 | 6837293 | 02017520 | 5556574 |
| 02017527 | 5537897 | 02017544 | 6162279 | 02017645 | 6315349 |
| 02017659 | 7450520 | 02017995 | 81596, 79599 | 02018006 | 5769558 |
| 02018090 | 6029386 | 02018344 | 6366091 | 02018411 | 7221664 |
| 02018591 | 5679619 | 02018774 | 5797876 | 02018833 | 5591404 |
| 02019033 | 6359106 | 02019280 | 6217469 | 02019523 | 7452116 |
| 02019530 | 5933565 | 02019587 | 7460559 | 02019590 | 6854077 |
| 02019653 | 53707 | 02019835 | 5943270 | 02019899 | 5719768 |
| 02020055 | 6372491 | 02020071 | 5781652 | 02020080 | 7201011 |
| 02020169 | 5733702 | 02020214 | 6071682 | 02020257 | 5534934 |
| 02020376 | 6816502 | 02020410 | 6726154 | 02020415 | 5797880 |
| 02020561 | 6591863 | 02020886 | 6809387 | 02021006 | 6822615 |
| 02021162 | 5815559 | 02021215 | 6213451 | 02021353 | 5752174 |
| 02021394 | 6642758 | 02021445 | 5593140 | 02021485 | 7526946 |
| 02021561 | 7572674 | 02021693 | 6769005 | 02021723 | 7415 |
| 02021823 | 5719771 | 02021971 | 6673293 | 02022025 | 7457354 |
| 02022062 | 7410220 | 02022092 | 5439320 | 02022127 | 5413395 |
| 02022387 | 6835277 | 02022396 | 5357167 | 02022578 | 5966307 |
| 02023518 | 6701813 | 02023524 | 5920060 | 02023526 | 6428349 |
| 02023569 | 5960950 | 02023660 | 6801546 | 02023666 | 31754 |
| 02023795 | 5591418 | 02023815 | 7534519 | 02023922 | 5323781 |
| 02024286 | 6305904 | 02024967 | 6696893 | 02025055 | 6480250 |
| 02025129 | 6341834 | 02025163 | 5502270 | 02025310 | 7402514 |
| 02025366 | 6814842 | 02025530 | 5421765 | 02025643 | 5735877 |
| 02025901 | 5584445 | 02026091 | 6428354 | 02026127 | 5411212 |
| 02026174 | 5679629 | 02026414 | 6341836 | 02026580 | 6283386 |
| 02026598 | 5505297 | 02026616 | 6692196 | 02026783 | 7278851 |
| 02026949 | 61063 | 02027037 | 6165067 | 02027132 | 65748 |
| 02027168 | 6816461 | 02027243 | 7177541 | 02027397 | 5752183 |
| 02027422 | 6403848 | 02027617 | 5502274 | 02027635 | 7404501 |
| 02027899 | 6044363 | 02027931 | 6836400 | 02028086 | 6788622 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02028342 | 6012885 | 02028520 | 7532379 | 02028539 | 6389588 |
| 02028594 | 6087938 | 02028748 | 6199762 | 02028865 | 7470017 |
| 02028936 | 6805606 | 02029001 | 6758955 | 02029519 | 5383090 |
| 02029582 | 7454735 | 02029701 | 6832984 | 02029759 | 6769417 |
| 02030039 | 6058104 | 02030141 | 5831264 | 02030170 | 6571983 |
| 02030225 | 6761081 | 02030555 | 6149639 | 02030594 | 6855948 |
| 02030718 | 6816981 | 02030730 | 6752123 | 02030779 | 6858972 |
| 02030950 | 6368379 | 02030992 | 5507426 | 02031015 | 6780970 |
| 02031195 | 7108443 | 02031309 | 6813177 | 02031497 | 6784959 |
| 02031561 | 7213727 | 02031653 | 6261584 | 02032235 | 7108444 |
| 02032274 | 6720017 | 02032677 | 6510677 | 02032752 | 6498333 |
| 02033137 | 5512343 | 02033154 | 6704117 | 02033413 | 5797268 |
| 02033414 | 6435836 | 02033516 | 5733726 | 02033641 | 6821711 |
| 02033680 | 6403453 | 02033757 | 5625044 | 02033961 | 6722017 |
| 02033994 | 6578092 | 02034245 | 6845338 | 02034572 | 5875367 |
| 02034605 | 6718471 | 02035095 | 5966315 | 02035108 | 6692191 |
| 02035210 | 5704109 | 02035271 | 6695187 | 02035390 | 6297169 |
| 02035507 | 6312310 | 02035717 | 6428360 | 02035771 | 87265 |
| 02035868 | 6777240 | 02036022 | 84492 | 02036028 | 5457867 |
| 02036122 | 5704116 | 02036178 | 5679640 | 02036257 | 6505601 |
| 02036432 | 7378417 | 02036499 | 5334879 | 02036663 | 6101414 |
| 02036756 | 7578976 | 02036885 | 5831279 | 02037078 | 6371508 |
| 02037262 | 6752492 | 02037271 | 7068035 | 02037372 | 7394874 |
| 02038028 | 6466773 | 02038077 | 6799677 | 02038138 | 5960970 |
| 02038307 | 7343673 | 02038464 | 5502294 | 02038542 | 6815651 |
| 02038578 | 5675890 | 02039019 | 6062945 | 02039030 | 7203095 |
| 02039035 | 5850166 | 02039397 | 5889112 | 02039424 | 5520079 |
| 02039606 | 7099140 | 02039988 | 6305918 | 02040180 | 7096746 |
| 02040198 | 5896848 | 02040467 | 6720484 | 02040669 | 6420542 |
| 02040761 | 6827768 | 02040850 | 5540479 | 02040895 | 6267080 |
| 02040994 | 5982112 | 02041340 | 6217500 | 02041415 | 6760783 |
| 02041506 | 6451645 | 02041508 | 6044384 | 02041542 | 7550625 |
| 02041726 | 95569 | 02041932 | 20712 | 02042057 | 7469497 |
| 02042181 | 6341877 | 02042522 | 6772943 | 02042600 | 7381314 |
| 02042879 | 6101424 | 02042908 | 7125169 | 02042912 | 7229013 |
| 02042915 | 7399862 | 02043296 | 5591446 | 02043337 | 5815585 |
| 02043613 | 6389432 | 02043637 | 7110138 | 02043821 | 6087971 |
| 02043828 | 7223273 | 02043982 | 6419500 | 02044121 | 5641922 |
| 02044228 | 7449806 | 02044232 | 6071726 | 02044300 | 5719796 |
| 02044470 | 5647313 | 02044774 | 7357200 | 02044801 | 74890 |
| 02044840 | 6283405 | 02044996 | 5675896 | 02045031 | 7260867 |
| 02045354 | 5999846 | 02045425 | 6829024 | 02045610 | 6066982 |
| 02045662 | 6315336 | 02045733 | 75813 | 02045803 | 66570 |
| 02045822 | 6415834 | 02045860 | 7637167 | 02046139 | 5357225 |
| 02046352 | 5413428 | 02046391 | 5999847 | 02046416 | 6044389 |
| 02046476 | 7232424 | 02046664 | 83691 | 02046680 | 7203101 |
| 02046706 | 24445 | 02046786 | 6815653 | 02046789 | 7533591 |
| 02047026 | 6827021 | 02047184 | 6816507 | 02047271 | 6854079 |
| 02047334 | 30222, 28663, 10010 | 02047360 | 6466775 | 02047748 | 6031706 |
| 02047761 | 6197962 | 02047872 | 7158578 | 02048713 | 6364122 |
| 02048799 | 6252923 | 02049237 | 7218253 | 02049594 | 6588395 |
| 02049878 | 5345250 | 02049950 | 7303998 | 02050056 | 5490140 |
| 02050288 | 7404231 | 02050723 | 5731384 | 02050885 | 7351731 |
| 02050963 | 5345253 | 02050966 | 6688154 | 02051210 | 7233646 |
| 02051507 | 5858366 | 02051615 | 5982130 | 02051771 | 6524819 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02051872 | 44328 | 02052058 | 7367783 | 02052134 | 5621607 |
| 02052290 | 5676496 | 02052331 | 52992 | 02052421 | 5544879 |
| 02052538 | 7569855 | 02052884 | 6261607 | 02052890 | 7421323 |
| 02052903 | 5311854 | 02052988 | 6149971 | 02053499 | 5558603 |
| 02053518 | 6044399 | 02053605 | 6190225 | 02053658 | 6162345 |
| 02053697 | 6487011 | 02054066 | 5533576 | 02054261 | 5357238 |
| 02054574 | 7185338 | 02054669 | 6031712 | 02054710 | 6197967 |
| 02054806 | 5593162 | 02055472 | 6197969 | 02055494 | 6850694 |
| 02055654 | 6796612 | 02055733 | 5884396 | 02055769 | 5533578 |
| 02055848 | 7160171 | 02055860 | 7080528 | 02055894 | 6358209 |
| 02056083 | 5411259 | 02056678 | 6815656 | 02056783 | 5544887 |
| 02056905 | 6755755 | 02057354 | 7325027 | 02057504 | 6875215 |
| 02057672 | 6761083 | 02057710 | 7252023 | 02057842 | 6803674 |
| 02057902 | 6415823 | 02058060 | 6428380 | 02058097 | 7401709 |
| 02058166 | 5512369 | 02058197 | 6117272 | 02058534 | 6698008 |
| 02058540 | 6146683 | 02058618 | 6132898 | 02058821 | 6487013 |
| 02059206 | 5996432 | 02059604 | 5334923 | 02059670 | 7249557 |
| 02059789 | 5888104 | 02060029 | 5780928 | 02060342 | 64502 |
| 02060366 | 6545989 | 02060501 | 6304068 | 02060734 | 6411142 |
| 02060860 | 6101447 | 02061016 | 5675918 | 02061058 | 6803210 |
| 02061110 | 7380783 | 02061114 | 6792549 | 02061123 | 6622717 |
| 02061225 | 5774830 | 02061276 | 5884408 | 02061579 | 7244324 |
| 02061677 | 7410156 | 02062337 | 7196877 | 02062685 | 6202775 |
| 02062748 | 5534990 | 02062783 | 5394252 | 02062931 | 6052813 |
| 02063056 | 5307922 | 02063063 | 55243 | 02063615 | 83956 |
| 02063694 | 7431981 | 02063763 | 7068051 | 02063870 | 6750501 |
| 02063960 | 7406020 | 02064046 | 5717615 | 02064153 | 5558616 |
| 02064201 | 7442616 | 02064260 | 94911 | 02064324 | 6282752 |
| 02064342 | 7373144 | 02064423 | 5814840 | 02064443 | 5689762 |
| 02064503 | 6304062 | 02064560 | 6197979 | 02064737 | 6149989 |
| 02064781 | 6765931 | 02064895 | 5726590 | 02065175 | 6807035 |
| 02065228 | 7436413 | 02065421 | 6341907 | 02065448 | 5801463 |
| 02065597 | 6389456 | 02065625 | 5704134 | 02065674 | 5307931 |
| 02066002 | 5307933 | 02066136 | 5334905 | 02066211 | 7315701 |
| 02066224 | 6513532 | 02066258 | 5311878 | 02066660 | 6807036 |
| 02066732 | 5719077 | 02067525 | 6297214 | 02067544 | 7082205 |
| 02067809 | 6389601 | 02067873 | 7312045 | 02068088 | 5707455 |
| 02068288 | 6358235 | 02068373 | 5797306 | 02068405 | 7436415 |
| 02068460 | 6052819 | 02068479 | 5941367 | 02068507 | 6312372 |
| 02068533 | 5888115 | 02068542 | 7454717 | 02068584 | 5520105 |
| 02068598 | 7229136 | 02068691 | 5519291 | 02068703 | 6327387 |
| 02068735 | 7426829 | 02068736 | 7279097 | 02068772 | 6610771 |
| 02068833 | 5421838 | 02068838 | 5735175 | 02068949 | 6353743 |
| 02069110 | 6197985 | 02069529 | 5780937 | 02069607 | 5540528 |
| 02069621 | 6419555 | 02069740 | 6800302 | 02069749 | 7312244 |
| 02069791 | 6578095 | 02069862 | 5520109 | 02069903 | 7383830 |
| 02069936 | 16023 | 02069950 | 7129104 | 02070109 | 6205145 |
| 02070157 | 5751564 | 02070224 | 7283431 | 02070232 | 5836468 |
| 02070361 | 6017099 | 02070380 | 6304085 | 02070397 | 6834257 |
| 02070429 | 5332935 | 02070448 | 5332936 | 02070543 | 7434 |
| 02070911 | 6491463 | 02070977 | 5642250 | 02071173 | 5413785 |
| 02071210 | 5520112 | 02071307 | 5357276 | 02071519 | 7212596 |
| 02071563 | 6755758 | 02071574 | 6371884 | 02071885 | 6161686 |
| 02071952 | 5941377 | 02072075 | 81862 | 02072091 | 5594496 |
| 02072171 | 5932594 | 02072174 | 5751566 | 02072197 | 6176636 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02072207 | 6150001 | 02072221 | 7099130 | 02072236 | 5524348 |
| 02072264 | 6028686 | 02072348 | 6165102 | 02072401 | 6816514 |
| 02072418 | 6205151 | 02072524 | 7381309 | 02072590 | 6111426 |
| 02072626 | 6415872 | 02072691 | 5675934 | 02072744 | 6615680 |
| 02072810 | 5519299 | 02072875 | 84535 | 02072941 | 6409023 |
| 02073036 | 5520115 | 02073175 | 6415873 | 02073240 | 5689771 |
| 02073252 | 6403905 | 02073290 | 5797313 | 02073618 | 5712895 |
| 02073640 | 5605934 | 02073695 | 5784063 | 02073752 | 6782335 |
| 02074025 | 6827025 | 02074117 | 6753771 | 02074151 | 6311445 |
| 02074169 | 6146704 | 02074265 | 82801 | 02074359 | 7084378 |
| 02074374 | 5875851 | 02074417 | 5603054 | 02074591 | 6389466 |
| 02074654 | 6846294 | 02074726 | 6202793 | 02074909 | 5888129 |
| 02074936 | 7091480 | 02075226 | 7552319 | 02075240 | 64452 |
| 02075350 | 6145718 | 02075464 | 6161688 | 02075476 | 5896893 |
| 02075493 | 6780162 | 02075608 | 6468174 | 02075646 | 5836478 |
| 02075739 | 6847771 | 02075831 | 7335355 | 02075946 | 6755123 |
| 02076133 | 6790613 | 02076195 | 5797321 | 02076458 | 6266494 |
| 02076507 | 5956916 | 02076599 | 6364166 | 02076635 | 6100427 |
| 02076657 | 5956917 | 02076767 | 7215554 | 02076866 | 6769013 |
| 02076922 | 7312246 | 02076990 | 5329357 | 02077061 | 5520130 |
| 02077100 | 5421781 | 02077362 | 6588401 | 02077481 | 6261638 |
| 02077525 | 5888126 | 02077551 | 5594509 | 02077625 | 5932607 |
| 02077651 | 5766036 | 02077683 | 6270750 | 02077869 | 5502450 |
| 02077902 | 5519294 | 02078077 | 7378445 | 02078125 | 6389472 |
| 02078163 | 7298142 | 02078182 | 6371899 | 02078184 | 5814866 |
| 02078431 | 7335359 | 02078546 | 5488258 | 02078606 | 5784080 |
| 02078772 | 5780950 | 02078805 | 6340855 | 02078816 | 7345230 |
| 02078979 | 5920537 | 02079009 | 7388584 | 02079271 | 6545993 |
| 02079295 | 5857714 | 02079370 | 6452105 | 02079730 | 6311461 |
| 02079737 | 67147 | 02079821 | 6364152 | 02079825 | 6145725 |
| 02079951 | 6726619 | 02080009 | 6327402 | 02080175 | 5717625 |
| 02080453 | 7455930 | 02080524 | 6100436 | 02080617 | 5875863 |
| 02080670 | 5411305 | 02080798 | 6777248 | 02080831 | 6708511 |
| 02080941 | 7091483 | 02081265 | 6727474 | 02081418 | 7541045 |
| 02081468 | 5641983 | 02081701 | 5854253 | 02081908 | 6796335 |
| 02082117 | 5520137 | 02082127 | 5726626 | 02082260 | 6100437 |
| 02082325 | 7453895 | 02082466 | 5642270 | 02082579 | 6364169 |
| 02082742 | 7308853 | 02082753 | 93887 | 02082778 | 6792049 |
| 02082811 | 6353765 | 02082857 | 6852797 | 02082901 | 6028701 |
| 02082972 | 6844175 | 02082997 | 6205158 | 02083038 | 6176678 |
| 02083219 | 6510681 | 02083499 | 6270760 | 02083595 | 5519318 |
| 02083607 | 5797335 | 02083614 | 5903093 | 02083868 | 5949332 |
| 02083999 | 6659257 | 02084144 | 6772106 | 02084163 | 5341076 |
| 02084449 | 6426486 | 02084524 | 6327413 | 02084622 | 7445467 |
| 02084924 | 69840 | 02085150 | 7421343 | 02085365 | 5420529 |
| 02085478 | 6389483 | 02085492 | 73104 | 02085746 | 6759584 |
| 02085954 | 5999900 | 02085984 | 6517446 | 02086100 | 65651 |
| 02086132 | 5751585 | 02086148 | 7233677 | 02086252 | 7444152 |
| 02086337 | 5965616 | 02086442 | 7080861 | 02086477 | 6802589 |
| 02086576 | 7575389 | 02086619 | 6145733 | 02086732 | 79430 |
| 02086928 | 6792051 | 02087556 | 5775267 | 02087678 | 6238339 |
| 02087728 | 7104829 | 02087761 | 6350528 | 02087783 | 6304109 |
| 02087877 | 96484 | 02088146 | 7082221 | 02088239 | 6801556 |
| 02088389 | 6270769 | 02088506 | 6358258 | 02088705 | 5519330 |
| 02088721 | 6110994 | 02088770 | 5875879 | 02089016 | 6848935 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02089113 | 6813191 | 02089171 | 6116413 | 02089270 | 5952342 |
| 02089273 | 5854262 | 02089329 | 6087853 | 02089336 | 7095660 |
| 02089411 | 5394300 | 02089457 | 7545791 | 02089508 | 6777906 |
| 02089523 | 5519331 | 02089575 | 6389489 | 02089642 | 6819214 |
| 02090018 | 6297236 | 02090073 | 6111460 | 02090116 | 5735233 |
| 02090412 | 5647378 | 02090413 | 5647379 | 02090558 | 6719624 |
| 02090585 | 6291769 | 02090719 | 6052851 | 02090813 | 5350139 |
| 02090951 | 5413813 | 02091001 | 68539 | 02091369 | 6816515 |
| 02091439 | 6775601 | 02091592 | 5411922 | 02091637 | 5888150 |
| 02092133 | 6685034 | 02092273 | 6296298 | 02092400 | 6722604 |
| 02092413 | 7451721 | 02092568 | 5689797 | 02092647 | 6592804 |
| 02092955 | 6389491 | 02093225 | 5797351 | 02093492 | 5932633 |
| 02093511 | 7554163 | 02093637 | 6717095 | 02093732 | 5766058 |
| 02093751 | 6560912 | 02093776 | 5612207 | 02093794 | 5854273 |
| 02093848 | 7325055 | 02094022 | 5875887 | 02094040 | 7455399 |
| 02094046 | 5468684 | 02094088 | 6150029 | 02094222 | 5932634 |
| 02094475 | 7326286 | 02094699 | 6506201 | 02094703 | 5751601 |
| 02095054 | 6043784 | 02095233 | 6573149 | 02095821 | 7312266 |
| 02095935 | 6198017 | 02096134 | 7193413 | 02096160 | 19700 |
| 02096536 | 6701799 | 02096846 | 6202827 | 02096864 | 5888155 |
| 02096959 | 5920569 | 02097049 | 7423449 | 02097063 | 7833 |
| 02097091 | 5719119 | 02097157 | 5411926 | 02097115 | 6487023 |
| 02097288 | 7572265 | 02097396 | 6830058 | 02097467 | 5981997 |
| 02097480 | 5533635 | 02097564 | 5523430 | 02098007 | 6111458 |
| 02098047 | 6017138 | 02098153 | 6654815 | 02098199 | 32095 |
| 02098221 | 6348709 | 02098252 | 7378200 | 02098319 | 6795592 |
| 02098389 | 6801558 | 02098474 | 5842647 | 02098777 | 5766063 |
| 02098893 | 6821721 | 02098946 | 96033 | 02098956 | 6282796 |
| 02099029 | 94027 | 02099034 | 6057231 | 02099181 | 5523431 |
| 02099634 | 82760 | 02099833 | 6389500 | 02099958 | 6043791 |
| 02099984 | 6749015 | 02100002 | 5394319 | 02100093 | 5717647 |
| 02100404 | 7066993 | 02100433 | 63653 | 02100468 | 6752675 |
| 02100661 | 7218074 | 02100695 | 5689810 | 02100718 | 6205199 |
| 02100749 | 6795594 | 02100751 | 6781491 | 02100785 | 96676 |
| 02100797 | 5836512 | 02101038 | 6825981 | 02101058 | 6116431 |
| 02101116 | 6327435 | 02101290 | 6782050 | 02101399 | 60937 |
| 02101500 | 6017066 | 02101573 | 6327440 | 02101755 | 87480 |
| 02101789 | 6754768 | 02101874 | 5365432 | 02101883 | 5394323 |
| 02101908 | 22057 | 02101982 | 5845516 | 02102037 | 6821860 |
| 02102097 | 6806670 | 02102422 | 6779941 | 02102492 | 6266529 |
| 02102505 | 6311502 | 02102669 | 5995477 | 02102893 | 6644807 |
| 02102955 | 5751612 | 02102963 | 7115393 | 02102970 | 6841249 |
| 02103003 | 6769356 | 02103132 | 6821863 | 02103157 | 6252086 |
| 02103316 | 5952369 | 02103412 | 6772950 | 02103448 | 6116416 |
| 02103493 | 5594541 | 02103671 | 6830550 | 02103819 | 5982013 |
| 02103835 | 6282793 | 02104016 | 6803221 | 02104026 | 7551585 |
| 02104115 | 5941425 | 02104124 | 6642771 | 02104136 | 7173717 |
| 02104197 | 6052840 | 02104202 | 7152908 | 02104327 | 6791451 |
| 02104377 | 5689825 | 02104408 | 6712446 | 02104566 | 5500235 |
| 02104601 | 5551630 | 02104625 | 6727206 | 02104835 | 6752677 |
| 02104845 | 5780994 | 02104883 | 5623792 | 02104914 | 6758968 |
| 02105018 | 7212613 | 02105185 | 5417495 | 02105371 | 6116439 |
| 02105410 | 5672323 | 02105430 | 7335368 | 02105449 | 6028750 |
| 02106567 | 5574502 | 02107281 | 6270807 | 02107331 | 7458480 |
| 02107420 | 7455655 | 02107462 | 6070992 | 02107687 | 5329422 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02107776 | 6827030 | 02107845 | 6087883 | 02107932 | 6348721 |
| 02107985 | 6794552 | 02108118 | 6494353 | 02108182 | 6766765 |
| 02108425 | 6111485 | 02108450 | 6802596 | 02108559 | 6100473 |
| 02108635 | 6070996 | 02108668 | 6348723 | 02108797 | 73311 |
| 02108809 | 5722111 | 02108848 | 7254119 | 02109169 | 6052872 |
| 02109571 | 5887435 | 02109623 | 5941439 | 02109633 | 5619178 |
| 02109766 | 5307994 | 02109813 | 6505607 | 02109823 | 55806 |
| 02109853 | 5467364 | 02109960 | 5346038 | 02109992 | 75630 |
| 02110080 | 6769535 | 02110265 | 7451728 | 02110308 | 5413841 |
| 02110384 | 6505608 | 02110403 | 5827840 | 02110473 | 5703197 |
| 02110477 | 91201 | 02110528 | 6772953 | 02110801 | 6774960 |
| 02110918 | 6809545 | 02111174 | 18662 | 02111221 | 5536323 |
| 02111252 | 6794554 | 02111336 | 6749017 | 02111337 | 5355568 |
| 02111358 | 7157499 | 02111374 | 6011977 | 02111476 | 5413846 |
| 02111522 | 5826931 | 02111541 | 6829714 | 02111552 | 5982022 |
| 02111595 | 6867472 | 02111703 | 5965657 | 02111704 | 6177173 |
| 02111860 | 6028752 | 02112282 | 5341132 | 02112285 | 5780185 |
| 02112535 | 6311510 | 02112600 | 7365594 | 02112638 | 6262062 |
| 02112819 | 5941450 | 02112925 | 5469288 | 02113237 | 5948550 |
| 02113399 | 5329438 | 02113407 | 6161738 | 02113445 | 23725 |
| 02113547 | 7095009 | 02113575 | 5842687 | 02113601 | 7274535 |
| 02113785 | 7426652 | 02113909 | 6087892 | 02113974 | 6842975 |
| 02113999 | 5845529 | 02114113 | 5751623 | 02114299 | 7311721 |
| 02114354 | 7396278 | 02114355 | 5796520 | 02114532 | 81468 |
| 02114618 | 68468 | 02114750 | 5920615 | 02114786 | 7423459 |
| 02114835 | 5642323 | 02114856 | 6487911 | 02114945 | 6418847 |
| 02115048 | 7439289 | 02115533 | 7263 | 02115674 | 5574520 |
| 02115684 | 6527376 | 02115876 | 5875933 | 02115941 | 6262069 |
| 02116370 | 11589 | 02116521 | 6844793 | 02117301 | 6412521 |
| 02117496 | 7561300 | 02117840 | 6825511 | 02118064 | 7190576 |
| 02118095 | 6022292 | 02118302 | 5358038 | 02118826 | 5735238 |
| 02119231 | 7576638 | 02119421 | 6435221 | 02119859 | 5845533 |
| 02120086 | 5841837 | 02120147 | 78103 | 02120584 | 5604751 |
| 02120967 | 5839095 | 02121418 | 5417511 | 02121471 | 5564366 |
| 02121818 | 6801561 | 02121833 | 12212 | 02122491 | 6291809 |
| 02122571 | 5413866 | 02122660 | 6071716 | 02123194 | 5574523 |
| 02123322 | 6752682 | 02123505 | 26694 | 02123852 | 5322587 |
| 02124261 | 5814936 | 02124470 | 7252052 | 02124519 | 5347561 |
| 02124581 | 5411978 | 02124593 | 6005109 | 02124962 | 6071016 |
| 02125249 | 7432089 | 02125255 | 7575536 | 02125503 | 5329455 |
| 02125889 | 6875877 | 02126004 | 5564363 | 02126091 | 5766093 |
| 02126389 | 30841 | 02126462 | 7151116 | 02126812 | 6221561 |
| 02126953 | 6829718 | 02127248 | 6348748 | 02127347 | 6606387 |
| 02127568 | 6717986 | 02128006 | 6578110 | 02128224 | 6304155 |
| 02128300 | 5932683 | 02128475 | 6748900 | 02128617 | 6448648 |
| 02128674 | 5659113 | 02128847 | 7569489 | 02129296 | 5845550 |
| 02129666 | 6189311 | 02129668 | 5703221 | 02129694 | 69756 |
| 02129707 | 6778960 | 02129797 | 5932685 | 02129809 | 6022302 |
| 02129814 | 6311540 | 02129890 | 6132318 | 02130004 | 6302236 |
| 02130083 | 6550730 | 02130103 | 5468738 | 02130219 | 5751436 |
| 02130298 | 5428931 | 02130374 | 5574534 | 02130426 | 6798863 |
| 02130509 | 5523476 | 02130605 | 5558936 | 02130744 | 5982428 |
| 02130806 | 81676 | 02130849 | 5672357 | 02130879 | 5536778 |
| 02131085 | 6386474 | 02131106 | 5895106 | 02131235 | 5826961 |
| 02131271 | 5718347 | 02131474 | 5690212 | 02131483 | 6747695 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02131498 | 7367526 | 02131558 | 5780215 | 02131569 | 6749019 |
| 02131645 | 5574535 | 02131665 | 6200126 | 02131740 | 5748449 |
| 02131913 | 47830 | 02132030 | 5452466 | 02132057 | 7147317 |
| 02132295 | 6819222 | 02132501 | 63311 | 02132577 | 6838845 |
| 02132841 | 6798865 | 02132859 | 5748455 | 02132862 | 6827511 |
| 02132960 | 6883719 | 02132966 | 5718351 | 02133044 | 6723709 |
| 02133208 | 6049913 | 02133265 | 6464781 | 02133418 | 5703227 |
| 02133552 | 7364 | 02133601 | 6796345 | 02133692 | 5751447 |
| 02133737 | 7108944 | 02133758 | 6251121 | 02133777 | 6798851 |
| 02133944 | 6784968 | 02134169 | 6754774 | 02134267 | 5995507 |
| 02134414 | 6808327 | 02134459 | 6787458 | 02134528 | 6510689 |
| 02134674 | 6549409 | 02134768 | 6472319 | 02134841 | 5672361 |
| 02134987 | 6371785 | 02134996 | 6853983 | 02135008 | 6752509 |
| 02135129 | 6835188 | 02135189 | 5654178 | 02135209 | 7290469 |
| 02135583 | 5347582 | 02135642 | 7561824 | 02135754 | 5773020 |
| 02135981 | 7469743 | 02136000 | 26120 | 02136222 | 5322635 |
| 02136230 | 5964876 | 02136461 | 6360177 | 02136517 | 5626965 |
| 02136533 | 83370 | 02136694 | 6251130 | 02136831 | 6426556 |
| 02136947 | 6653314 | 02136967 | 6677894 | 02137076 | 89837 |
| 02137132 | 6550468 | 02137274 | 6752412 | 02137404 | 6448658 |
| 02137578 | 18128 | 02137595 | 5734455 | 02137615 | 5857786 |
| 02137886 | 6831038 | 02137894 | 5417533 | 02138072 | 6327919 |
| 02138143 | 5654184 | 02138323 | 6486679 | 02138426 | 6720485 |
| 02138496 | 6806681 | 02138551 | 6769035 | 02138602 | 6057275 |
| 02138851 | 6448660 | 02138935 | 77928 | 02139305 | 6464766 |
| 02139322 | 6633583 | 02139333 | 5881090 | 02139385 | 6792561 |
| 02139401 | 78660 | 02139642 | 6049935 | 02139681 | 5903171 |
| 02139816 | 6841316 | 02139840 | 6057277 | 02139916 | 6852706 |
| 02139961 | 6833719 | 02140009 | 6022311 | 02140051 | 7442186 |
| 02140107 | 56714 | 02140220 | 6801566 | 02140386 | 6426564 |
| 02140399 | 7430969 | 02140462 | 6357303 | 02140532 | 5469326 |
| 02140595 | 5425048 | 02140643 | 7281115 | 02140766 | 6795515 |
| 02140854 | 5536366 | 02140963 | 80857 | 02141118 | 6763412 |
| 02141144 | 31390, 31369, 29170 | 02141191 | 6012019 | 02141473 | 5619225 |
| 02141526 | 6752413 | 02141529 | 6760810 | 02141615 | 7396292 |
| 02141812 | 6763876 | 02141913 | 6809920 | 02141982 | 6155364 |
| 02141993 | 7184400 | 02142069 | 5841875 | 02142293 | 5475880 |
| 02142444 | 7084951 | 02142459 | 5718366 | 02142613 | 6144794 |
| 02142674 | 7549384 | 02142824 | 6494359 | 02143176 | 5478742 |
| 02143209 | 6761096 | 02143294 | 7314344 | 02143473 | 6803233 |
| 02143495 | 6816923 | 02143525 | 6389970 | 02143640 | 7324532 |
| 02143774 | 7383352 | 02144003 | 15064 | 02144006 | 5541547 |
| 02144065 | 6520052 | 02144116 | 6220895 | 02144139 | 7327981 |
| 02144306 | 5409987 | 02144319 | 6412567 | 02144447 | 6679460 |
| 02144548 | 6728919 | 02144557 | 5420609 | 02144582 | 7561825 |
| 02144710 | 5796578 | 02144883 | 5722174 | 02145134 | 73222, 73186 |
| 02145150 | 6005136 | 02145154 | 6702679 | 02145171 | 5626028 |
| 02145176 | 6084814 | 02145181 | 6204604 | 02145682 | 39026 |
| 02145723 | 6753983 | 02145900 | 5857592 | 02146145 | 7433869 |
| 02146198 | 6049919 | 02146208 | 6816993 | 02146267 | 7266414 |
| 02146318 | 5619233 | 02146514 | 5322658 | 02146604 | 76668 |
| 02146650 | 7380204 | 02146763 | 7447315 | 02146844 | 6022329 |
| 02146915 | 6812616 | 02146925 | 6707287 | 02147133 | 5604792 |
| 02147192 | 6204608 | 02147213 | 7450522 | 02147247 | 32906 |
| 02147396 | 6792745 | 02147537 | 5775356 | 02147641 | 7283455 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02147667 | 6022934 | 02147730 | 5428274 | 02148025 | 5341200 |
| 02148091 | 5717628 | 02148104 | 5574557 | 02148118 | 6418882 |
| 02148140 | 6572001 | 02148204 | 5478749 | 02148213 | 52954 |
| 02148300 | 5925655 | 02148331 | 7439117 | 02148451 | 5551705 |
| 02148595 | 6717389 | 02148720 | 80831 | 02148830 | 6084820 |
| 02149024 | 6769039 | 02149112 | 6070376 | 02149178 | 6221583 |
| 02149198 | 7576137 | 02149393 | 6769445 | 02149403 | 5773045 |
| 02149413 | 6724059 | 02149435 | 7458010 | 02149534 | 6360200 |
| 02149581 | 5626034 | 02149884 | 96258 | 02149889 | 6244232 |
| 02149993 | 5551709 | 02149996 | 6795505 | 02150184 | 6727682 |
| 02150335 | 5510892 | 02150344 | 6340010 | 02150364 | 7559970 |
| 02150534 | 86548 | 02150564 | 5575398 | 02150765 | 5834732 |
| 02150773 | 6371808 | 02150808 | 5651385 | 02150871 | 5453562 |
| 02151076 | 5347615 | 02151093 | 6244243 | 02151100 | 6723334 |
| 02151113 | 6712236 | 02151173 | 6468190 | 02151492 | 7563082 |
| 02151596 | 6235447 | 02151691 | 6843405 | 02151773 | 6849466 |
| 02152001 | 7448750 | 02152165 | 6265792 | 02152217 | 5574568 |
| 02152551 | 5672394 | 02152572 | 6766776 | 02152615 | 5355645 |
| 02152735 | 5536819 | 02152780 | 6412576 | 02152942 | 5623836 |
| 02152959 | 7246496 | 02152995 | 5433017 | 02153049 | 6251143 |
| 02153108 | 7314350 | 02153139 | 86095 | 02153238 | 5837098 |
| 02153395 | 6132358 | 02153404 | 7556795 | 02153733 | 7442 |
| 02153894 | 5651392 | 02154026 | 5604806 | 02154164 | 6487917 |
| 02154359 | 6778959 | 02154628 | 5837099 | 02154935 | 7254941 |
| 02154965 | 6819225 | 02155007 | 62902 | 02155179 | 6022331 |
| 02155249 | 6235460 | 02155352 | 6803237 | 02155448 | 6834473 |
| 02155450 | 6177242 | 02155539 | 6099775 | 02155789 | 6472322 |
| 02155864 | 5347622 | 02155878 | 53509 | 02155895 | 5887520 |
| 02156017 | 7459437 | 02156058 | 5760522 | 02156223 | 6819228 |
| 02156468 | 6794563 | 02156485 | 6464809 | 02156811 | 7362020 |
| 02156903 | 5469336 | 02156923 | 7190417 | 02157148 | 5711109 |
| 02157277 | 5659155 | 02157346 | 6753986 | 02157383 | 5690256 |
| 02157387 | 5322690 | 02157393 | 6204623 | 02157554 | 39042 |
| 02157626 | 6265801 | 02157635 | 6070392 | 02157736 | 6204625 |
| 02157917 | 6781511 | 02158049 | 5318637 | 02158330 | 5994552 |
| 02158452 | 7378220 | 02158475 | 5659143 | 02158493 | 6371817 |
| 02158568 | 7393478 | 02158697 | 7437362 | 02158799 | 5839145 |
| 02158803 | 6644822 | 02158903 | 5979004 | 02159242 | 5902498 |
| 02159265 | 7216405 | 02159308 | 5948625 | 02159327 | 5405887 |
| 02159385 | 6155396 | 02159788 | 6251162 | 02159922 | 5564431 |
| 02159984 | 7084961 | 02160073 | 6012047 | 02160271 | 6412586 |
| 02160312 | 6572003 | 02160545 | 6774969 | 02160569 | 70140 |
| 02160702 | 7151142 | 02160792 | 6723006 | 02160855 | 6774535 |
| 02160950 | 6678223 | 02160956 | 6084841 | 02160983 | 77961 |
| 02161006 | 6302296 | 02161054 | 6852326 | 02161086 | 5760530 |
| 02161232 | 6763419 | 02161300 | 6012050 | 02161387 | 5765126 |
| 02161522 | 6835396 | 02161574 | 7437298 | 02161609 | 5651408 |
| 02161659 | 5665393 | 02161682 | 6805165 | 02161770 | 64583 |
| 02161796 | 5718397 | 02161838 | 6782051 | 02162000 | 5654230 |
| 02162319 | 7174970 | 02162466 | 7303087 | 02162505 | 6003408 |
| 02162642 | 6324392 | 02162752 | 6327966 | 02162777 | 6805761 |
| 02162812 | 6816521 | 02162823 | 6838367 | 02162836 | 6324397 |
| 02162841 | 7440873 | 02162913 | 5780255 | 02163058 | 6109205 |
| 02163229 | 6749024 | 02163313 | 5523519 | 02163457 | 6282701 |
| 02163541 | 6003403 | 02163547 | 6763407 | 02163632 | 66334 |

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 02163777 | 5948614 | | 02163832 | 6758386 | | 02164013 | 6765949 |
| 02164045 | 6160983 | | 02164089 | 5826998 | | 02164101 | 7273909 |
| 02164112 | 70138 | | 02164159 | 6718619 | | 02164180 | 6807059 |
| 02164332 | 5419153 | | 02164394 | 7400319 | | 02164543 | 7345783 |
| 02164576 | 5686808 | | 02164610 | 6468179 | | 02164761 | 7297907 |
| 02164970 | 6003411 | | 02165072 | 6011317 | | 02165085 | 7430839 |
| 02165120 | 6841407 | | 02165169 | 6132377 | | 02165215 | 6789951 |
| 02165313 | 7575454 | | 02165407 | 6235473 | | 02165623 | 5665417 |
| 02165626 | 5751514 | | 02165629 | 5926930 | | 02165731 | 5938898 |
| 02165740 | 7442705 | | 02165868 | 7297911 | | 02165962 | 6204634 |
| 02165985 | 5827004 | | 02166184 | 6027962 | | 02166331 | 6486683 |
| 02166561 | 5672418 | | 02166682 | 7543237 | | 02166731 | 5886684 |
| 02166754 | 6848874 | | 02166968 | 6476211 | | 02167018 | 7367273 |
| 02167369 | 6421994 | | 02167440 | 6356677 | | 02167715 | 6464826 |
| 02167722 | 7458292 | | 02167805 | 5414761 | | 02167919 | 6324404 |
| 02168205 | 6155426 | | 02168319 | 5713421 | | 02168708 | 7124850 |
| 02168957 | 6250466 | | 02169044 | 6356678 | | 02169170 | 5342437 |
| 02169192 | 6678229 | | 02169364 | 6831164 | | 02169497 | 6410738 |
| 02169602 | 6777736 | | 02169829 | 7373128 | | 02169895 | 5711123 |
| 02169904 | 5562556 | | 02169908 | 5751519 | | 02169989 | 6809410 |
| 02170004 | 6327982 | | 02170079 | 5677165 | | 02170332 | 7276005 |
| 02170340 | 7312261 | | 02170359 | 6410745 | | 02170920 | 88306 |
| 02171062 | 6235479 | | 02171141 | 6763882 | | 02171183 | 6790252 |
| 02171817 | 7439889 | | 02171965 | 6177263 | | 02172270 | 5342443 |
| 02172306 | 5943703 | | 02172315 | 7449670 | | 02172471 | 5948003 |
| 02172599 | 7171638 | | 02172694 | 6401946 | | 02172974 | 5837136 |
| 02172998 | 7088024 | | 02173017 | 7433881 | | 02173079 | 6220946 |
| 02173257 | 6257926 | | 02173293 | 6805168 | | 02173448 | 5658688 |
| 02173466 | 7576844 | | 02173498 | 33325 | | 02173578 | 7358726 |
| 02173705 | 6177265 | | 02174216 | 5711130 | | 02174315 | 6710880 |
| 02174322 | 5765150 | | 02174499 | 5414773 | | 02174765 | 5760555 |
| 02174914 | 6434459 | | 02174920 | 6750253 | | 02174928 | 35696 |
| 02174946 | 6619734 | | 02175011 | 6795522 | | 02175026 | 6385494 |
| 02175032 | 5713431 | | 02175112 | 6662457 | | 02175280 | 7207529 |
| 02175314 | 5713432 | | 02175326 | 5916271 | | 02175358 | 5795950 |
| 02175432 | 5660667 | | 02175446 | 6761104 | | 02175488 | 6011334 |
| 02175637 | 6833084 | | 02175715 | 5558193 | | 02175720 | 5575445 |
| 02175762 | 6659270 | | 02175851 | 5979010 | | 02175883 | 5886698 |
| 02175921 | 7437612 | | 02176365 | 5795953 | | 02176366 | 6854183 |
| 02176370 | 6777934 | | 02176466 | 6680224 | | 02176917 | 6003431 |
| 02176964 | 7251212 | | 02176977 | 7566384 | | 02177177 | 6687661 |
| 02177208 | 6580995 | | 02177368 | 71287 | | 02177457 | 6008348 |
| 02177489 | 7128904 | | 02177612 | 6758391 | | 02177707 | 73371 |
| 02177814 | 7441031 | | 02178078 | 5734474 | | 02178475 | 6800333 |
| 02178546 | 6763100 | | 02178613 | 5677173 | | 02178668 | 6390028 |
| 02178725 | 6297715 | | 02178995 | 5365813 | | 02179006 | 5536417 |
| 02179111 | 6203805 | | 02179139 | 7430956 | | 02179221 | 5713436 |
| 02179450 | 6385499 | | 02179719 | 5777979 | | 02179790 | 5424368 |
| 02179927 | 5857659 | | 02180142 | 5424369 | | 02180253 | 5825997 |
| 02180383 | 5994591 | | 02180452 | 5841198 | | 02180569 | 6491491 |
| 02180596 | 6282727 | | 02180631 | 5982504 | | 02180768 | 7324554 |
| 02180806 | 6605462 | | 02180844 | 6787471 | | 02181077 | 5342464 |
| 02181163 | 5890566 | | 02181193 | 5365819 | | 02181227 | 5475955 |
| 02181250 | 6182287 | | 02181331 | 7185319 | | 02181346 | 5530912 |
| 02181512 | 7109535 | | 02181634 | 6824700 | | 02181691 | 6523521 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02181724 | 5881143 | 02181862 | 6541821 | 02181868 | 5665436 |
| 02182396 | 6854104 | 02182443 | 5814159 | 02182536 | 5575456 |
| 02182601 | 6395024 | 02182683 | 7450528 | 02182793 | 6247434 |
| 02182838 | 5832785 | 02182841 | 5665438 | 02182869 | 5902534 |
| 02182909 | 6372276 | 02182973 | 5711132 | 02183065 | 6247435 |
| 02183362 | 6823186 | 02183431 | 5428344 | 02183632 | 6816524 |
| 02183665 | 5979026 | 02183696 | 7446633 | 02183743 | 6497424 |
| 02183999 | 5665440 | 02184137 | 5938918 | 02184280 | 5938919 |
| 02184372 | 6401968 | 02184484 | 7185484 | 02184523 | 5651452 |
| 02184592 | 5780277 | 02184671 | 6434492 | 02185026 | 5329628 |
| 02185158 | 6351005 | 02185323 | 5795964 | 02185396 | 5583466 |
| 02185633 | 6841850 | 02185674 | 5979038 | 02185739 | 6234479 |
| 02185746 | 6234560 | 02185752 | 6457405 | 02185846 | 7323073 |
| 02185850 | 6854875 | 02185863 | 6043719 | 02185942 | 6056306 |
| 02186041 | 5660696 | 02186061 | 6457406 | 02186244 | 6846737 |
| 02186288 | 5660697 | 02186351 | 6573166 | 02186446 | 6132206 |
| 02186461 | 6070430 | 02186485 | 7440947 | 02186746 | 52892, 52762 |
| 02186849 | 7418055 | 02186875 | 5765173 | 02187045 | 6812092 |
| 02187237 | 6395023 | 02187281 | 7280989 | 02187477 | 7215696 |
| 02187488 | 6708514 | 02187505 | 6596507 | 02187603 | 7409137 |
| 02187678 | 5734538 | 02187874 | 5677190 | 02187877 | 5453618 |
| 02187986 | 7437281 | 02188124 | 6779432 | 02188232 | 5760572 |
| 02188353 | 80507 | 02188388 | 6837039 | 02188459 | 6020564 |
| 02188558 | 7447669 | 02188723 | 5841204 | 02188824 | 6003444 |
| 02188917 | 6234565 | 02188925 | 5814172 | 02188943 | 7098342 |
| 02189018 | 6615202 | 02189097 | 6790362 | 02189204 | 5665446 |
| 02189227 | 6310911 | 02189297 | 48215 | 02189444 | 6763102 |
| 02189608 | 6824701 | 02189653 | 6161034 | 02189683 | 5329642 |
| 02189756 | 6829730 | 02189791 | 5536870 | 02189829 | 6340071 |
| 02189883 | 6508781 | 02189929 | 5837164 | 02189944 | 7458026 |
| 02189955 | 93101 | 02190100 | 6781088 | 02190134 | 7578142 |
| 02190238 | 5890577 | 02190317 | 6816526 | 02190333 | 7345560 |
| 02190342 | 6351015 | 02190374 | 6242396 | 02190467 | 5702313 |
| 02190872 | 6825992 | 02190905 | 6644830 | 02190909 | 6242397 |
| 02191072 | 6839733 | 02191213 | 5658722 | 02191244 | 6265845 |
| 02191450 | 6812624 | 02191671 | 6083853 | 02191835 | 25494 |
| 02191860 | 6848387 | 02191936 | 5718437 | 02192020 | 6596508 |
| 02192181 | 6810648 | 02192250 | 5333188 | 02192339 | 6056316 |
| 02192550 | 6144875 | 02192573 | 5357517 | 02192622 | 6609647 |
| 02192629 | 6340075 | 02192664 | 6763423 | 02192773 | 7214416 |
| 02192821 | 6447669 | 02193191 | 6578123 | 02193335 | 5593342 |
| 02193411 | 6457424 | 02193459 | 6783638 | 02193654 | 6755783 |
| 02193846 | 5826020 | 02194086 | 6333115 | 02194123 | 5734544 |
| 02194196 | 5760584 | 02194204 | 5583487 | 02194310 | 6144881 |
| 02194435 | 6333126 | 02194574 | 6340077 | 02194620 | 6093457 |
| 02194890 | 6310925 | 02194917 | 6677919 | 02195103 | 6310927 |
| 02195187 | 5931963 | 02195266 | 7087488 | 02195922 | 6609649 |
| 02195942 | 6220987 | 02196263 | 5764116 | 02196432 | 6673317 |
| 02196857 | 6838961 | 02197048 | 5333198 | 02197184 | 5552016 |
| 02197256 | 7351271 | 02197385 | 5510464 | 02197393 | 6346800 |
| 02197820 | 5475975 | 02197950 | 6372304 | 02197966 | 6401990 |
| 02197998 | 5695252 | 02198065 | 5886731 | 02198310 | 7356259 |
| 02198337 | 6035524 | 02198461 | 6385535 | 02198583 | 5713473 |
| 02198609 | 6713650 | 02198638 | 5886733 | 02198672 | 5660715 |
| 02198905 | 6825994 | 02198945 | 5890593 | 02199112 | 6093467 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02199138 | 5964297 | 02199202 | 9065 | 02199374 | 5479530 |
| 02199711 | 6754781 | 02199934 | 7439499 | 02199957 | 5764120 |
| 02200192 | 5751964 | 02200390 | 6819234 | 02200391 | 5717694 |
| 02200449 | 6324451 | 02200628 | 6794572 | 02200648 | 7345567 |
| 02200738 | 5575484 | 02200745 | 5760598 | 02200760 | 7188818 |
| 02200827 | 6475624 | 02200862 | 5365874 | 02200999 | 6340097 |
| 02201041 | 6372295 | 02201417 | 6673885 | 02201459 | 5505782 |
| 02201629 | 6008386 | 02201690 | 5925737 | 02201757 | 6333138 |
| 02201879 | 6161058 | 02202016 | 6765959 | 02202156 | 5530955 |
| 02202181 | 5520432 | 02202334 | 6356722 | 02202396 | 6464082 |
| 02202606 | 6636966 | 02202630 | 6870206 | 02202759 | 6560930 |
| 02202884 | 5615366 | 02202924 | 5701571 | 02203021 | 6779092 |
| 02203073 | 6372313 | 02203153 | 7453567 | 02203180 | 6099838 |
| 02203341 | 6835397 | 02203580 | 6455622 | 02203628 | 6333139 |
| 02203664 | 5795982 | 02203714 | 7230482 | 02204001 | 5615370 |
| 02204077 | 6790261 | 02204202 | 5751972 | 02204208 | 5872397 |
| 02204272 | 5916319 | 02204280 | 7088330 | 02204358 | 6070253 |
| 02204445 | 6538631 | 02204686 | 51937 | 02204800 | 7228072 |
| 02205110 | 7201156 | 02205176 | 6096828 | 02205188 | 21797 |
| 02205353 | 6779093 | 02205778 | 6787478 | 02205820 | 5313332 |
| 02205823 | 6107305 | 02205877 | 6132211 | 02206217 | 6257972 |
| 02206251 | 6721249 | 02206385 | 6265131 | 02206545 | 5419223 |
| 02206866 | 5890602 | 02207009 | 31567 | 02207049 | 6799672 |
| 02207296 | 5879343 | 02207304 | 6819806 | 02207366 | 6297753 |
| 02207441 | 5542160 | 02207531 | 84393 | 02207533 | 5931178 |
| 02207571 | 6823193 | 02207702 | 6464102 | 02207740 | 6803701 |
| 02207973 | 56288 | 02207993 | 5686877 | 02208029 | 6717038 |
| 02208074 | 7345573 | 02208161 | 6447689 | 02208270 | 6011381 |
| 02208414 | 6283191 | 02208426 | 5858143 | 02208458 | 6153638 |
| 02208517 | 3717711 | 02208608 | 6093483 | 02208667 | 7339929 |
| 02208754 | 5583513 | 02208880 | 5686878 | 02208953 | 6783642 |
| 02208980 | 6700785 | 02209074 | 6083872 | 02209253 | 6517473 |
| 02209448 | 7270989 | 02209627 | 6346864 | 02209703 | 5329679 |
| 02209791 | 6107311 | 02209821 | 5872410 | 02209911 | 6099851 |
| 02210040 | 5552045 | 02210142 | 7339930 | 02210231 | 7323087 |
| 02210277 | 6185712 | 02210349 | 7223124 | 02210527 | 5810366 |
| 02210628 | 6765961 | 02210670 | 6115139 | 02210818 | 5751980 |
| 02211099 | 6813864 | 02211219 | 7404372 | 02211295 | 5931185 |
| 02211335 | 6250538 | 02211368 | 5943759 | 02211371 | 7443338 |
| 02211481 | 84051 | 02211485 | 6497423 | 02211490 | 5733871 |
| 02211548 | 5333219 | 02211584 | 6093 | 02211604 | 5520446 |
| 02211635 | 6297757 | 02211741 | 6356741 | 02212048 | 6830091 |
| 02212077 | 5558250 | 02212105 | 6188635 | 02212132 | 5709100 |
| 02212237 | 6513566 | 02212256 | 7420829 | 02212257 | 6753992 |
| 02212334 | 6719744 | 02212502 | 5583523 | 02212670 | 6372326 |
| 02212890 | 6132238 | 02213073 | 81884 | 02213349 | 6185716 |
| 02213517 | 5858151 | 02213686 | 5879353 | 02213734 | 7128915 |
| 02213771 | 5948062 | 02214009 | 5590632 | 02214023 | 6727358 |
| 02214039 | 5593372 | 02214163 | 5733886 | 02214174 | 79190 |
| 02214351 | 6695221 | 02214632 | 5361319 | 02214699 | 5673837 |
| 02214940 | 5333225 | 02215079 | 6487929 | 02215097 | 6772131 |
| 02215122 | 7436054 | 02215123 | 6890978 | 02215133 | 6070273 |
| 02215148 | 6083884 | 02215166 | 6483142 | 02215189 | 5505806 |
| 02215425 | 5751984 | 02215586 | 6692230 | 02215672 | 7115253 |
| 02215674 | 5514321 | 02215853 | 5886748 | 02215887 | 5562619 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02215890 | 6844891 | 02216037 | 72310 | 02216138 | 5329697 |
| 02216154 | 5514322 | 02216174 | 5530977 | 02216296 | 5701582 |
| 02216316 | 7444158 | 02216475 | 6724606 | 02216507 | 5435578 |
| 02216594 | 5890617 | 02216637 | 6830572 | 02217034 | 5713502 |
| 02217044 | 61066 | 02217130 | 66162, 6959 | 02217217 | 7170506 |
| 02217263 | 7243209 | 02217332 | 6708518 | 02217345 | 6680213 |
| 02217357 | 6385559 | 02217511 | 6780198 | 02217935 | 5923974 |
| 02217971 | 7456505 | 02217987 | 5792830 | 02218105 | 6247502 |
| 02218213 | 5858156 | 02218415 | 5543354 | 02218464 | 97330 |
| 02218555 | 6297768 | 02218580 | 5935620 | 02218652 | 7456068 |
| 02218661 | 6698602 | 02218820 | 5492134 | 02218993 | 7206382 |
| 02219050 | 6780199 | 02219068 | 5514325 | 02219287 | 6192218 |
| 02219516 | 7231116 | 02219544 | 5747650 | 02219666 | 47712 |
| 02219705 | 5514326 | 02220008 | 5747652 | 02220025 | 6803703 |
| 02220222 | 5590644 | 02220248 | 5365914 | 02220445 | 6752529 |
| 02220564 | 5823991 | 02220732 | 6802623 | 02220741 | 6283214 |
| 02220823 | 6342244 | 02221273 | 6835724 | 02221522 | 7438467 |
| 02221580 | 6775130 | 02221632 | 6719745 | 02221639 | 5747644 |
| 02221664 | 6434483 | 02221669 | 5881580 | 02221717 | 82895 |
| 02221865 | 5792841 | 02221974 | 5333242 | 02222410 | 6220817 |
| 02222563 | 5558256 | 02222598 | 6779438 | 02222719 | 6827783 |
| 02222813 | 6720851 | 02222834 | 7233180 | 02222871 | 6132262 |
| 02223119 | 6044213 | 02223163 | 9795 | 02223164 | 7450299 |
| 02223187 | 6798888 | 02223230 | 5639994 | 02223362 | 5771159 |
| 02223566 | 5872441 | 02223605 | 7168151 | 02223882 | 6464131 |
| 02224096 | 7439448 | 02224647 | 5814175 | 02224674 | 6310122 |
| 02224792 | 5733898 | 02225223 | 6695223 | 02225305 | 6132267 |
| 02225337 | 6781094 | 02225339 | 6203150 | 02225537 | 6056362 |
| 02225592 | 5361335 | 02225617 | 6203151 | 02225643 | 5886773 |
| 02225926 | 6674834 | 02226088 | 5902587 | 02226231 | 6385571 |
| 02226275 | 6654841 | 02226744 | 6056365 | 02226807 | 6806697 |
| 02226851 | 6153666 | 02226857 | 5375848 | 02227031 | 26676 |
| 02227335 | 6372347 | 02227493 | 5978051 | 02227683 | 5752003 |
| 02227714 | 6160335 | 02227941 | 5485076 | 02227956 | 6418174 |
| 02228180 | 6144199 | 02228304 | 64394 | 02228544 | 7339949 |
| 02228571 | 6719358 | 02228597 | 6827519 | 02228638 | 6593918 |
| 02228782 | 6859981 | 02228852 | 6351051 | 02228907 | 7543476 |
| 02228930 | 5902587 | 02228965 | 6310125 | 02229023 | 6587128 |
| 02229045 | 5675994 | 02229116 | 5773076 | 02229220 | 6755145 |
| 02229253 | 5792848 | 02229332 | 7092487 | 02229379 | 6841985 |
| 02229381 | 6001485 | 02229842 | 7018 | 02230043 | 7415197 |
| 02230046 | 87607 | 02230089 | 6754786 | 02230178 | 5375863 |
| 02230297 | 5466202 | 02230507 | 6719359 | 02230587 | 7087997 |
| 02230605 | 5826078 | 02230921 | 6247518 | 02230982 | 7170515 |
| 02231091 | 5987621 | 02231113 | 6010620 | 02231154 | 5929021 |
| 02231159 | 6395114 | 02231208 | 5993886 | 02231321 | 6377595 |
| 02231446 | 5841289 | 02231659 | 5858174 | 02231809 | 7288384 |
| 02232026 | 5827824 | 02232206 | 7327446 | 02232251 | 6595533 |
| 02232264 | 6761122 | 02232488 | 6099107 | 02232521 | 5881598 |
| 02232608 | 6809673 | 02232708 | 5505808 | 02232798 | 5858181 |
| 02232894 | 6782073 | 02232938 | 5333272 | 02233034 | 5514342 |
| 02233058 | 6754788 | 02233225 | 6433807 | 02233271 | 5514344 |
| 02233430 | 5492155 | 02233448 | 6265167 | 02233466 | 7577893 |
| 02233490 | 5435616 | 02233620 | 5964355 | 02233802 | 5771203 |
| 02233893 | 6410825 | 02233906 | 6565127 | 02233953 | 6234622 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02234115 | 5709134 | 02234248 | 7451052 | 02234543 | 5675999 |
| 02234550 | 5886059 | 02234598 | 6821756 | 02234884 | 5752018 |
| 02235113 | 5318686 | 02235134 | 5824009 | 02235617 | 5698507 |
| 02235746 | 6056372 | 02235884 | 5717750 | 02235975 | 7447321 |
| 02236000 | 7452121 | 02236010 | 5779741 | 02236073 | 6782075 |
| 02236101 | 5695302 | 02236220 | 5871413 | 02236522 | 6491514 |
| 02236648 | 6850188 | 02236830 | 5514351 | 02236996 | 82569 |
| 02237093 | 6185745 | 02237140 | 5987629 | 02237230 | 5442057 |
| 02237305 | 6247532 | 02237344 | 5695296 | 02237791 | 6418185 |
| 02237925 | 6182371 | 02238401 | 6099120 | 02238408 | 7455305 |
| 02238471 | 5871417 | 02238577 | 5813583 | 02238581 | 6505638 |
| 02238690 | 5978066 | 02238797 | 6129199 | 02238863 | 6115185 |
| 02238874 | 6549125 | 02238921 | 7223398 | 02239124 | 7200228 |
| 02239161 | 6182379 | 02239310 | 7440531 | 02239389 | 6056378 |
| 02239469 | 5931230 | 02239471 | 5593407 | 02239554 | 5796032 |
| 02239633 | 6727362 | 02239646 | 5543386 | 02239811 | 6773664 |
| 02239913 | 7360678 | 02239933 | 5931232 | 02239961 | 5929029 |
| 02240213 | 5430133 | 02240382 | 7173757 | 02240463 | 6723602 |
| 02240571 | 5590663 | 02240588 | 5583554 | 02240647 | 6342275 |
| 02240652 | 6010629 | 02240949 | 5320478 | 02241011 | 5771217 |
| 02241027 | 6192260 | 02241362 | 5492157 | 02241363 | 6827788 |
| 02241385 | 7109578 | 02241579 | 6662465 | 02241668 | 6712464 |
| 02241670 | 5698516 | 02241730 | 5375886 | 02241864 | 6587129 |
| 02241886 | 5813551 | 02242119 | 6807070 | 02242214 | 5667198 |
| 02242241 | 6487936 | 02242316 | 6464154 | 02242342 | 60892 |
| 02242399 | 6634074 | 02242453 | 6153690 | 02242491 | 76921 |
| 02242583 | 6253464 | 02242877 | 6279607 | 02243004 | 5931240 |
| 02243055 | 7362610 | 02243062 | 5824020 | 02243074 | 5485101 |
| 02243098 | 6418189 | 02243115 | 6752437 | 02243128 | 5667199 |
| 02243246 | 75444 | 02243546 | 5871422 | 02243598 | 5978073 |
| 02243617 | 7362611 | 02243630 | 6761209 | 02243656 | 6717482 |
| 02243860 | 5779754 | 02243862 | 5520487 | 02243915 | 6552028 |
| 02243933 | 7072698 | 02243996 | 5902409 | 02244069 | 7072699 |
| 02244076 | 7565869 | 02244119 | 5924007 | 02244194 | 5826096 |
| 02244428 | 6786151 | 02244675 | 6720933 | 02245297 | 6726633 |
| 02245411 | 5573330 | 02245524 | 5840559 | 02245581 | 6763116 |
| 02245592 | 6830100 | 02245607 | 78437 | 02245616 | 6494380 |
| 02245710 | 5931242 | 02245787 | 6180587 | 02245796 | 6351085 |
| 02245977 | 6188684 | 02246060 | 7245934 | 02246105 | 5935653 |
| 02246211 | 6593923 | 02246241 | 6010635 | 02246302 | 6659285 |
| 02246391 | 7319937 | 02246411 | 6721251 | 02246636 | 65086 |
| 02246736 | 6634385 | 02246858 | 6581008 | 02246932 | 5952410 |
| 02247072 | 6802631 | 02247184 | 6413148 | 02247614 | 5832874 |
| 02247628 | 5321282 | 02247663 | 6809721 | 02247739 | 6792088 |
| 02247749 | 6407895 | 02247847 | 5514690 | 02247997 | 6487050 |
| 02248028 | 5492175 | 02248102 | 6040755 | 02248273 | 6240440 |
| 02248288 | 7248138 | 02248368 | 6351090 | 02248462 | 6605472 |
| 02248479 | 6446674 | 02248857 | 6180594 | 02249044 | 5590678 |
| 02249107 | 7439553 | 02249206 | 7454480 | 02249238 | 6866713 |
| 02249328 | 5814904 | 02249556 | 7436714 | 02249757 | 5698523 |
| 02249884 | 5709130 | 02250002 | 6323505 | 02250024 | 7167044 |
| 02250031 | 7436892 | 02250048 | 6342296 | 02250089 | 5520500 |
| 02250391 | 6393334 | 02250803 | 5566256 | 02251355 | 5886087 |
| 02251408 | 6673893 | 02251469 | 6249795 | 02251487 | 6044260 |
| 02251526 | 5886072 | 02251598 | 6144231 | 02251703 | 6310161 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02251792 | 5368620 | 02252104 | 5832883 | 02252133 | 6377632 |
| 02252144 | 6001527 | 02252205 | 5565010 | 02252343 | 5695321 |
| 02252453 | 6433833 | 02252578 | 79021 | 02252643 | 5757109 |
| 02252707 | 5902412 | 02252736 | 7433299 | 02253110 | 5550641 |
| 02253208 | 6668592 | 02253817 | 6417448 | 02253847 | 6265189 |
| 02253868 | 6044261 | 02254113 | 6723106 | 02254675 | 7288393 |
| 02254684 | 5978069 | 02254733 | 5931253 | 02254773 | 7558481 |
| 02254811 | 6055647 | 02254995 | 6778683 | 02255044 | 5779767 |
| 02255210 | 5505845 | 02255306 | 6129220 | 02255550 | 6754791 |
| 02255647 | 6758409 | 02255663 | 5466227 | 02255700 | 6797107 |
| 02255863 | 7297885 | 02255886 | 81049 | 02256007 | 5591978 |
| 02256167 | 47462 | 02256516 | 5343764 | 02256571 | 6568293 |
| 02256589 | 6102744 | 02256723 | 6407912 | 02256729 | 6713036 |
| 02256739 | 6132744 | 02256809 | 6288916 | 02256826 | 6796639 |
| 02256959 | 6792582 | 02257270 | 6384575 | 02257332 | 7420656 |
| 02257375 | 7308312 | 02257604 | 6538641 | 02257635 | 27332 |
| 02257641 | 5693582 | 02257734 | 6717615 | 02257866 | 6479100 |
| 02257968 | 5566266 | 02258131 | 5520507 | 02258313 | 6091733 |
| 02258623 | 6780203 | 02259157 | 6342307 | 02259204 | 6702333 |
| 02259253 | 6593928 | 02259306 | 6188699 | 02259371 | 6310174 |
| 02259400 | 6824711 | 02259615 | 78426 | 02260059 | 7334536 |
| 02260178 | 6355956 | 02260707 | 5573342 | 02260781 | 5813414 |
| 02261107 | 6774057 | 02261198 | 6783651 | 02261358 | 6850444 |
| 02261499 | 6814882 | 02261599 | 6609662 | 02261722 | 6188702 |
| 02261769 | 5375072 | 02262116 | 7375138 | 02262200 | 6027362 |
| 02262248 | 6683712 | 02262305 | 6805772 | 02262479 | 6114476 |
| 02262501 | 6802632 | 02262675 | 6557763 | 02262886 | 18787 |
| 02263095 | 5881639 | 02263211 | 7229765 | 02263408 | 5757118 |
| 02263428 | 7156009 | 02263467 | 5685947 | 02263601 | 6132758 |
| 02264087 | 5993929 | 02264305 | 7223147 | 02264323 | 76616 |
| 02264391 | 6786153 | 02264727 | 7173369 | 02264887 | 6446702 |
| 02264985 | 5321316 | 02265196 | 6864960 | 02265200 | 6750548 |
| 02265250 | 6831181 | 02265346 | 81328 | 02265365 | 6185782 |
| 02265516 | 6151722 | 02265541 | 6309434 | 02265668 | 6722021 |
| 02265705 | 6132762 | 02265892 | 6384586 | 02265952 | 5423254 |
| 02266284 | 5926114 | 02266299 | 6809707 | 02266558 | 6720488 |
| 02266577 | 6240466 | 02266632 | 7083695 | 02266750 | 6794579 |
| 02266798 | 6527415 | 02266876 | 6355968 | 02266940 | 6767468 |
| 02267133 | 22202 | 02267175 | 5698552 | 02267182 | 6726636 |
| 02267203 | 6010651 | 02267237 | 6180619 | 02267238 | 6151724 |
| 02267460 | 6070265 | 02267510 | 6055659 | 02267895 | 5476530 |
| 02268085 | 6446711 | 02268201 | 6160383 | 02268212 | 6129170 |
| 02268249 | 6776339 | 02268313 | 6463315 | 02268421 | 5700843 |
| 02268549 | 7438241 | 02268561 | 5792902 | 02268669 | 6717688 |
| 02268677 | 5615398 | 02268781 | 79069 | 02268921 | 7430622 |
| 02269283 | 5766643 | 02269361 | 6220886 | 02269461 | 89638 |
| 02269633 | 6486434 | 02270112 | 5466237 | 02270172 | 7206401 |
| 02270287 | 5590718 | 02270331 | 5554736 | 02270428 | 5573357 |
| 02270455 | 6331444 | 02270777 | 5667220 | 02270802 | 5985865 |
| 02270839 | 7173375 | 02271025 | 6401299 | 02271126 | 12030 |
| 02271183 | 6377665 | 02271346 | 6463319 | 02271501 | 7567887 |
| 02271693 | 6557766 | 02271738 | 6082923 | 02271792 | 12639 |
| 02272080 | 5685965 | 02272098 | 7451730 | 02272114 | 7375141 |
| 02272340 | 6681250 | 02272467 | 7435724 | 02272523 | 5746654 |
| 02272688 | 6708406 | 02272814 | 82655 | 02272848 | 6641880 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02272904 | 7467870 | 02272975 | 5924044 | 02273061 | 5355252 |
| 02273238 | 7564282 | 02273449 | 19244 | 02274764 | 6185772 |
| 02275023 | 6841679 | 02275397 | 7442023 | 02276024 | 6758990 |
| 02277809 | 6812636 | 02278554 | 6530764 | 02278711 | 6342331 |
| 02280236 | 66086 | 02281454 | 7437802 | 02281786 | 7561772 |
| 02281814 | 6780207 | 02282147 | 6355973 | 02282215 | 7232988 |
| 02282514 | 5693599 | 02282526 | 6265218 | 02283121 | 6160401 |
| 02284317 | 5483958 | 02284668 | 6837061 | 02285260 | 64784 |
| 02285501 | 6635805 | 02286806 | 5340572 | 02286833 | 5828333 |
| 02287656 | 5778984 | 02287952 | 5455066 | 02288222 | 6144252 |
| 02288303 | 8460 | 02288353 | 6633613 | 02288585 | 5709154 |
| 02289720 | 6772142 | 02289835 | 5543622 | 02290158 | 6758414 |
| 02290568 | 86417, 86340 | 02291118 | 5342797 | 02291458 | 6249830 |
| 02291552 | 6783572 | 02291631 | 6792053 | 02291662 | 6673899 |
| 02291683 | 6497440 | 02291710 | 6184138 | 02291838 | 5466255 |
| 02291868 | 6720854 | 02292186 | 6838472 | 02293045 | 6098397 |
| 02293811 | 5698565 | 02294020 | 6808458 | 02294437 | 5824061 |
| 02295073 | 5320533 | 02295407 | 6658288 | 02295459 | 5320534 |
| 02295703 | 5543628 | 02295850 | 5590730 | 02295981 | 6824356 |
| 02296728 | 6323547 | 02296928 | 5915391 | 02297010 | 6331471 |
| 02297044 | 5543630 | 02297752 | 6505648 | 02297791 | 5693616 |
| 02298777 | 5886119 | 02299479 | 5985885 | 02300238 | 6557769 |
| 02300628 | 7287428 | 02300724 | 5993198 | 02300744 | 7074934 |
| 02301473 | 5431296 | 02301870 | 6569543 | 02302158 | 5930542 |
| 02302352 | 6187910 | 02302846 | 5824069 | 02302876 | 6684146 |
| 02303002 | 6294765 | 02303220 | 6658289 | 02303327 | 5810442 |
| 02304916 | 7435737 | 02305424 | 7151602 | 02305480 | 6001478 |
| 02305566 | 6487948 | 02305594 | 6144209 | 02305962 | 5757151 |
| 02306032 | 5886125 | 02306076 | 5483970 | 02306519 | 6581016 |
| 02306750 | 5466262 | 02306775 | 6549136 | 02307021 | 82401 |
| 02307107 | 5561382 | 02307660 | 88476 | 02307698 | 5813449 |
| 02307708 | 6377675 | 02308368 | 6143469 | 02308531 | 6775135 |
| 02308537 | 6805189 | 02308957 | 6098399 | 02309229 | 5871491 |
| 02309327 | 5926139 | 02309819 | 5886126 | 02309862 | 5993214 |
| 02310016 | 24222 | 02310114 | 6822019 | 02310385 | 6758820 |
| 02310438 | 84904 | 02310615 | 77351 | 02310640 | 6010673 |
| 02310683 | 7298021 | 02310791 | 5757154 | 02310797 | 5977110 |
| 02310943 | 6377682 | 02311042 | 5929089 | 02311292 | 5483974 |
| 02311601 | 6752445 | 02311650 | 6132782 | 02311765 | 6751751 |
| 02312078 | 6128368 | 02312101 | 5813457 | 02312343 | 6652175 |
| 02312642 | 6240501 | 02313435 | 6783576 | 02313438 | 6479107 |
| 02313572 | 5493875 | 02313871 | 7576426 | 02314158 | 7118217 |
| 02314511 | 5871473 | 02314533 | 6776342 | 02314574 | 5342824 |
| 02314660 | 5854543 | 02314740 | 5746679 | 02314775 | 6819150 |
| 02314938 | 6852351 | 02315101 | 7394071 | 02315178 | 5964198 |
| 02315479 | 6572033 | 02315549 | 6605483 | 02315557 | 6776343 |
| 02315752 | 6433669 | 02315824 | 5902461 | 02315955 | 6825142 |
| 02316328 | 7442092 | 02316557 | 89382 | 02316888 | 6067203 |
| 02316900 | 5902463 | 02317071 | 6018747 | 02317337 | 6754003 |
| 02317731 | 6782191 | 02317773 | 7206409 | 02317863 | 5871497 |
| 02317994 | 6764412 | 02318635 | 6417493 | 02318747 | 5871499 |
| 02318823 | 5514736 | 02319096 | 6631002 | 02319179 | 7302649 |
| 02319294 | 5560370 | 02319814 | 5368337 | 02319953 | 7449207 |
| 02320031 | 6593934 | 02320582 | 6790271 | 02320583 | 6816159 |
| 02321116 | 5655704 | 02321150 | 6824717 | 02321352 | 7134063 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02321422 | 7420677 | 02322029 | 6776347 | 02322158 | 6842397 |
| 02322435 | 7112081 | 02322506 | 5795906 | 02322572 | 5478833 |
| 02323528 | 6716030 | 02323825 | 5543660 | 02324074 | 5886134 |
| 02324418 | 5996925 | 02324475 | 5871503 | 02324607 | 5810453 |
| 02324847 | 6265034 | 02324920 | 5321362 | 02325074 | 86685 |
| 02325295 | 6788668 | 02325322 | 5693631 | 02325405 | 6334433 |
| 02325417 | 7168841 | 02325524 | 6384628 | 02325607 | 6393383 |
| 02325617 | 7577808 | 02325784 | 6102800 | 02325862 | 5766673 |
| 02326102 | 6203240 | 02326416 | 7554616 | 02326668 | 6703714 |
| 02326777 | 6384629 | 02326949 | 6406895 | 02327066 | 6712585 |
| 02327068 | 6725483 | 02327198 | 5698506 | 02327278 | 5871512 |
| 02327347 | 6557774 | 02327465 | 5766677 | 02327715 | 5550692 |
| 02327762 | 6819816 | 02327779 | 5700895 | 02328191 | 5825387 |
| 02328319 | 7305573 | 02328409 | 7305574 | 02328604 | 5996930 |
| 02328621 | 5840631 | 02328824 | 6747211 | 02328942 | 6553885 |
| 02328950 | 5926157 | 02328977 | 6583725 | 02329414 | 6546035 |
| 02329504 | 5554781 | 02329526 | 5342842 | 02329698 | 6384633 |
| 02329806 | 6827061 | 02329840 | 7227952 | 02329954 | 6249854 |
| 02330280 | 5531511 | 02330467 | 74017 | 02330632 | 7345 |
| 02330788 | 5566285 | 02331068 | 5565081 | 02331546 | 7068475 |
| 02331652 | 5483990 | 02332020 | 5340625 | 02332023 | 5826089 |
| 02332026 | 67773 | 02332200 | 5993230 | 02332365 | 5746636 |
| 02332528 | 17635 | 02332657 | 6626845 | 02332719 | 6128382 |
| 02332766 | 7525715 | 02332831 | 7173388 | 02333110 | 6187909 |
| 02333219 | 6529578 | 02333416 | 6070814 | 02333711 | 5561407 |
| 02334177 | 5964215 | 02334438 | 5321374 | 02334445 | 7438443 |
| 02334621 | 6843190 | 02334783 | 5792171 | 02335033 | 5541149 |
| 02335042 | 6846657 | 02335489 | 5854559 | 02335580 | 5560411 |
| 02335990 | 6114529 | 02336036 | 6754782 | 02336576 | 7309526 |
| 02336782 | 7400312 | 02336918 | 5693652 | 02337037 | 6132793 |
| 02337223 | 5930582 | 02337274 | 6279687 | 02337622 | 6055700 |
| 02337794 | 5443130 | 02337931 | 6309486 | 02338102 | 5977136 |
| 02338126 | 6137510 | 02338209 | 6172648 | 02338264 | 6406900 |
| 02338315 | 6809943 | 02338567 | 6384642 | 02338695 | 6781253 |
| 02338707 | 6453743 | 02339571 | 28780 | 02339627 | 5863469 |
| 02339708 | 6249109 | 02339795 | 5866979 | 02339835 | 6026660 |
| 02340175 | 7119 | 02340407 | 6662478 | 02340441 | 6102816 |
| 02340631 | 5763487 | 02340792 | 5733790 | 02340922 | 6417514 |
| 02341099 | 6244620 | 02341189 | 5554792 | 02341463 | 6401351 |
| 02341561 | 5626197 | 02341631 | 5863481 | 02341655 | 6203044 |
| 02341991 | 5368361 | 02342199 | 6236477 | 02342290 | 6463364 |
| 02342342 | 6187950 | 02342398 | 5766694 | 02343336 | 7134070 |
| 02343416 | 6294024 | 02343424 | 6781255 | 02343628 | 6184180 |
| 02343644 | 5368363 | 02343656 | 7134071 | 02343800 | 6244625 |
| 02344368 | 6233678 | 02344622 | 5343851 | 02344776 | 6775142 |
| 02344802 | 7100145 | 02344867 | 5902909 | 02345047 | 6143506 |
| 02345055 | 5993246 | 02345115 | 5592049 | 02345135 | 6633621 |
| 02345209 | 5343853 | 02345221 | 6082969 | 02345261 | 6636990 |
| 02345499 | 33910 | 02345525 | 5839958 | 02345631 | 6114541 |
| 02345812 | 6433710 | 02345857 | 6695579 | 02346114 | 6398370 |
| 02346186 | 5828390 | 02346196 | 5541163 | 02346233 | 5342866 |
| 02346275 | 6817037 | 02346316 | 6830587 | 02346391 | 5813498 |
| 02346492 | 5345080 | 02346494 | 6336591 | 02346810 | 5686866 |
| 02347365 | 6596526 | 02347633 | 6331514 | 02347664 | 6528174 |
| 02347743 | 5684983 | 02347844 | 5591782 | 02347877 | 5532659 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02348005 | 5584302 | 02348328 | 6727945 | 02348341 | 6808357 |
| 02348491 | 19901 | 02348610 | 6159654 | 02348642 | 7579399 |
| 02348728 | 6288995 | 02348796 | 6541290 | 02348802 | 6787249 |
| 02348819 | 6501505 | 02348845 | 6489942 | 02349379 | 5530720 |
| 02349380 | 25839 | 02349509 | 6846135 | 02349800 | 5329517 |
| 02349853 | 7438934 | 02349858 | 6082979 | 02349966 | 6445980 |
| 02350326 | 5947327 | 02350445 | 5987647 | 02350467 | 6067247 |
| 02350569 | 6375908 | 02350671 | 5626196 | 02350725 | 6039980 |
| 02350909 | 6583732 | 02350981 | 5993258 | 02351006 | 5863491 |
| 02351167 | 6754805 | 02351243 | 6187908 | 02351349 | 6453762 |
| 02351835 | 7387280 | 02352020 | 5863493 | 02352266 | 6788672 |
| 02352331 | 6203060 | 02352333 | 5779035 | 02352424 | 5591786 |
| 02352508 | 5657644 | 02352534 | 5455100 | 02352870 | 6821349 |
| 02352901 | 6463377 | 02352911 | 15218 | 02353156 | 83931 |
| 02353277 | 5437723 | 02353371 | 86787 | 02353373 | 5566128 |
| 02353439 | 6055714 | 02353446 | 5368385 | 02353453 | 5541169 |
| 02354178 | 5455125 | 02354221 | 6864304 | 02354312 | 5340650 |
| 02354319 | 6294022 | 02354482 | 7298049 | 02354521 | 69034 |
| 02354525 | 5340651 | 02354636 | 5345090 | 02354646 | 6184188 |
| 02354756 | 6479112 | 02354936 | 6829983 | 02354994 | 6752451 |
| 02355137 | 6795623 | 02355351 | 72302 | 02355352 | 5491070 |
| 02355765 | 5796340 | 02355821 | 6453770 | 02356115 | 6244638 |
| 02356173 | 6854370 | 02356229 | 6091814 | 02356385 | 5763512 |
| 02356438 | 5443170 | 02356870 | 6776352 | 02356940 | 6851105 |
| 02357107 | 6338637 | 02357224 | 6779095 | 02357424 | 6180691 |
| 02357474 | 7270598 | 02357636 | 7578656 | 02357793 | 6067257 |
| 02357794 | 69037 | 02357934 | 6249133 | 02357959 | 6391543 |
| 02358261 | 5468217 | 02358280 | 6844442 | 02358447 | 6391544 |
| 02358550 | 6842303 | 02358704 | 7435753 | 02358706 | 6026684 |
| 02358889 | 6781112 | 02358929 | 5870456 | 02358986 | 7564057 |
| 02359169 | 6338643 | 02359566 | 6577088 | 02359587 | 7345345 |
| 02359635 | 5543695 | 02359781 | 5704674 | 02360012 | 5443175 |
| 02360777 | 7324007 | 02360828 | 6769378 | 02360857 | 7561873 |
| 02360924 | 6336612 | 02361045 | 6620113 | 02361402 | 6808358 |
| 02361672 | 25009 | 02361745 | 96192 | 02361825 | 5584318 |
| 02362353 | 14938 | 02362357 | 6331525 | 02362404 | 5561457 |
| 02362765 | 5591804 | 02362782 | 6067271 | 02362952 | 6453774 |
| 02362956 | 5902942 | 02363018 | 5704677 | 02363055 | 6322559 |
| 02363237 | 5342894 | 02363656 | 6331534 | 02363720 | 5674321 |
| 02363807 | 89820 | 02364093 | 5964255 | 02364117 | 6761615 |
| 02364304 | 80872 | 02364361 | 5985942 | 02364494 | 5796347 |
| 02364565 | 6794590 | 02365067 | 6647592 | 02365304 | 6769478 |
| 02365328 | 6570574 | 02365407 | 5581258 | 02365449 | 6159667 |
| 02365518 | 5443182 | 02365519 | 6777957 | 02365638 | 5730943 |
| 02365921 | 5757197 | 02366211 | 6114569 | 02366212 | 6595303 |
| 02366258 | 5885411 | 02366393 | 6721947 | 02366848 | 6601447 |
| 02366936 | 6572042 | 02367015 | 6294057 | 02367108 | 6769581 |
| 02367168 | 6288531 | 02367212 | 6018813 | 02367250 | 6375904 |
| 02367299 | 6026692 | 02367496 | 5530744 | 02367643 | 5996984 |
| 02367783 | 6714160 | 02367930 | 6172685 | 02368203 | 7084832 |
| 02368216 | 5514618 | 02368251 | 7367057 | 02368277 | 5946631 |
| 02368341 | 5655747 | 02368393 | 5922217 | 02368446 | 6771813 |
| 02368739 | 5809620 | 02368911 | 6178866 | 02368958 | 5362078 |
| 02368998 | 6244649 | 02369043 | 6288532 | 02369375 | 6838854 |
| 02369473 | 6446012 | 02369708 | 5985949 | 02369796 | 7324009 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02369945 | 79373 | 02370065 | 6786172 | 02370114 | 6470348 |
| 02370175 | 6391565 | 02370225 | 7539889 | 02370310 | 5730939 |
| 02370334 | 5964263 | 02370721 | 6446013 | 02370786 | 6771814 |
| 02370923 | 6837070 | 02371138 | 6221394 | 02371246 | 6329579 |
| 02371269 | 5491085 | 02371329 | 6657133 | 02371334 | 6593947 |
| 02371610 | 5368411 | 02371712 | 5584331 | 02371780 | 6572046 |
| 02372216 | 5813915 | 02372231 | 6334487 | 02372325 | 6769583 |
| 02372356 | 7451732 | 02372393 | 5730951 | 02372518 | 6573189 |
| 02372544 | 5902960 | 02372663 | 7440534 | 02372669 | 5386245 |
| 02372726 | 5922231 | 02373285 | 6265099 | 02373345 | 6833122 |
| 02373424 | 6093940 | 02373468 | 6688209 | 02373474 | 5351699 |
| 02374038 | 6462623 | 02374180 | 5762706 | 02374894 | 6217784 |
| 02374938 | 5733827 | 02375219 | 7252295 | 02375398 | 6355370 |
| 02375501 | 6851450 | 02375509 | 5591821 | 02375529 | 6187224 |
| 02375602 | 6294067 | 02375786 | 86035 | 02376105 | 6750150 |
| 02376504 | 5329572 | 02376623 | 5571715 | 02376682 | 6849646 |
| 02376921 | 6551030 | 02377184 | 6715919 | 02377260 | 6523558 |
| 02377320 | 6776833 | 02377589 | 6040017 | 02377801 | 7578275 |
| 02377855 | 6754014 | 02378208 | 5961245 | 02378248 | 7451056 |
| 02378498 | 5655762 | 02378641 | 5559898 | 02378668 | 5606657 |
| 02378801 | 6398407 | 02378802 | 5992554 | 02378816 | 5902968 |
| 02378825 | 6710139 | 02379016 | 6652190 | 02379096 | 7216997 |
| 02379520 | 7105442 | 02379581 | 7297046 | 02379594 | 6383903 |
| 02379655 | 5691845 | 02379809 | 37359 | 02379833 | 6764125 |
| 02379855 | 6792592 | 02380012 | 6794261 | 02380090 | 5571229 |
| 02380277 | 7532470 | 02380296 | 6761142 | 02380445 | 6249163 |
| 02380520 | 6830117 | 02380582 | 7445677 | 02380725 | 6026046 |
| 02380981 | 5514642 | 02381170 | 6791937 | 02381400 | 6067280 |
| 02381524 | 5606647 | 02381655 | 7195104 | 02381802 | 6265101 |
| 02381943 | 6819251 | 02382147 | 5560286 | 02382157 | 5922233 |
| 02382308 | 6066438 | 02382326 | 5655765 | 02382458 | 18275 |
| 02382471 | 6014320 | 02382519 | 6830121 | 02382527 | 6355390 |
| 02382530 | 6787254 | 02382749 | 6090004 | 02382811 | 7222129 |
| 02382859 | 5885430 | 02382882 | 6391540 | 02383109 | 6047639 |
| 02383146 | 6098461 | 02383281 | 6529585 | 02383378 | 6398415 |
| 02383456 | 6076031 | 02383488 | 5929764 | 02383698 | 5796370 |
| 02383791 | 5354260 | 02383871 | 5379955 | 02384034 | 6720107 |
| 02384047 | 6795628 | 02384107 | 6722024 | 02384108 | 5655767 |
| 02384265 | 5757648 | 02384468 | 5674354 | 02384497 | 5389497 |
| 02384616 | 5997005 | 02384619 | 5946653 | 02384774 | 5437769 |
| 02384938 | 7282507 | 02385220 | 6400587 | 02385246 | 5691854 |
| 02385446 | 5351722 | 02385500 | 6541848 | 02385731 | 7440877 |
| 02386146 | 5532711 | 02386252 | 6093953 | 02386374 | 6728474 |
| 02386443 | 5432021 | 02386460 | 5914696 | 02386976 | 5745985 |
| 02386984 | 6866861 | 02386988 | 6572050 | 02386990 | 5386280 |
| 02387404 | 5600547 | 02387422 | 5381344 | 02387790 | 6727512 |
| 02388027 | 5691858 | 02388136 | 5961261 | 02388195 | 7438444 |
| 02388222 | 7238579 | 02388347 | 5636533 | 02388631 | 7324016 |
| 02388649 | 5813934 | 02389209 | 6644865 | 02389215 | 6014329 |
| 02389371 | 6516576 | 02389857 | 6217790 | 02390252 | 6777961 |
| 02390382 | 6066445 | 02390392 | 6400594 | 02390510 | 6054952 |
| 02390698 | 6010026 | 02390886 | 6716392 | 02390893 | 6187235 |
| 02390901 | 6534739 | 02391234 | 6232934 | 02391256 | 5745973 |
| 02391301 | 6236538 | 02391379 | 7189707 | 02391492 | 56312 |
| 02391678 | 6433723 | 02391900 | 5600552 | 02391921 | 5704717 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02391992 | 5755464 | 02392106 | 5559911 | 02392292 | 6159701 |
| 02392476 | 6837071 | 02392614 | 5755449 | 02392651 | 5432018 |
| 02392699 | 7124147 | 02392727 | 6526818 | 02393229 | 5432030 |
| 02393368 | 78288 | 02393436 | 6520681 | 02393460 | 5468270 |
| 02393473 | 5562077 | 02393658 | 5854633 | 02393927 | 6714833 |
| 02394172 | 5362128 | 02394234 | 5813940 | 02394707 | 6286737 |
| 02394807 | 6446042 | 02394929 | 7260235 | 02395449 | 5674350 |
| 02395634 | 6700835 | 02395807 | 6391612 | 02395820 | 5704721 |
| 02395988 | 7440730 | 02396079 | 5792237 | 02396120 | 5964289 |
| 02396324 | 6172718 | 02396337 | 5386301 | 02396356 | 78174 |
| 02396385 | 6278911 | 02396499 | 5730975 | 02396601 | 5685040 |
| 02396644 | 5386304 | 02396800 | 7161967 | 02397077 | 6249189 |
| 02397108 | 20649 | 02397300 | 7413812 | 02397454 | 5700226 |
| 02397475 | 6768231 | 02397538 | 5362135 | 02397975 | 5573677 |
| 02398107 | 5329609 | 02398240 | 5584368 | 02398251 | 6294078 |
| 02398422 | 6066459 | 02398525 | 5622555 | 02398769 | 6026060 |
| 02398795 | 7074954 | 02398824 | 6483167 | 02398913 | 6776838 |
| 02398966 | 6795695 | 02399001 | 6026061 | 02399348 | 6821900 |
| 02399480 | 6309359 | 02399557 | 6309361 | 02399759 | 5872915 |
| 02399816 | 6334522 | 02399837 | 5691884 | 02399845 | 5362139 |
| 02399916 | 5824655 | 02400032 | 6808367 | 02400146 | 5636544 |
| 02400296 | 5992581 | 02400734 | 6778698 | 02400820 | 6727956 |
| 02401145 | 6781121 | 02401229 | 6172726 | 02401365 | 69577 |
| 02401400 | 5573011 | 02401420 | 6549445 | 02401556 | 5914720 |
| 02401837 | 6668616 | 02402043 | 6232947 | 02402173 | 6611164 |
| 02402376 | 6375973 | 02402557 | 7332488 | 02403138 | 6067245 |
| 02403296 | 5573681 | 02403404 | 6716853 | 02403622 | 6888933 |
| 02403724 | 5363384 | 02403731 | 7356721 | 02404007 | 6641907 |
| 02404064 | 7116589 | 02404244 | 5885443 | 02404520 | 6782201 |
| 02404563 | 6774260 | 02404610 | 6338018 | 02404639 | 6434217 |
| 02404708 | 6293370 | 02404731 | 7452283 | 02404760 | 5432037 |
| 02404861 | 6203124 | 02404940 | 5566195 | 02405094 | 6322618 |
| 02405291 | 5437800 | 02405343 | 5571764 | 02405345 | 6178904 |
| 02405427 | 6265570 | 02405477 | 6724084 | 02405543 | 6549446 |
| 02405635 | 7264782 | 02405806 | 6178905 | 02405905 | 6841987 |
| 02405913 | 6310150 | 02406096 | 6723717 | 02406263 | 6434218 |
| 02406279 | 5796389 | 02406378 | 5992594 | 02406414 | 5853727 |
| 02406517 | 6783940 | 02406530 | 6093980 | 02406570 | 24294 |
| 02406689 | 6144853 | 02406751 | 6798309 | 02407121 | 6182372 |
| 02407308 | 6293376 | 02407359 | 6203126 | 02407403 | 6717249 |
| 02407417 | 6684170 | 02407507 | 6383945 | 02407853 | 6322619 |
| 02407922 | 6249204 | 02408083 | 5560320 | 02408162 | 7150734 |
| 02408207 | 7241277 | 02408210 | 6309364 | 02408344 | 6830128 |
| 02408627 | 6172720 | 02408906 | 6510477 | 02409015 | 6093981 |
| 02409438 | 6462682 | 02409486 | 5584386 | 02409570 | 7167653 |
| 02409595 | 6469045 | 02409713 | 6286773 | 02409910 | 5560322 |
| 02410138 | 5813960 | 02410380 | 5560324 | 02410401 | 5372116 |
| 02410637 | 6728481 | 02410671 | 5899392 | 02410745 | 6368710 |
| 02410860 | 5595041 | 02410895 | 7377185 | 02410940 | 60368 |
| 02411198 | 6167688 | 02411648 | 6581033 | 02411991 | 5691902 |
| 02412009 | 6217024 | 02412157 | 6329599 | 02412202 | 6615738 |
| 02412779 | 5796391 | 02412889 | 6767708 | 02412962 | 5808582 |
| 02413078 | 6510479 | 02413122 | 6684172 | 02413126 | 6293389 |
| 02413162 | 5562102 | 02413263 | 6228605 | 02413684 | 6756656 |
| 02413695 | 5778365 | 02413789 | 5755485 | 02413821 | 5581279 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02413879 | 6726159 | 02413888 | 6040015 | 02413912 | 5381388 |
| 02413921 | 5450363 | 02414242 | 6076076 | 02414550 | 5562105 |
| 02414553 | 6054987 | 02414605 | 6244699 | 02414760 | 5762762 |
| 02414808 | 6655356 | 02414888 | 7392766 | 02414908 | 6278932 |
| 02415662 | 7211553 | 02415730 | 6844253 | 02416191 | 6783674 |
| 02416981 | 5345187 | 02417030 | 5976465 | 02417229 | 6819166 |
| 02417395 | 5599031 | 02417421 | 6228608 | 02417432 | 6451728 |
| 02417526 | 7440846 | 02417599 | 5363407 | 02417690 | 6806415 |
| 02418075 | 6592844 | 02418122 | 5755490 | 02418154 | 6790788 |
| 02418200 | 6047671 | 02418374 | 5566177 | 02418516 | 6430970 |
| 02418530 | 6127433 | 02418785 | 6844308 | 02419152 | 6138235 |
| 02419270 | 5391090 | 02419419 | 5813968 | 02419469 | 76300 |
| 02419513 | 6678265 | 02419534 | 6788684 | 02419587 | 6248450 |
| 02419666 | 5695703 | 02419691 | 5984094 | 02419832 | 84804, 63550 |
| 02419957 | 6717105 | 02420023 | 7339463 | 02420136 | 6581035 |
| 02420202 | 6286785 | 02420487 | 62494 | 02420488 | 5913835 |
| 02420609 | 34890 | 02420647 | 6596544 | 02421127 | 6217037 |
| 02421147 | 6172709 | 02421154 | 7178381 | 02421253 | 5674395 |
| 02421297 | 6167693 | 02421359 | 6039105 | 02421483 | 6265591 |
| 02421514 | 6472375 | 02421533 | 6584165 | 02421536 | 35700 |
| 02421559 | 6835727 | 02421645 | 5381400 | 02421706 | 6510483 |
| 02421730 | 78003 | 02421740 | 5755497 | 02421861 | 6329646 |
| 02421911 | 6462698 | 02422000 | 5861758 | 02422320 | 6783943 |
| 02422347 | 6837811 | 02422436 | 6822042 | 02422471 | 5695714 |
| 02422787 | 7398618 | 02422947 | 6171703 | 02422962 | 6804831 |
| 02422971 | 5578231 | 02422988 | 5885479 | 02423000 | 6322631 |
| 02423003 | 6549157 | 02423022 | 7426945 | 02423051 | 5762745 |
| 02423060 | 6830359 | 02423318 | 7441986 | 02423333 | 6563234 |
| 02423560 | 6695595 | 02423598 | 93685 | 02423668 | 86380 |
| 02423765 | 6831592 | 02424097 | 6822641 | 02424247 | 5622590 |
| 02424514 | 5917706 | 02424743 | 5992611 | 02425058 | 7195117 |
| 02425448 | 7457514 | 02425550 | 5899414 | 02425583 | 6615716 |
| 02425761 | 35546 | 02425833 | 7183851 | 02425917 | 5674403 |
| 02425986 | 6837076 | 02425990 | 6803102 | 02426664 | 6713680 |
| 02426682 | 5573044 | 02426847 | 89650 | 02426961 | 2302 |
| 02427005 | 5386337 | 02427318 | 7241284 | 02427477 | 6354697 |
| 02427522 | 5839833 | 02427821 | 7425032 | 02427990 | 6232981 |
| 02428125 | 6171708 | 02428167 | 6665932 | 02428592 | 6714835 |
| 02428732 | 7302499 | 02429028 | 7165802 | 02429772 | 6265605 |
| 02430059 | 6835690 | 02430073 | 5684297 | 02430162 | 5700261 |
| 02430193 | 5839841 | 02430220 | 5582057 | 02430270 | 7452894 |
| 02430392 | 7457916 | 02430408 | 6761153 | 02430474 | 5573724 |
| 02430507 | 6094007 | 02430536 | 5929832 | 02430774 | 7131786 |
| 02431103 | 6248464 | 02431179 | 7224359 | 02431209 | 5450358 |
| 02431232 | 5684299 | 02431272 | 5911428 | 02431329 | 6462710 |
| 02431381 | 5566443 | 02431494 | 5757702 | 02431544 | 6228623 |
| 02431563 | 6217060 | 02431630 | 6717049 | 02431828 | 7367177 |
| 02431878 | 6228627 | 02431937 | 59704 | 02431941 | 6230274 |
| 02432012 | 6600855 | 02432020 | 87486 | 02432771 | 82904, 80410 |
| 02432786 | 6434249 | 02433515 | 6151727 | 02433667 | 6178941 |
| 02433734 | 89934 | 02433880 | 6310083 | 02433924 | 5796410 |
| 02434086 | 5566448 | 02434104 | 7438446 | 02434402 | 5691933 |
| 02434554 | 6090066 | 02434557 | 62290, 62269 | 02434723 | 7435622 |
| 02434758 | 6688219 | 02434865 | 6386941 | 02434942 | 6368737 |
| 02434992 | 5869768 | 02435140 | 6472378 | 02435185 | 5432091 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02435227 | 73383 | 02435233 | 7216960 | 02435349 | 7567834 |
| 02435351 | 7207444 | 02435576 | 85082 | 02435802 | 5498409 |
| 02435808 | 6538670 | 02435820 | 6399989 | 02435845 | 5992621 |
| 02435978 | 7307881 | 02435998 | 6066507 | 02436005 | 6039125 |
| 02436021 | 5578251 | 02436040 | 5670311 | 02436473 | 6187284 |
| 02436563 | 5351797 | 02436616 | 5566452 | 02436671 | 5778380 |
| 02436692 | 5482682 | 02437041 | 73730 | 02437045 | 6226732 |
| 02437140 | 6877068 | 02437229 | 7453456 | 02437295 | 6226733 |
| 02437350 | 7286888 | 02437447 | 6226734 | 02437525 | 6467913 |
| 02437575 | 73259 | 02437650 | 6338070 | 02437754 | 6226736 |
| 02437844 | 6824745 | 02437863 | 6541854 | 02438294 | 7414440 |
| 02438733 | 6226740 | 02438816 | 6824228 | 02438979 | 6809945 |
| 02439192 | 5913858 | 02439197 | 5687341 | 02439535 | 77631 |
| 02439765 | 6076109 | 02439794 | 7547188 | 02439814 | 5730185 |
| 02439825 | 5391140 | 02439835 | 6794605 | 02440064 | 7441107 |
| 02440120 | 5687342 | 02440148 | 6761231 | 02440205 | 6713040 |
| 02440236 | 6635834 | 02440326 | 5681029 | 02440414 | 6306708 |
| 02440472 | 5791209 | 02440726 | 6203611 | 02440839 | 6039118 |
| 02441011 | 5578263 | 02441125 | 5755513 | 02441261 | 6430993 |
| 02441278 | 5666788 | 02441334 | 5906676 | 02441379 | 6329670 |
| 02441431 | 6596547 | 02441872 | 6074342 | 02441942 | 6147251 |
| 02442035 | 5824071 | 02442450 | 5929207 | 02442457 | 2268 |
| 02442506 | 6395510 | 02442524 | 6692265 | 02442692 | 7412580 |
| 02442841 | 75578 | 02442985 | 6510486 | 02443412 | 6248484 |
| 02443608 | 5540300 | 02443682 | 7554587 | 02443807 | 6505677 |
| 02443986 | 6854433 | 02443991 | 6449158 | 02444007 | 6265619 |
| 02444142 | 7089378 | 02444210 | 6320603 | 02444696 | 6816559 |
| 02444761 | 6529597 | 02444794 | 6769491 | 02444806 | 6679989 |
| 02445062 | 6430991 | 02445111 | 5913824 | 02445186 | 6462718 |
| 02445524 | 6074348 | 02445639 | 6853538 | 02445984 | 5755518 |
| 02446046 | 6804835 | 02446198 | 7094463 | 02446289 | 7074175 |
| 02446355 | 6808833 | 02446663 | 5573745 | 02446722 | 6805388 |
| 02447240 | 5743049 | 02447496 | 6203138 | 02447510 | 6014397 |
| 02447514 | 5899438 | 02447515 | 6695258 | 02447540 | 6806421 |
| 02447778 | 6367832 | 02447828 | 5917739 | 02447849 | 7457197 |
| 02448276 | 6047717 | 02448349 | 5595097 | 02448562 | 7162478 |
| 02448767 | 6395520 | 02449075 | 5666800 | 02449201 | 6791528 |
| 02449359 | 6808830 | 02449396 | 5573752 | 02449523 | 7216965 |
| 02449558 | 7270422 | 02449578 | 6367839 | 02449874 | 6306712 |
| 02449939 | 5755522 | 02449961 | 7286817 | 02450010 | 6097782 |
| 02450239 | 5819147 | 02450572 | 7264785 | 02450574 | 5306444 |
| 02450623 | 6217088 | 02450691 | 5653670 | 02450710 | 5684327 |
| 02450759 | 58247 | 02450843 | 5595085 | 02450891 | 6097783 |
| 02450994 | 6587169 | 02451061 | 6618853 | 02451148 | 69614 |
| 02451173 | 7277989 | 02451255 | 6528193 | 02451273 | 6808479 |
| 02451286 | 5762100 | 02451353 | 5863964 | 02451470 | 7435410 |
| 02451608 | 5746044 | 02451722 | 7578744 | 02451956 | 27581 |
| 02452019 | 65705 | 02452095 | 6159065 | 02452102 | 5911455 |
| 02452279 | 6808835 | 02452330 | 7547719 | 02452360 | 5566472 |
| 02452424 | 7412583 | 02452703 | 5913872 | 02452724 | 6203628 |
| 02452900 | 6633645 | 02452917 | 5801606 | 02453002 | 7534562 |
| 02453054 | 5396691 | 02453064 | 5839864 | 02453151 | 67184 |
| 02453334 | 6716721 | 02453365 | 7227576 | 02453526 | 6724777 |
| 02453553 | 6509099 | 02453614 | 61406 | 02453621 | 6597536 |
| 02453693 | 7148990 | 02453700 | 6416226 | 02453731 | 5562169 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02454480 | 36829 | 02454576 | 6321898 | 02454653 | 6374059 |
| 02454694 | 5440697 | 02454724 | 6217092 | 02454736 | 5596297 |
| 02454828 | 5372176 | 02454976 | 5306449 | 02455067 | 5965674 |
| 02455075 | 6763456 | 02455469 | 7308160 | 02455599 | 6715707 |
| 02455777 | 5622627 | 02456008 | 6386972 | 02456019 | 6469055 |
| 02456189 | 6293442 | 02456298 | 5988138 | 02456383 | 6595322 |
| 02456567 | 5596301 | 02457335 | 5440715 | 02457556 | 6761160 |
| 02457937 | 6431021 | 02458126 | 6186435 | 02458201 | 7232550 |
| 02458229 | 6321903 | 02458511 | 5687367 | 02458601 | 5590573 |
| 02458701 | 5695771 | 02458781 | 6054385 | 02458816 | 5364894 |
| 02458831 | 6248520 | 02459027 | 6079508 | 02459205 | 5730210 |
| 02459243 | 7409408 | 02459258 | 83009 | 02459282 | 6293452 |
| 02459350 | 6230305 | 02459413 | 5396710 | 02459474 | 6226770 |
| 02459487 | 6386960 | 02459491 | 5716529 | 02459896 | 5450397 |
| 02459935 | 5306462 | 02459969 | 7074181 | 02459976 | 5402914 |
| 02460134 | 5699470 | 02460257 | 6712147 | 02460429 | 5585334 |
| 02460460 | 5596902 | 02460554 | 7277987 | 02460702 | 5681067 |
| 02460731 | 6230309 | 02460852 | 6830002 | 02460940 | 6763458 |
| 02460973 | 6808482 | 02461200 | 7270434 | 02461334 | 6792605 |
| 02461364 | 6039154 | 02461475 | 6079515 | 02461596 | 5596308 |
| 02461603 | 6014417 | 02461673 | 5585337 | 02461696 | 5960507 |
| 02462028 | 5482711 | 02462212 | 89765, 89763 | 02462279 | 84859 |
| 02462309 | 70037 | 02462315 | 62559 | 02462350 | 6678272 |
| 02462482 | 5636587 | 02462546 | 7458030 | 02462765 | 6750582 |
| 02462844 | 5929222 | 02463181 | 5745220 | 02463225 | 5363484 |
| 02463231 | 5578282 | 02463248 | 5801614 | 02463256 | 6065470 |
| 02463406 | 6230314 | 02463477 | 6801608 | 02463797 | 28511 |
| 02464045 | 5498443 | 02464203 | 6851739 | 02464250 | 5498444 |
| 02464335 | 5414572 | 02464379 | 93966 | 02464736 | 6718254 |
| 02464821 | 5791247 | 02464824 | 6665942 | 02464934 | 5566485 |
| 02465025 | 5743084 | 02465092 | 5699475 | 02465099 | 7165823 |
| 02465479 | 5734328 | 02465561 | 6039165 | 02465620 | 5669229 |
| 02465631 | 5577323 | 02465640 | 5596313 | 02465844 | 6136453 |
| 02465963 | 6306732 | 02466034 | 6852318 | 02466095 | 7452758 |
| 02466216 | 6226763 | 02466261 | 6461915 | 02466286 | 6654890 |
| 02466310 | 5653672 | 02466383 | 6284969 | 02466441 | 6713682 |
| 02466490 | 5899469 | 02466509 | 7267100 | 02466758 | 5824113 |
| 02466860 | 6416245 | 02467369 | 7576978 | 02467506 | 6808480 |
| 02467852 | 5622635 | 02467864 | 6467922 | 02467911 | 5964769 |
| 02467927 | 6054394 | 02468136 | 6216028 | 02468199 | 6541859 |
| 02468596 | 6720939 | 02468720 | 5805099 | 02468752 | 6171784 |
| 02468783 | 7282539 | 02468822 | 6226778 | 02468892 | 64450 |
| 02468959 | 6085331 | 02468985 | 6873764 | 02469400 | 5608546 |
| 02469433 | 5908640 | 02469501 | 7349817 | 02469538 | 6550527 |
| 02469580 | 5988156 | 02469596 | 5801624 | 02469600 | 5863993 |
| 02469610 | 5884816 | 02469719 | 5414228 | 02469837 | 5566188 |
| 02470110 | 6354758 | 02470157 | 6620135 | 02470165 | 71682 |
| 02470218 | 6520124 | 02470273 | 6278004 | 02470338 | 6136457 |
| 02470344 | 6780232 | 02470403 | 6228672 | 02470473 | 6265664 |
| 02470491 | 6511666 | 02470724 | 79437 | 02470727 | 6866866 |
| 02470794 | 5991785 | 02470871 | 6572073 | 02470986 | 5642593 |
| 02471181 | 7155851 | 02471187 | 6278006 | 02471332 | 7211279 |
| 02471362 | 6386999 | 02471416 | 6647611 | 02471523 | 6719587 |
| 02471578 | 5808637 | 02471711 | 5908185 | 02471738 | 6814898 |
| 02472070 | 6550529 | 02472122 | 6673372 | 02472189 | 5762127 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02472322 | 6726177 | 02472434 | 6171794 | 02472443 | 7127819 |
| 02472555 | 6721816 | 02472575 | 35217 | 02472580 | 5414584 |
| 02472650 | 79438 | 02472938 | 6395559 | 02473267 | 5805105 |
| 02473386 | 5946544 | 02473421 | 6841518 | 02473482 | 5778213 |
| 02473592 | 6025955 | 02473731 | 6848805 | 02473928 | 6439791 |
| 02474089 | 5946546 | 02474150 | 5498459 | 02474174 | 6126686 |
| 02474385 | 5578292 | 02474527 | 5403329 | 02474580 | 5364921 |
| 02474649 | 6449189 | 02474677 | 7315020 | 02474785 | 5585349 |
| 02475085 | 5403333 | 02475098 | 6754818 | 02475234 | 7457515 |
| 02475259 | 5444509 | 02475283 | 6469059 | 02475417 | 7572693 |
| 02475489 | 90965 | 02475513 | 5819177 | 02475663 | 6324962 |
| 02475705 | 5852765 | 02475996 | 5884825 | 02476029 | 7237533 |
| 02476104 | 5585260 | 02476254 | 5819144 | 02476300 | 5402940 |
| 02476323 | 5960532 | 02476542 | 7409415 | 02476670 | 5753608 |
| 02476871 | 5929234 | 02476950 | 5403336 | 02477348 | 6395556 |
| 02477586 | 6549456 | 02477675 | 6786185 | 02477748 | 6230339 |
| 02477809 | 7134889 | 02478205 | 6126688 | 02478296 | 6538685 |
| 02478315 | 6284981 | 02478353 | 7099237 | 02478811 | 6842881 |
| 02479491 | 6789999 | 02479719 | 5684361 | 02479749 | 5852771 |
| 02479766 | 6467928 | 02479866 | 8278 | 02480069 | 5687397 |
| 02480075 | 7318311 | 02480235 | 6830005 | 02480255 | 6431054 |
| 02480284 | 6491553 | 02480342 | 5699488 | 02480577 | 6659331 |
| 02480661 | 6142957 | 02480812 | 6081550 | 02480908 | 6431055 |
| 02481128 | 94951 | 02481459 | 6142961 | 02481628 | 6005520 |
| 02481918 | 6354044 | 02482002 | 7211284 | 02482226 | 88174 |
| 02482427 | 6626320 | 02482501 | 5683531 | 02482527 | 7578184 |
| 02482599 | 5394084 | 02482647 | 6137757 | 02482765 | 6479137 |
| 02482823 | 20696 | 02482936 | 5699501 | 02483054 | 6114938 |
| 02483130 | 84104 | 02483213 | 5402952 | 02483410 | 6416263 |
| 02483478 | 7446799 | 02483583 | 7349821 | 02483619 | 5550307 |
| 02483932 | 6786187 | 02483957 | 6481791 | 02484359 | 6159105 |
| 02484415 | 6203671 | 02484613 | 66600 | 02484617 | 6337320 |
| 02484769 | 6706537 | 02484780 | 6780235 | 02484890 | 6749420 |
| 02485013 | 5681098 | 02485072 | 5683537 | 02485074 | 7355561 |
| 02485255 | 6795577 | 02485384 | 39591 | 02485467 | 7160335 |
| 02485701 | 6045836 | 02485753 | 5884839 | 02485816 | 6449207 |
| 02485896 | 5670378 | 02486184 | 6538686 | 02486245 | 5403351 |
| 02486355 | 6136476 | 02486600 | 5734348 | 02486667 | 6114944 |
| 02486669 | 5609629 | 02486672 | 6501530 | 02486992 | 6571836 |
| 02487039 | 6114948 | 02487259 | 5566508 | 02487383 | 5745252 |
| 02487699 | 6174165 | 02487983 | 62813 | 02488027 | 7122553 |
| 02488080 | 6430198 | 02488087 | 6618837 | 02488207 | 6142969 |
| 02488249 | 6789478 | 02488298 | 6723525 | 02488394 | 6174144 |
| 02488620 | 5805120 | 02488855 | 5440749 | 02489001 | 6045855 |
| 02489022 | 7149006 | 02489312 | 6763177 | 02489564 | 5824139 |
| 02489612 | 7129311 | 02489672 | 6635846 | 02489701 | 6085354 |
| 02489735 | 6081560 | 02489807 | 7149007 | 02490013 | 5824141 |
| 02490314 | 5642612 | 02490457 | 6225056 | 02490589 | 6550532 |
| 02490657 | 6769395 | 02490671 | 7263414 | 02490712 | 5637914 |
| 02490879 | 7265464 | 02491404 | 6309894 | 02491561 | 6625670 |
| 02491601 | 6292702 | 02491967 | 5864029 | 02492030 | 6805796 |
| 02492168 | 7136380 | 02492210 | 6374106 | 02492252 | 7414463 |
| 02492310 | 6309909 | 02492440 | 6764429 | 02492501 | 6174171 |
| 02492765 | 7307904 | 02492777 | 79756 | 02493043 | 6005535 |
| 02493146 | 66091 | 02493326 | 6587185 | 02493629 | 5566510 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02494004 | 5498482 | 02494076 | 79250 | 02494193 | 6819840 |
| 02494290 | 5403365 | 02494359 | 5440756 | 02494405 | 5396752 |
| 02494538 | 6351305 | 02494723 | 6723923 | 02494728 | 7360799 |
| 02494790 | 6387021 | 02494898 | 6085301 | 02494986 | 7398448 |
| 02495019 | 6321959 | 02495176 | 5578315 | 02495233 | 5730244 |
| 02495463 | 5929257 | 02495546 | 5908216 | 02495870 | 5608575 |
| 02495877 | 7333984 | 02495895 | 6665946 | 02496133 | 6724124 |
| 02496135 | 6292719 | 02496326 | 7457618 | 02496500 | 6065509 |
| 02496801 | 6232190 | 02497008 | 7456070 | 02497015 | 6354064 |
| 02497030 | 6675936 | 02497226 | 6753270 | 02497450 | 5753648 |
| 02497519 | 6530812 | 02497646 | 6752466 | 02497682 | 6270945 |
| 02497917 | 6822652 | 02498472 | 5648255 | 02498514 | 6699659 |
| 02498597 | 6005540 | 02498653 | 6247834 | 02498712 | 5730250 |
| 02499281 | 5550335 | 02499441 | 6751777 | 02499591 | 5566516 |
| 02499698 | 6171045 | 02499791 | 5801671 | 02499824 | 5596962 |
| 02499876 | 6410798 | 02500021 | 6572610 | 02500024 | 5605833 |
| 02500031 | 6620151 | 02500206 | 6676455 | 02500436 | 6752468 |
| 02500641 | 6351316 | 02500762 | 5608582 | 02500790 | 6713908 |
| 02500824 | 5605834 | 02500998 | 5482757 | 02501130 | 6444782 |
| 02501323 | 7195084 | 02501389 | 5973573 | 02501609 | 5306519 |
| 02502032 | 6695267 | 02502234 | 7276373 | 02502549 | 7289051 |
| 02502623 | 5402980 | 02502727 | 7134899 | 02502773 | 5389787 |
| 02502859 | 5824168 | 02503096 | 5959486 | 02503253 | 6009319 |
| 02503480 | 6158938 | 02503690 | 6816960 | 02503694 | 49953 |
| 02503695 | 5975695 | 02503832 | 7289052 | 02503945 | 6216075 |
| 02504020 | 7454753 | 02504065 | 6277276 | 02504180 | 6351322 |
| 02504207 | 6270956 | 02504362 | 5913825 | 02504500 | 6212463 |
| 02505018 | 6531837 | 02505061 | 7452567 | 02505247 | 64095 |
| 02505345 | 6324999 | 02505393 | 5308081 | 02505586 | 5596353 |
| 02505643 | 6047703 | 02505988 | 6723612 | 02506121 | 6698661 |
| 02506247 | 6654896 | 02506341 | 6325003 | 02506405 | 5991824 |
| 02506738 | 6690935 | 02506756 | 6309922 | 02506809 | 5681114 |
| 02506935 | 7535060 | 02507030 | 6351319 | 02507097 | 6530815 |
| 02507304 | 6581047 | 02507307 | 5498503 | 02507340 | 5498504 |
| 02507370 | 5975720 | 02507513 | 6822054 | 02507884 | 6830369 |
| 02507890 | 7329540 | 02508023 | 5909603 | 02508135 | 6416286 |
| 02508331 | 6309925 | 02508424 | 5970079 | 02508431 | 6383225 |
| 02508547 | 63231 | 02508931 | 5368408 | 02508959 | 6097168 |
| 02509110 | 6638024 | 02509235 | 7264473 | 02509578 | 6486748 |
| 02509583 | 5637933 | 02509654 | 7383080 | 02509862 | 5308092 |
| 02509866 | 5590629 | 02509890 | 7446800 | 02509951 | 5745272 |
| 02510818 | 5909608 | 02510960 | 5306539 | 02511090 | 6812659 |
| 02511769 | 7209312 | 02511800 | 6665951 | 02512541 | 7111969 |
| 02512720 | 5585308 | 02512798 | 6798328 | 02512806 | 6065528 |
| 02512859 | 6842882 | 02512985 | 5898639 | 02513091 | 6796658 |
| 02513501 | 5813973 | 02513606 | 6380992 | 02513927 | 5505576 |
| 02514039 | 6676876 | 02514046 | 6136463 | 02514072 | 6802666 |
| 02514081 | 5975724 | 02514165 | 7302159 | 02514355 | 6232207 |
| 02514721 | 5840195 | 02514849 | 6321163 | 02514867 | 5913900 |
| 02515003 | 5864053 | 02515136 | 6174193 | 02515177 | 22371 |
| 02515188 | 6724129 | 02515403 | 5414639 | 02515509 | 6430237 |
| 02515746 | 6081587 | 02515755 | 6337346 | 02516033 | 7209317 |
| 02516386 | 6481805 | 02516845 | 5761445 | 02517127 | 6065534 |
| 02517435 | 5440780 | 02517469 | 5744678 | 02517521 | 5393552 |
| 02517794 | 5393553 | 02517961 | 5605863 | 02517970 | 6270969 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02518137 | 6137795 | 02518184 | 5775560 | 02518466 | 6416300 |
| 02518638 | 7296455 | 02518648 | 6550539 | 02518782 | 5550357 |
| 02518870 | 6212480 | 02518984 | 6836598 | 02519205 | 67986, 66028 |
| 02519279 | 5609676 | 02519377 | 7307694 | 02519425 | 5979543 |
| 02519530 | 6849575 | 02519591 | 5512455 | 02519730 | 6065539 |
| 02519949 | 6009340 | 02519975 | 5362434 | 02519977 | 5906868 |
| 02520164 | 5909617 | 02520294 | 5739718 | 02520426 | 7450735 |
| 02520589 | 5761448 | 02520657 | 5929292 | 02520721 | 6831609 |
| 02520753 | 7232513 | 02521020 | 5823436 | 02521030 | 6045902 |
| 02521085 | 6309942 | 02521092 | 5447713 | 02521245 | 5307244 |
| 02521306 | 83906 | 02521347 | 5440785 | 02521351 | 5959499 |
| 02521544 | 5312643 | 02521579 | 6687042 | 02521868 | 7239730 |
| 02522196 | 5898652 | 02522289 | 7264482 | 02522377 | 6351346 |
| 02522803 | 5959501 | 02522832 | 7154583 | 02522938 | 6142224 |
| 02523016 | 5778279 | 02523096 | 7348420 | 02523149 | 6851277 |
| 02523256 | 6838778 | 02523304 | 5550375 | 02523360 | 5375195 |
| 02523370 | 7384879 | 02523630 | 5610648 | 02523648 | 6247866 |
| 02523708 | 5807962 | 02523852 | 7096880 | 02523892 | 5739721 |
| 02523894 | 6779031 | 02524239 | 7323530 | 02524573 | 75785 |
| 02524896 | 7397181 | 02525230 | 6292745 | 02525388 | 61776 |
| 02525412 | 6812142 | 02525414 | 6142225 | 02525454 | 7386802 |
| 02525597 | 5849162 | 02525635 | 5610651 | 02525687 | 7554545 |
| 02525859 | 6416108 | 02525869 | 7461260 | 02526122 | 6382559 |
| 02526522 | 5572778 | 02526528 | 6337390 | 02526942 | 6212485 |
| 02527076 | 6798558 | 02527218 | 6795708 | 02527438 | 95216 |
| 02527845 | 5975742 | 02527898 | 7270251 | 02528022 | 6038448 |
| 02528214 | 5929277 | 02528226 | 80705 | 02528364 | 6085352 |
| 02528570 | 5550376 | 02528631 | 7349846 | 02528839 | 5840217 |
| 02528854 | 5959516 | 02529193 | 5585397 | 02529196 | 7321506 |
| 02529216 | 6587193 | 02529318 | 37411 | 02529445 | 5375201 |
| 02529467 | 5805162 | 02529661 | 6382567 | 02529678 | 5729197 |
| 02529795 | 5973608 | 02529840 | 5683571 | 02529983 | 6097193 |
| 02530073 | 5375203 | 02530135 | 7323532 | 02530638 | 6351329 |
| 02530777 | 5449435 | 02531182 | 6556875 | 02531216 | 6439385 |
| 02531219 | 5307259 | 02531427 | 6081608 | 02531435 | 5817537 |
| 02531806 | 5840221 | 02531919 | 6216109 | 02531944 | 5512492 |
| 02531997 | 5653757 | 02532222 | 5658088 | 02532238 | 5447724 |
| 02532257 | 5973614 | 02532333 | 6216111 | 02532411 | 7449696 |
| 02532453 | 6325017 | 02532510 | 5393575 | 02532516 | 6787269 |
| 02532649 | 5959507 | 02532897 | 6277312 | 02533102 | 5409292 |
| 02533369 | 5447725 | 02533497 | 6718531 | 02533589 | 19905 |
| 02533673 | 6444822 | 02533837 | 6723016 | 02533929 | 6114994 |
| 02534101 | 6530824 | 02534140 | 6461985 | 02534189 | 6292753 |
| 02534438 | 5687439 | 02534801 | 5609696 | 02534816 | 5739731 |
| 02534914 | 5402244 | 02535176 | 5528182 | 02535265 | 5959528 |
| 02535483 | 6516613 | 02535486 | 5505604 | 02535577 | 7355218 |
| 02535643 | 32507 | 02535669 | 6722867 | 02535877 | 6026033 |
| 02535912 | 5449441 | 02535925 | 7386806 | 02536152 | 7348425 |
| 02536330 | 7134643 | 02536363 | 83960 | 02536517 | 6838376 |
| 02536636 | 5608617 | 02536667 | 6787271 | 02536670 | 7077689 |
| 02536811 | 6519518 | 02536932 | 7195102 | 02536933 | 73590 |
| 02537053 | 6696913 | 02537499 | 7567190 | 02537570 | 6698669 |
| 02537572 | 6481811 | 02537599 | 5716420 | 02537734 | 7070702 |
| 02537881 | 7133897 | 02537886 | 6486756 | 02538253 | 6827560 |
| 02538622 | 7282632 | 02538844 | 6439871 | 02538851 | 5610669 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02539188 | 6798561 | 02539549 | 5431015 | 02539554 | 5716400 |
| 02539623 | 6416126 | 02539659 | 6763470 | 02539879 | 6185891 |
| 02540050 | 6262411 | 02540119 | 6723744 | 02540142 | 6769594 |
| 02540329 | 5496869 | 02540354 | 6366893 | 02540356 | 6792618 |
| 02540454 | 6472396 | 02540487 | 5449446 | 02540547 | 5655782 |
| 02540627 | 6568351 | 02540844 | 7177800 | 02541027 | 5716423 |
| 02541215 | 6822056 | 02541270 | 7080310 | 02541325 | 6053714 |
| 02541431 | 6247892 | 02541941 | 7429856 | 02542080 | 5375222 |
| 02542275 | 6816964 | 02542277 | 5307283 | 02542624 | 6790807 |
| 02542628 | 26469 | 02542718 | 6809964 | 02542767 | 25110 |
| 02542871 | 5655786 | 02542892 | 6641334 | 02542962 | 6790808 |
| 02543221 | 7181287 | 02543466 | 5739742 | 02543469 | 5973625 |
| 02543591 | 5637965 | 02543912 | 6609716 | 02544067 | 6026421 |
| 02544094 | 6305970 | 02544101 | 7427929 | 02544242 | 6212509 |
| 02544397 | 5307266 | 02544446 | 14478, 14470 | 02544499 | 6144191 |
| 02544587 | 6262410 | 02544616 | 6247897 | 02544654 | 5817560 |
| 02544725 | 5618854 | 02544836 | 6354125 | 02545110 | 6336742 |
| 02545191 | 6111755 | 02545332 | 5585413 | 02545394 | 6200523 |
| 02545398 | 5823470 | 02545643 | 6676887 | 02545829 | 7080313 |
| 02545991 | 7296286 | 02546218 | 6657704 | 02546334 | 5611440 |
| 02546638 | 6676888 | 02546756 | 6439390 | 02546761 | 5393603 |
| 02546859 | 6806436 | 02547068 | 6754888 | 02547071 | 6842312 |
| 02547160 | 6200524 | 02547166 | 6778722 | 02547174 | 7344112 |
| 02547261 | 7235575 | 02547422 | 6568352 | 02547441 | 7227222 |
| 02547699 | 6185905 | 02547713 | 6171107 | 02548141 | 5716427 |
| 02548155 | 6439419 | 02548295 | 5716428 | 02548516 | 6208998 |
| 02548531 | 5658097 | 02548648 | 6262420 | 02548702 | 6262421 |
| 02548743 | 7453639 | 02548799 | 6292777 | 02548869 | 5389864 |
| 02549019 | 5898680 | 02549084 | 6212515 | 02549372 | 6120360 |
| 02549623 | 6637032 | 02549720 | 6072525 | 02549738 | 6801616 |
| 02549773 | 6336752 | 02549889 | 5884698 | 02550114 | 5790590 |
| 02550301 | 5308122 | 02550337 | 5394181 | 02550525 | 5616849 |
| 02550579 | 5589015 | 02550669 | 68334 | 02551020 | 7298587 |
| 02551052 | 5427080 | 02551287 | 6560994 | 02551508 | 6399329 |
| 02551744 | 6072528 | 02551764 | 7398474 | 02551908 | 6137832 |
| 02551959 | 6315461 | 02552286 | 5775596 | 02552345 | 6008709 |
| 02552390 | 6461354 | 02552411 | 5559630 | 02552560 | 6574276 |
| 02552630 | 6223078 | 02552806 | 83809 | 02552859 | 6762600 |
| 02553266 | 6761176 | 02553369 | 5451024 | 02553640 | 7276147 |
| 02553649 | 6053723 | 02553679 | 6185914 | 02554076 | 60644 |
| 02554097 | 5427075 | 02554287 | 6681310 | 02554584 | 6795115 |
| 02554632 | 7215825 | 02554640 | 6315463 | 02554788 | 71648 |
| 02554820 | 6720373 | 02554891 | 6053725 | 02555009 | 6821379 |
| 02555054 | 6816576 | 02555187 | 5447746 | 02555201 | 79531 |
| 02555390 | 5451027 | 02555677 | 6868966 | 02555870 | 5496894 |
| 02555982 | 6766210 | 02556231 | 6062722 | 02556294 | 5744707 |
| 02556454 | 6683768 | 02556458 | 5449443 | 02556532 | 5614624 |
| 02556555 | 7567245 | 02556684 | 5775599 | 02556796 | 5975193 |
| 02556797 | 5884718 | 02556886 | 5970532 | 02557278 | 6726189 |
| 02557415 | 34600 | 02557920 | 6665970 | 02557957 | 5990881 |
| 02558054 | 6369254 | 02558063 | 5373350 | 02558181 | 7575351 |
| 02558258 | 6551078 | 02558311 | 97678 | 02558320 | 80261 |
| 02558403 | 7193874 | 02558451 | 5611456 | 02558479 | 7424741 |
| 02558756 | 6026435 | 02558771 | 5589024 | 02558867 | 6835834 |
| 02558900 | 6223084 | 02558921 | 6781280 | 02559014 | 6111764 |

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 02559097 | 5307311 | | 02559203 | 6831874 | | 02559230 | 5683047 |
| 02559433 | 7460322 | | 02559558 | 7386812 | | 02559668 | 5521174 |
| 02559768 | 5929129 | | 02559778 | 5394195 | | 02559892 | 6638036 |
| 02559993 | 5970546 | | 02560152 | 5614628 | | 02560182 | 37000 |
| 02560388 | 78858 | | 02560413 | 5716890 | | 02560545 | 5973641 |
| 02560858 | 5307315 | | 02561116 | 6752321 | | 02561144 | 5528214 |
| 02561380 | 7393504 | | 02561645 | 6622815 | | 02561650 | 78064 |
| 02561707 | 5744716 | | 02561792 | 6305984 | | 02562185 | 7435175 |
| 02562309 | 6467948 | | 02562452 | 7239746 | | 02562576 | 5852157 |
| 02562686 | 6701997 | | 02563019 | 6675952 | | 02563277 | 7151639 |
| 02563478 | 5658125 | | 02563545 | 5991261 | | 02563630 | 7545953 |
| 02563652 | 6726095 | | 02563815 | 7104574 | | 02563816 | 7296296 |
| 02564630 | 5840261 | | 02564639 | 74565 | | 02564754 | 6223088 |
| 02565014 | 6572625 | | 02565016 | 5943373 | | 02565247 | 5431051 |
| 02565341 | 7286378 | | 02565371 | 6848542 | | 02565414 | 6802673 |
| 02565638 | 5413998 | | 02565648 | 5614641 | | 02565663 | 6209019 |
| 02565782 | 93983 | | 02565911 | 7452466 | | 02566254 | 7210998 |
| 02567166 | 5744722 | | 02567786 | 7402874 | | 02567795 | 5837366 |
| 02567890 | 7579196 | | 02567917 | 81580 | | 02568005 | 6271016 |
| 02568194 | 93268 | | 02568701 | 5894101 | | 02568706 | 6438088 |
| 02568716 | 5884735 | | 02569028 | 7575516 | | 02569079 | 5589032 |
| 02569352 | 7414258 | | 02569469 | 5350000 | | 02569475 | 6701998 |
| 02569520 | 5327595 | | 02569986 | 7406293 | | 02569995 | 6142258 |
| 02570021 | 7199502 | | 02570160 | 7414250 | | 02570368 | 6758853 |
| 02570691 | 5351854 | | 02570837 | 7556888 | | 02571101 | 6053755 |
| 02571127 | 6269186 | | 02571155 | 6698679 | | 02571185 | 5597029 |
| 02571388 | 7360817 | | 02571471 | 6124087 | | 02571523 | 6159015 |
| 02571620 | 6684196 | | 02571933 | 6794293 | | 02571934 | 5749022 |
| 02571955 | 6530835 | | 02572001 | 5414007 | | 02572127 | 27315 |
| 02572153 | 6581064 | | 02572521 | 5959550 | | 02572552 | 6761178 |
| 02572806 | 6277357 | | 02572917 | 6778718 | | 02572931 | 6461379 |
| 02572970 | 5308174 | | 02573163 | 7349681 | | 02573384 | 5698952 |
| 02573428 | 6718082 | | 02573930 | 5431065 | | 02574066 | 6725210 |
| 02574240 | 5307341 | | 02574441 | 6581067 | | 02574672 | 6199815 |
| 02575014 | 6439451 | | 02575044 | 6053752 | | 02575073 | 5406332 |
| 02575093 | 6792131 | | 02575133 | 64170 | | 02575243 | 5589005 |
| 02575652 | 7312664 | | 02575753 | 5611469 | | 02575853 | 6378183 |
| 02575901 | 5559656 | | 02576163 | 5464774 | | 02576165 | 6641347 |
| 02576261 | 6382618 | | 02576310 | 5393653 | | 02576426 | 5469749 |
| 02576434 | 5852172 | | 02576707 | 5542278 | | 02576802 | 6792622 |
| 02576862 | 5837376 | | 02576907 | 7137253 | | 02576936 | 7317966 |
| 02576958 | 6185944 | | 02576986 | 1827 | | 02577156 | 5637997 |
| 02577162 | 15492 | | 02577191 | 6185946 | | 02577314 | 6438093 |
| 02577315 | 6369291 | | 02577408 | 6794296 | | 02577491 | 5909681 |
| 02577541 | 5618905 | | 02577728 | 6134554 | | 02577833 | 6720496 |
| 02577922 | 5990902 | | 02578125 | 5528239 | | 02578172 | 5852159 |
| 02578196 | 5837187 | | 02578387 | 6726328 | | 02578493 | 6758854 |
| 02578573 | 5713725 | | 02578912 | 5906134 | | 02578954 | 7360821 |
| 02579241 | 6596579 | | 02579259 | 5775622 | | 02579270 | 5683065 |
| 02579284 | 6722026 | | 02579293 | 6749433 | | 02579341 | 5650941 |
| 02579676 | 5447779 | | 02579697 | 6416184 | | 02579927 | 6008739 |
| 02580206 | 5912740 | | 02580303 | 5947126 | | 02580308 | 6041234 |
| 02580556 | 6026465 | | 02580833 | 6416186 | | 02580887 | 7541492 |
| 02580893 | 82305 | | 02580957 | 7420149 | | 02581058 | 6076600 |
| 02581152 | 7109275 | | 02581394 | 6378187 | | 02581430 | 5327612 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02581503 | 7173307 | 02581524 | 5402350 | 02581685 | 5761523 |
| 02581720 | 6687079 | 02581861 | 6315965 | 02581925 | 6827091 |
| 02582081 | 6280195 | 02582189 | 7183242 | 02582357 | 5414019 |
| 02582376 | 5373398 | 02582447 | 7235588 | 02582541 | 5449517 |
| 02582583 | 6796669 | 02582678 | 5799944 | 02582719 | 6754290 |
| 02582727 | 6072563 | 02582772 | 6382628 | 02582857 | 5990904 |
| 02582937 | 7349690 | 02583118 | 7102375 | 02583204 | 6769510 |
| 02583485 | 6097062 | 02583606 | 6076602 | 02583734 | 7298612 |
| 02583758 | 6614087 | 02583828 | 6336784 | 02583857 | 7269991 |
| 02583986 | 5324885 | 02583987 | 6655397 | 02584103 | 6850547 |
| 02584198 | 5968419 | 02584332 | 5373399 | 02584550 | 6134562 |
| 02584725 | 5611481 | 02584726 | 71089 | 02584851 | 6584206 |
| 02584962 | 5327622 | 02585053 | 5414022 | 02585191 | 6710483 |
| 02585261 | 6544759 | 02586256 | 6550552 | 02586368 | 5496924 |
| 02586377 | 2781 | 02586401 | 6350558 | 02586581 | 6573240 |
| 02586715 | 80927 | 02587016 | 7398421 | 02587035 | 5414028 |
| 02587198 | 6805408 | 02587211 | 6765100 | 02587491 | 7323252 |
| 02587843 | 5634283 | 02587948 | 19442 | 02588047 | 5422001 |
| 02588370 | 6416192 | 02588477 | 61051 | 02588535 | 6845700 |
| 02588546 | 5610727 | 02588579 | 7371147 | 02588595 | 7150165 |
| 02588759 | 5375294 | 02588884 | 5610728 | 02588973 | 6111805 |
| 02588985 | 6064846 | 02589178 | 7449992 | 02589246 | 7575792 |
| 02589715 | 6814925 | 02589814 | 6574286 | 02589872 | 6550553 |
| 02589875 | 6141657 | 02589968 | 7104597 | 02590135 | 6439463 |
| 02590228 | 6125981 | 02590243 | 7296309 | 02590327 | 6573242 |
| 02590399 | 6125998 | 02590463 | 6439873 | 02590516 | 7566575 |
| 02590547 | 6141658 | 02590779 | 6717473 | 02590809 | 6292169 |
| 02590893 | 7444899 | 02591097 | 6494459 | 02591105 | 6781291 |
| 02591268 | 5422004 | 02591327 | 6548665 | 02591630 | 6727985 |
| 02591661 | 6841419 | 02591863 | 6819186 | 02591933 | 7195236 |
| 02592157 | 6076608 | 02592206 | 5897735 | 02592300 | 6837103 |
| 02592327 | 75653 | 02592495 | 6159439 | 02592536 | 29644 |
| 02592774 | 5911366 | 02592794 | 6416576 | 02592927 | 6556888 |
| 02592961 | 7301892 | 02593000 | 6472406 | 02593077 | 67244 |
| 02593145 | 5414032 | 02593153 | 93859 | 02593193 | 6512715 |
| 02593424 | 5350040 | 02593445 | 6489050 | 02593488 | 7435187 |
| 02593621 | 7205340 | 02593652 | 5422007 | 02593828 | 5815716 |
| 02594017 | 5713747 | 02594058 | 6835694 | 02594082 | 5658166 |
| 02594104 | 6795120 | 02594201 | 7344110 | 02594345 | 6798332 |
| 02594348 | 5845714 | 02594637 | 7173311 | 02594766 | 6553921 |
| 02594784 | 6378198 | 02594880 | 7104598 | 02595135 | 7558787 |
| 02595268 | 5799968 | 02595313 | 7221437 | 02595467 | 79588 |
| 02595562 | 7427363 | 02595635 | 6429338 | 02595644 | 6353999 |
| 02595660 | 6292176 | 02595770 | 6444104 | 02596000 | 6721458 |
| 02596155 | 7535969 | 02596173 | 6378199 | 02596276 | 5855102 |
| 02596286 | 6141665 | 02596365 | 5815718 | 02596373 | 5324910 |
| 02596482 | 5351911 | 02596672 | 6444108 | 02596818 | 6276598 |
| 02597000 | 5327649 | 02597107 | 5634294 | 02597118 | 6790815 |
| 02597143 | 6280207 | 02597420 | 64336 | 02597531 | 6261655 |
| 02597615 | 5815719 | 02597987 | 10168 | 02597992 | 6842792 |
| 02598074 | 5845717 | 02598269 | 7220275 | 02598411 | 6848287 |
| 02598648 | 5855109 | 02598782 | 7161146 | 02599699 | 6879947 |
| 02599710 | 5414037 | 02599946 | 6875231 | 02599979 | 7360761 |
| 02600023 | 6764812 | 02600076 | 6655401 | 02600078 | 5775643 |
| 02600117 | 7447647 | 02600181 | 36219, 35020 | 02600465 | 7454965 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02600570 | 6336804 | 02600708 | 6713724 | 02600922 | 6159451 |
| 02601036 | 5815723 | 02601122 | 6822068 | 02601306 | 7550223 |
| 02601394 | 5947147 | 02601515 | 5618936 | 02601635 | 6053793 |
| 02601712 | 5634301 | 02601843 | 5327651 | 02601941 | 6261667 |
| 02602238 | 8004 | 02602320 | 5738227 | 02602321 | 7099350 |
| 02602391 | 7205725 | 02602402 | 6719351 | 02602464 | 7184799 |
| 02602933 | 6261668 | 02603057 | 6076580 | 02603112 | 6223136 |
| 02603537 | 7188969 | 02603604 | 5351934 | 02603782 | 6763191 |
| 02603784 | 6041264 | 02603872 | 5591657 | 02604228 | 5512646 |
| 02604311 | 7270007 | 02604342 | 6604937 | 02604417 | 7455272 |
| 02604618 | 6245012 | 02604717 | 5408945 | 02604826 | 6301305 |
| 02605014 | 6799256 | 02605021 | 5837416 | 02605097 | 6245013 |
| 02605119 | 20143 | 02605130 | 7445588 | 02605309 | 5655082 |
| 02605454 | 5351938 | 02605462 | 7151410 | 02605552 | 6854319 |
| 02605637 | 49575 | 02605877 | 6821383 | 02606096 | 5991314 |
| 02606730 | 6794302 | 02606805 | 5308105 | 02607092 | 5414895 |
| 02607391 | 7189259 | 02607575 | 6839457 | 02607622 | 7167223 |
| 02607742 | 44468 | 02607752 | 6847315 | 02607813 | 6758202 |
| 02608100 | 5384056 | 02608164 | 5385553 | 02608240 | 5789825 |
| 02608285 | 7222279 | 02608552 | 6790015 | 02608762 | 7222280 |
| 02608862 | 7232648 | 02608942 | 5411328 | 02609122 | 6481823 |
| 02609178 | 5634309 | 02609562 | 6718259 | 02609645 | 5837419 |
| 02609711 | 5975260 | 02609755 | 5321933 | 02609771 | 7173323 |
| 02609777 | 5457307 | 02609917 | 6847444 | 02609921 | 5457605 |
| 02610136 | 6231008 | 02610137 | 6362692 | 02610469 | 6120446 |
| 02610474 | 6280227 | 02610594 | 5904720 | 02610776 | 7351942 |
| 02610865 | 6185786 | 02610950 | 6306049 | 02610970 | 6231010 |
| 02611079 | 6199858 | 02611250 | 5738238 | 02611346 | 70978 |
| 02611653 | 6064875 | 02611745 | 6489604 | 02611930 | 44301 |
| 02612104 | 5774946 | 02612193 | 6615797 | 02612236 | 5683095 |
| 02612243 | 7392322 | 02612293 | 6126024 | 02612330 | 5427145 |
| 02612496 | 6124136 | 02612724 | 6719640 | 02612737 | 6760835 |
| 02612788 | 6695627 | 02612828 | 6124137 | 02612900 | 5929540 |
| 02613022 | 5655087 | 02613367 | 5630637 | 02613494 | 6722027 |
| 02613599 | 6064880 | 02613615 | 5885208 | 02613761 | 6366250 |
| 02613933 | 5881927 | 02613946 | 5885210 | 02613958 | 7440229 |
| 02614168 | 5429249 | 02614307 | 6635872 | 02614333 | 5760918 |
| 02614599 | 5597080 | 02614612 | 5390700 | 02614628 | 5390701 |
| 02614726 | 6829813 | 02614730 | 5912780 | 02614772 | 6416602 |
| 02614886 | 5457314 | 02615265 | 66811 | 02615403 | 7338997 |
| 02615612 | 5408948 | 02615701 | 6276628 | 02616152 | 7143118 |
| 02616349 | 5668853 | 02616433 | 6853492 | 02616720 | 5569471 |
| 02616780 | 5904730 | 02617172 | 5807248 | 02617198 | 6849037 |
| 02617280 | 6479162 | 02617395 | 14693 | 02617592 | 5457615 |
| 02617606 | 5457616 | 02618023 | 6444128 | 02618124 | 7144322 |
| 02618157 | 6721333 | 02618561 | 5904732 | 02618584 | 7317984 |
| 02618673 | 7454989 | 02618873 | 7392324 | 02619092 | 6541351 |
| 02619206 | 7156545 | 02619307 | 6591055 | 02619479 | 5512666 |
| 02619547 | 6724093 | 02619583 | 6292212 | 02619810 | 6530842 |
| 02620157 | 6835023 | 02620364 | 6245033 | 02620394 | 7435118 |
| 02620398 | 6842983 | 02620456 | 6659364 | 02620497 | 7262406 |
| 02620533 | 5521236 | 02620558 | 6214647 | 02620759 | 6774104 |
| 02620807 | 6526863 | 02620961 | 6838486 | 02621116 | 6159480 |
| 02621144 | 6719749 | 02621149 | 6461244 | 02621266 | 6124154 |
| 02621555 | 7359633 | 02621593 | 5390719 | 02621641 | 6150717 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02621793 | 5634322 | 02621853 | 6563274 | 02621961 | 6381935 |
| 02622006 | 7171938 | 02622050 | 7068096 | 02622142 | 5990951 |
| 02622198 | 6781297 | 02622205 | 6819559 | 02622222 | 5852219 |
| 02622290 | 6067658 | 02622479 | 6435994 | 02622542 | 5868637 |
| 02622563 | 5457620 | 02622801 | 6336629 | 02622888 | 6795121 |
| 02623101 | 5943434 | 02623105 | 5457323 | 02623254 | 7579140 |
| 02623255 | 7575829 | 02623518 | 6413428 | 02623658 | 6435996 |
| 02623902 | 5947166 | 02623960 | 5855133 | 02623977 | 6770251 |
| 02624149 | 6080385 | 02624205 | 6170431 | 02624512 | 6111037 |
| 02624572 | 6840446 | 02624621 | 5881947 | 02624708 | 6669156 |
| 02624742 | 5627626 | 02624770 | 5600463 | 02624872 | 5635623 |
| 02625183 | 5630649 | 02625256 | 6170433 | 02625525 | 6031844 |
| 02625605 | 6124151 | 02625708 | 36810 | 02625771 | 5390728 |
| 02625780 | 5407542 | 02625785 | 6231022 | 02625880 | 5407544 |
| 02626139 | 7400435 | 02626172 | 6686427 | 02626352 | 6574040 |
| 02626533 | 6150721 | 02626555 | 6714636 | 02626623 | 5885226 |
| 02626756 | 7546443 | 02626769 | 6053185 | 02626869 | 6429380 |
| 02626890 | 6124168 | 02626903 | 6669157 | 02627414 | 6728529 |
| 02627435 | 6825196 | 02627577 | 6834485 | 02627695 | 6713913 |
| 02628124 | 5683105 | 02628616 | 6592900 | 02628650 | 6789490 |
| 02628680 | 6497514 | 02628732 | 5422042 | 02628773 | 6541356 |
| 02628842 | 6827096 | 02628913 | 6638044 | 02628924 | 88013 |
| 02628974 | 82204 | 02629041 | 5626698 | 02629306 | 6810712 |
| 02629503 | 7138110 | 02629563 | 5414915 | 02629647 | 5929556 |
| 02629788 | 79664 | 02629789 | 6350607 | 02629800 | 6776856 |
| 02629988 | 6636413 | 02630591 | 5635632 | 02630735 | 6005905 |
| 02630919 | 6695633 | 02630935 | 5815761 | 02631179 | 6809886 |
| 02631201 | 6185817 | 02631432 | 6703778 | 02631437 | 5784158 |
| 02631517 | 6354465 | 02631684 | 5548422 | 02631860 | 7215586 |
| 02631891 | 6852098 | 02631988 | 6245044 | 02632046 | 78532 |
| 02632065 | 7360784 | 02632132 | 80954 | 02632567 | 5634344 |
| 02632595 | 5548423 | 02632649 | 5630555 | 02632771 | 33349 |
| 02632774 | 6763195 | 02632814 | 7576868 | 02632862 | 5327713 |
| 02632901 | 6486775 | 02632960 | 5651013 | 02633199 | 5845756 |
| 02633205 | 97337 | 02633217 | 5738272 | 02633306 | 6481830 |
| 02633404 | 5885238 | 02633420 | 5651014 | 02633604 | 5511005 |
| 02633686 | 7205360 | 02633697 | 6231036 | 02633865 | 6683790 |
| 02634065 | 5609069 | 02634169 | 5407558 | 02634230 | 7533148 |
| 02634242 | 6721459 | 02634257 | 7201937 | 02634399 | 5789853 |
| 02634431 | 6761158 | 02634527 | 7376702 | 02634556 | 6031856 |
| 02634650 | 6129730 | 02634751 | 5789854 | 02634800 | 5530436 |
| 02634823 | 6398777 | 02634901 | 85132 | 02635356 | 6635649 |
| 02635696 | 6787831 | 02635719 | 5569496 | 02635754 | 6723530 |
| 02635888 | 6765108 | 02635971 | 5414929 | 02636241 | 5740113 |
| 02636282 | 6033079 | 02636307 | 93043 | 02636655 | 5740119 |
| 02636715 | 5634349 | 02636768 | 7396894 | 02636799 | 5327724 |
| 02636885 | 6247801 | 02637046 | 6720864 | 02637068 | 6548681 |
| 02637112 | 6067682 | 02637213 | 6771844 | 02637425 | 6840721 |
| 02637440 | 5968481 | 02637612 | 7443758 | 02637903 | 6416599 |
| 02637906 | 5385612 | 02637947 | 6129737 | 02638104 | 6724331 |
| 02638227 | 6683792 | 02638455 | 6111050 | 02638496 | 6214672 |
| 02638500 | 5836543 | 02638633 | 5630564 | 02638925 | 6720040 |
| 02639013 | 5464856 | 02639120 | 7193443 | 02639184 | 6829291 |
| 02639200 | 5414336 | 02639669 | 6479169 | 02639784 | 5655113 |
| 02639991 | 6269270 | 02640094 | 7574798 | 02640153 | 6695636 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02640195 | 6033089 | 02640285 | 6398786 | 02640517 | 6313693 |
| 02640562 | 6436014 | 02640636 | 6245057 | 02640788 | 6436015 |
| 02641087 | 5740124 | 02641342 | 7236916 | 02641506 | 6218253 |
| 02641516 | 6425822 | 02641543 | 5600460 | 02641575 | 6753285 |
| 02641675 | 5457648 | 02641709 | 6444157 | 02641727 | 5868664 |
| 02641870 | 5738289 | 02641918 | 6710421 | 02642011 | 5851387 |
| 02642107 | 5701287 | 02642383 | 5609077 | 02642414 | 6831630 |
| 02642522 | 6814931 | 02642835 | 7435126 | 02642847 | 6305029 |
| 02643207 | 5457651 | 02643232 | 6207298 | 02643424 | 5609073 |
| 02643545 | 7319084 | 02643672 | 5712999 | 02643825 | 7371174 |
| 02644062 | 6159511 | 02644247 | 44971, 40327 | 02644332 | 7312278 |
| 02644424 | 6571875 | 02644453 | 5698841 | 02644504 | 7083093 |
| 02644652 | 6467975 | 02644813 | 5974593 | 02644919 | 6713737 |
| 02645019 | 84158 | 02645058 | 7144339 | 02645128 | 6053213 |
| 02645312 | 95511 | 02645358 | 7401387 | 02645376 | 6818982 |
| 02645676 | 6129742 | 02645922 | 78865 | 02646063 | 6754298 |
| 02646226 | 6125462 | 02646439 | 6037058 | 02646555 | 6726666 |
| 02646563 | 5635631 | 02646721 | 6713740 | 02646750 | 6169876 |
| 02646788 | 7565041 | 02646827 | 6276057 | 02646840 | 6591053 |
| 02646865 | 6005933 | 02646935 | 6537617 | 02646947 | 6715697 |
| 02646988 | 5530458 | 02647161 | 5926501 | 02647220 | 6726191 |
| 02647243 | 6629733 | 02647366 | 5655109 | 02647490 | 5348193 |
| 02647536 | 6245071 | 02647815 | 6169877 | 02648228 | 6141730 |
| 02648271 | 6470798 | 02648421 | 6053215 | 02648430 | 6614368 |
| 02648674 | 7413989 | 02648885 | 6722343 | 02648933 | 6613142 |
| 02649198 | 6675974 | 02649246 | 7533828 | 02649304 | 6636417 |
| 02649330 | 5722257 | 02649526 | 5424254 | 02649646 | 6037062 |
| 02649662 | 5630681 | 02650025 | 6097137 | 02650114 | 6231055 |
| 02650176 | 5845772 | 02650328 | 6829292 | 02650439 | 7062839 |
| 02650522 | 7210751 | 02650617 | 7578489 | 02650642 | 6590464 |
| 02651193 | 6169889 | 02651470 | 5322002 | 02651510 | 5634364 |
| 02651541 | 6276066 | 02651807 | 5851400 | 02652141 | 6238 |
| 02652207 | 7537598 | 02652221 | 7564188 | 02652310 | 6362739 |
| 02652377 | 5760967 | 02652435 | 7219013 | 02652524 | 7379911 |
| 02652531 | 5591723 | 02652546 | 6354491 | 02652727 | 6769600 |
| 02652734 | 6785286 | 02652773 | 6336662 | 02652923 | 6008635 |
| 02653090 | 5407090 | 02653115 | 5322006 | 02653219 | 5322007 |
| 02653619 | 5942459 | 02653984 | 6574045 | 02654068 | 6008638 |
| 02654304 | 5974610 | 02654351 | 6756698 | 02654621 | 7578630 |
| 02654691 | 6247816 | 02654798 | 5668912 | 02654870 | 5324995 |
| 02655143 | 7123194 | 02655534 | 5449639 | 02655644 | 6752581 |
| 02655757 | 6271418 | 02655765 | 5348214 | 02655856 | 6037072 |
| 02655862 | 6577480 | 02656433 | 6772190 | 02656437 | 5926516 |
| 02656663 | 6785287 | 02656681 | 5655132 | 02656703 | 6061353 |
| 02657006 | 7231329 | 02657067 | 6613148 | 02657285 | 6577132 |
| 02657332 | 6785288 | 02657336 | 6443541 | 02657484 | 6198886 |
| 02657507 | 5744093 | 02657536 | 79144 | 02657705 | 7258295 |
| 02657736 | 5912172 | 02657776 | 92997 | 02657926 | 5655136 |
| 02657992 | 6766742 | 02658029 | 6665998 | 02658132 | 6797189 |
| 02658305 | 7219016 | 02658407 | 6715698 | 02658458 | 6687096 |
| 02658611 | 5851410 | 02658711 | 5738305 | 02658732 | 6261745 |
| 02658817 | 7205374 | 02659017 | 6841324 | 02659327 | 6366312 |
| 02659362 | 5627675 | 02659377 | 13219 | 02659465 | 7263818 |
| 02659612 | 5338319 | 02659927 | 7331419 | 02660351 | 5463766 |
| 02660741 | 6601494 | 02660775 | 6680410 | 02661505 | 6080419 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02661583 | 6005162 | 02661620 | 5881983 | 02661680 | 5414957 |
| 02661731 | 5807292 | 02662179 | 5449654 | 02662366 | 6848821 |
| 02662372 | 5411398 | 02662469 | 5822759 | 02662502 | 7142124 |
| 02662854 | 6492566 | 02662925 | 5317280 | 02663086 | 5598315 |
| 02663106 | 7256120 | 02663115 | 6764451 | 02663128 | 6169899 |
| 02663294 | 6766231 | 02663327 | 5471831 | 02663533 | 6625704 |
| 02663677 | 5627672 | 02663729 | 6837107 | 02663922 | 6636141 |
| 02664006 | 6849728 | 02664013 | 6523627 | 02664023 | 6853542 |
| 02664639 | 84296 | 02664818 | 6751793 | 02664947 | 6164750 |
| 02665070 | 5789293 | 02665100 | 6067710 | 02665147 | 5929597 |
| 02665173 | 6265762 | 02665246 | 6496918 | 02665343 | 12394 |
| 02665522 | 6111084 | 02665548 | 5929599 | 02665552 | 6769603 |
| 02665705 | 5630695 | 02666029 | 6792142 | 02666079 | 6425859 |
| 02666083 | 5942481 | 02666119 | 5385630 | 02666244 | 5569534 |
| 02666627 | 6549499 | 02666991 | 6605542 | 02667249 | 6482292 |
| 02667291 | 7541748 | 02667296 | 5958892 | 02667350 | 6886851 |
| 02667411 | 5424281 | 02667573 | 5713028 | 02667670 | 7171592 |
| 02667738 | 7379918 | 02667754 | 6508227 | 02667836 | 6008661 |
| 02667842 | 7446997 | 02667859 | 5668918 | 02667894 | 5897058 |
| 02667935 | 6827583 | 02668480 | 66286, 66275 | 02668674 | 7151441 |
| 02668734 | 6771846 | 02668739 | 5548479 | 02669160 | 5890736 |
| 02669182 | 5471839 | 02669183 | 7068823 | 02669226 | 5926524 |
| 02669344 | 7365188 | 02669367 | 5698871 | 02669590 | 6248251 |
| 02669693 | 5890738 | 02669780 | 5681512 | 02669812 | 6422117 |
| 02669963 | 34262 | 02670058 | 5569540 | 02670181 | 5569542 |
| 02670194 | 5342515 | 02670451 | 6568379 | 02670465 | 6765113 |
| 02670487 | 5926531 | 02670589 | 64965 | 02670632 | 5728548 |
| 02671293 | 6436002 | 02671303 | 6787302 | 02671377 | 6577135 |
| 02671562 | 6169910 | 02671585 | 7333155 | 02671696 | 6125495 |
| 02671703 | 5317302 | 02671980 | 5342519 | 02672099 | 6833555 |
| 02672101 | 7257387 | 02672105 | 6381365 | 02672289 | 6349648 |
| 02672576 | 5524684 | 02672750 | 5955942 | 02672942 | 5630604 |
| 02672995 | 5722299 | 02673057 | 6260705 | 02673116 | 65066 |
| 02673281 | 5698877 | 02673405 | 6037103 | 02673875 | 5609124 |
| 02673912 | 6687098 | 02673977 | 6716394 | 02674279 | 5652115 |
| 02674282 | 5463789 | 02674342 | 7328281 | 02674553 | 6526875 |
| 02674665 | 6710190 | 02674763 | 82208 | 02674932 | 6507996 |
| 02674966 | 6125481 | 02674994 | 6064133 | 02675039 | 7274576 |
| 02675064 | 5851428 | 02675103 | 5926536 | 02675115 | 6120823 |
| 02675169 | 96417 | 02675172 | 7323214 | 02675192 | 5991206 |
| 02675193 | 5384183 | 02675255 | 7532899 | 02675570 | 6267254 |
| 02675594 | 6412593 | 02675685 | 5683106 | 02675733 | 6803120 |
| 02675958 | 5448640 | 02676120 | 6856731 | 02676172 | 6829823 |
| 02676214 | 5457685 | 02676272 | 6489076 | 02676482 | 5626766 |
| 02676675 | 6706013 | 02676826 | 5760801 | 02676951 | 6774294 |
| 02676958 | 7065549 | 02677201 | 6751798 | 02677281 | 5424289 |
| 02677317 | 5348219 | 02677328 | 6797190 | 02677534 | 79376 |
| 02677558 | 5899796 | 02677615 | 6292080 | 02677625 | 6064147 |
| 02677800 | 6292081 | 02677881 | 69890 | 02678028 | 6783106 |
| 02678034 | 6381996 | 02678389 | 6185875 | 02678410 | 6185876 |
| 02678451 | 6129747 | 02678479 | 7100612 | 02678515 | 6821943 |
| 02678583 | 6747665 | 02678724 | 7354915 | 02678876 | 6580146 |
| 02679033 | 7130728 | 02679291 | 5416550 | 02679452 | 5635683 |
| 02679493 | 7437704 | 02679586 | 7123212 | 02680138 | 6260719 |
| 02680275 | 5784216 | 02680327 | 6064151 | 02680730 | 6794311 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02680941 | 6852586 | 02681105 | 5822777 | 02681147 | 6824257 |
| 02681241 | 71763 | 02681672 | 5740159 | 02681939 | 5713050 |
| 02682179 | 5784218 | 02682600 | 80309 | 02682696 | 7570880 |
| 02682719 | 5342548 | 02682823 | 6763203 | 02682853 | 6422133 |
| 02682961 | 5317311 | 02683015 | 6848662 | 02683068 | 6774515 |
| 02683212 | 6719847 | 02683265 | 6550850 | 02683322 | 6593566 |
| 02683344 | 5548490 | 02683355 | 11136 | 02683474 | 5926543 |
| 02683541 | 5338360 | 02683635 | 31860 | 02683653 | 6412604 |
| 02683676 | 5421678 | 02683677 | 83198 | 02683708 | 6267260 |
| 02683832 | 5348248 | 02683994 | 82379 | 02684205 | 5424302 |
| 02684498 | 6053072 | 02684555 | 6305080 | 02684631 | 6141583 |
| 02684727 | 7085758 | 02685087 | 6700649 | 02685441 | 7193205 |
| 02685446 | 6041251 | 02685547 | 5524697 | 02685595 | 5432698 |
| 02685664 | 6305084 | 02685784 | 6761222 | 02685794 | 6814934 |
| 02685880 | 6790027 | 02686132 | 7101768 | 02686246 | 5760811 |
| 02686273 | 6443569 | 02686385 | 7311989 | 02686411 | 7360920 |
| 02686623 | 6037126 | 02686914 | 5926547 | 02687020 | 6080444 |
| 02687293 | 63626 | 02687377 | 6638055 | 02687503 | 5698893 |
| 02687524 | 88715 | 02687566 | 6794378 | 02687725 | 5424293 |
| 02687883 | 5609143 | 02688174 | 6802272 | 02688514 | 6443574 |
| 02688590 | 6064159 | 02688781 | 81934 | 02688953 | 6053074 |
| 02689439 | 6008700 | 02689498 | 6205335 | 02689546 | 6813529 |
| 02689592 | 5485186 | 02689805 | 7315950 | 02689854 | 27528, 27465 |
| 02689942 | 6080449 | 02689981 | 6665977 | 02689995 | 79150 |
| 02690031 | 6657734 | 02690074 | 6120840 | 02690095 | 6094293 |
| 02690143 | 6750263 | 02690151 | 6005160 | 02690155 | 5861803 |
| 02690208 | 5836595 | 02690416 | 6214139 | 02690458 | 7171601 |
| 02690737 | 5449698 | 02690746 | 7434134 | 02690771 | 5958090 |
| 02690868 | 6381384 | 02691020 | 5578927 | 02691119 | 5598344 |
| 02691244 | 5419448 | 02691537 | 6214142 | 02691653 | 6842795 |
| 02691954 | 5851449 | 02692178 | 6059400 | 02692292 | 7575330 |
| 02692359 | 6796045 | 02692648 | 6023260 | 02692797 | 6118652 |
| 02692954 | 6345854 | 02693037 | 6118653 | 02693193 | 6806916 |
| 02693489 | 6037142 | 02693513 | 5926559 | 02693521 | 5806735 |
| 02693613 | 5407656 | 02693628 | 5569547 | 02693824 | 5481081 |
| 02693858 | 5519818 | 02693910 | 6728000 | 02693973 | 5424008 |
| 02694001 | 5463812 | 02694015 | 6763207 | 02694398 | 6507977 |
| 02694506 | 6333939 | 02694521 | 5935237 | 02694664 | 5448671 |
| 02694914 | 6680408 | 02695016 | 6345858 | 02695106 | 7062307 |
| 02695373 | 6528204 | 02695378 | 5396527 | 02695441 | 6053083 |
| 02695584 | 5722343 | 02695634 | 40394 | 02695673 | 6349679 |
| 02695692 | 6230489 | 02695785 | 6805417 | 02695788 | 6422150 |
| 02695834 | 21513, 21490 | 02695874 | 6125526 | 02696002 | 6349680 |
| 02696053 | 6563880 | 02696185 | 7306497 | 02696277 | 7425368 |
| 02696377 | 6787842 | 02696650 | 5760827 | 02696713 | 6023270 |
| 02696715 | 6094304 | 02696745 | 5806750 | 02696805 | 5421700 |
| 02696930 | 6214153 | 02696982 | 37331 | 02697386 | 6059437 |
| 02697440 | 6030065 | 02697642 | 6545971 | 02697721 | 6838284 |
| 02697790 | 5466013 | 02697825 | 84771 | 02697829 | 6694253 |
| 02697971 | 6816592 | 02698036 | 5394785 | 02698083 | 5890776 |
| 02698471 | 6668670 | 02698546 | 5952571 | 02699089 | 6186238 |
| 02699225 | 5548522 | 02699324 | 11051 | 02699415 | 5548523 |
| 02699448 | 5416573 | 02699468 | 6794710 | 02699472 | 78375 |
| 02699609 | 5637859 | 02699663 | 6787843 | 02699704 | 5743473 |
| 02699957 | 5326364 | 02700024 | 6431317 | 02700242 | 6508230 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02700288 | 5810845 | 02700371 | 6648072 | 02700438 | 78638 |
| 02700501 | 5317338 | 02700653 | 6164808 | 02700875 | 6787835 |
| 02701011 | 6853280 | 02701082 | 5822802 | 02701217 | 5890784 |
| 02701362 | 5317343 | 02701373 | 6183070 | 02701480 | 7291801 |
| 02701789 | 5394779 | 02702106 | 5793321 | 02702227 | 5636417 |
| 02702424 | 6354557 | 02702442 | 7557160 | 02702479 | 5955979 |
| 02702534 | 5396543 | 02702662 | 6349694 | 02703103 | 6023280 |
| 02703130 | 7354624 | 02703133 | 6778743 | 02703271 | 7359272 |
| 02703348 | 6803318 | 02703365 | 6721108 | 02703383 | 69951 |
| 02703396 | 5317348 | 02703723 | 6669166 | 02703766 | 5317349 |
| 02703827 | 5760834 | 02703865 | 6354546 | 02703929 | 5396547 |
| 02703946 | 5463828 | 02704028 | 5665822 | 02704109 | 6023285 |
| 02704139 | 5652148 | 02704170 | 6713917 | 02704326 | 7147193 |
| 02704593 | 5394793 | 02704619 | 7453195 | 02704672 | 5846261 |
| 02705152 | 6724786 | 02705190 | 5650367 | 02705282 | 6345873 |
| 02705390 | 5793327 | 02705422 | 6009086 | 02705470 | 65496 |
| 02705563 | 6763691 | 02705621 | 7421951 | 02705899 | 6648077 |
| 02706027 | 5713053 | 02706160 | 6753297 | 02706225 | 5348296 |
| 02706251 | 5836616 | 02706378 | 6845805 | 02706391 | 5424024 |
| 02706404 | 6508002 | 02706414 | 6320120 | 02706457 | 5925753 |
| 02706469 | 7160663 | 02706518 | 7343427 | 02706639 | 6747770 |
| 02706721 | 6354559 | 02706745 | 6724362 | 02706764 | 5636424 |
| 02706914 | 7285830 | 02707062 | 5696068 | 02707242 | 5621177 |
| 02707282 | 6395858 | 02707328 | 5481098 | 02707407 | 6866341 |
| 02707427 | 6824838 | 02707534 | 6063533 | 02707858 | 7157328 |
| 02707996 | 7391030 | 02708029 | 6053234 | 02708041 | 7274591 |
| 02708191 | 6771851 | 02708603 | 5881213 | 02708658 | 5988399 |
| 02708730 | 5890793 | 02708746 | 6155459 | 02708805 | 5612022 |
| 02708849 | 7434141 | 02708893 | 5348300 | 02708906 | 6822674 |
| 02709095 | 6541379 | 02709581 | 6292118 | 02709587 | 7400229 |
| 02709759 | 6125539 | 02709791 | 7210702 | 02709919 | 79470 |
| 02709955 | 6311649 | 02709977 | 7306504 | 02709998 | 82911 |
| 02710007 | 6781582 | 02710137 | 6643980 | 02710268 | 6489627 |
| 02710350 | 5897107 | 02710491 | 5782340 | 02710523 | 6541348 |
| 02710590 | 5974027 | 02710653 | 6155463 | 02710705 | 6586300 |
| 02710730 | 5331127 | 02710825 | 6511733 | 02710915 | 7101779 |
| 02710921 | 6475275 | 02711396 | 6779164 | 02711495 | 6475260 |
| 02711744 | 44251 | 02711766 | 6230505 | 02712828 | 26181 |
| 02713560 | 6428628 | 02713834 | 5720470 | 02713945 | 7347408 |
| 02714891 | 5925770 | 02714904 | 7139495 | 02714906 | 6798578 |
| 02714962 | 6481844 | 02715031 | 5712047 | 02715046 | 5342626 |
| 02715091 | 6508004 | 02715106 | 6443611 | 02715181 | 6412642 |
| 02715191 | 5432738 | 02715233 | 6124834 | 02715902 | 6805824 |
| 02715904 | 5665839 | 02716011 | 6811461 | 02716087 | 5466032 |
| 02716103 | 6110127 | 02716207 | 7578329 | 02716327 | 7418638 |
| 02716481 | 78691 | 02716570 | 6549227 | 02716751 | 6830394 |
| 02716926 | 5524763 | 02716932 | 6832030 | 02718001 | 5665843 |
| 02718270 | 6758212 | 02718373 | 6687107 | 02718616 | 94476 |
| 02718625 | 5843946 | 02718638 | 5725641 | 02718659 | 6805420 |
| 02718797 | 5966571 | 02718926 | 6345893 | 02719390 | 5621196 |
| 02719846 | 7540784 | 02719856 | 5736322 | 02719928 | 5736323 |
| 02720048 | 6209423 | 02720374 | 6214183 | 02720483 | 6260762 |
| 02720588 | 5727774 | 02720730 | 5406975 | 02720742 | 5578962 |
| 02721233 | 5912238 | 02721329 | 5318826 | 02721354 | 5622886 |
| 02721379 | 6304365 | 02722023 | 6124844 | 02722074 | 13581 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02722133 | 5958117 | 02722162 | 6749446 | 02722172 | 7328011 |
| 02722524 | 6694264 | 02722697 | 5435013 | 02722948 | 6063553 |
| 02723036 | 5727779 | 02723038 | 6622198 | 02723057 | 5470025 |
| 02723060 | 6751806 | 02723163 | 5699296 | 02723206 | 5481110 |
| 02723712 | 5394838 | 02723934 | 6622199 | 02724048 | 5479261 |
| 02724126 | 5881233 | 02724141 | 10132 | 02724216 | 6799418 |
| 02724235 | 6584238 | 02724427 | 5935256 | 02724602 | 5622890 |
| 02724733 | 6267313 | 02724869 | 6292475 | 02724953 | 6710201 |
| 02725079 | 5832074 | 02725106 | 7386148 | 02725148 | 6493560 |
| 02725246 | 6063554 | 02725336 | 7407624 | 02725377 | 72284 |
| 02725435 | 6820041 | 02725512 | 7171334 | 02725532 | 7086264 |
| 02725793 | 5835656 | 02725881 | 5636445 | 02725921 | 5961636 |
| 02725966 | 7339225 | 02725986 | 5699300 | 02726173 | 5988418 |
| 02726306 | 5407695 | 02726406 | 5622892 | 02726415 | 7167402 |
| 02726738 | 6359850 | 02726839 | 6827588 | 02726890 | 5912245 |
| 02726905 | 5539239 | 02726934 | 6838865 | 02726935 | 6333971 |
| 02727056 | 5473200 | 02727486 | 5638871 | 02727818 | 6292478 |
| 02727963 | 5699304 | 02728009 | 6333963 | 02728283 | 5810877 |
| 02728320 | 5699305 | 02728461 | 6837436 | 02728654 | 6141631 |
| 02728808 | 5955986 | 02728863 | 5424056 | 02729335 | 5638873 |
| 02729525 | 5699307 | 02729711 | 6753299 | 02730051 | 7155579 |
| 02730060 | 5360676 | 02730119 | 5435022 | 02730195 | 6680423 |
| 02730207 | 5524776 | 02730353 | 6831896 | 02730377 | 3091 |
| 02730602 | 6116605 | 02730637 | 7085969 | 02730867 | 6349714 |
| 02731209 | 6019396 | 02731308 | 6597594 | 02731456 | 6791995 |
| 02731745 | 6036393 | 02731790 | 5832085 | 02731849 | 7347417 |
| 02732182 | 6365517 | 02732196 | 6120907 | 02732219 | 7218504 |
| 02732226 | 6333973 | 02732248 | 6727194 | 02732457 | 5912240 |
| 02732460 | 5516104 | 02732775 | 6431365 | 02732810 | 6867419 |
| 02732944 | 5958131 | 02733027 | 5366982 | 02733269 | 6781264 |
| 02733403 | 5720489 | 02733786 | 6116610 | 02733855 | 7577465 |
| 02733900 | 5806787 | 02734002 | 5832088 | 02734079 | 6422189 |
| 02734094 | 6063571 | 02734159 | 68518 | 02734262 | 5727792 |
| 02734455 | 6769613 | 02734481 | 6214208 | 02734491 | 5850882 |
| 02734638 | 5665870 | 02734691 | 6431334 | 02734883 | 6337117 |
| 02735075 | 6700660 | 02735727 | 6214209 | 02735758 | 5896301 |
| 02735777 | 6365514 | 02736095 | 6198237 | 02736302 | 6198238 |
| 02736582 | 6292488 | 02736589 | 6473333 | 02736734 | 5612066 |
| 02736887 | 5470045 | 02737103 | 6537789 | 02737246 | 5991623 |
| 02737407 | 6243341 | 02737579 | 7241582 | 02737703 | 6292495 |
| 02737874 | 5899866 | 02738254 | 7354632 | 02738335 | 5650427 |
| 02738432 | 6458362 | 02738736 | 6019414 | 02739096 | 5881260 |
| 02739144 | 5935310 | 02739218 | 6110154 | 02739907 | 89140 |
| 02740254 | 6760847 | 02740349 | 18000 | 02740424 | 6427855 |
| 02740703 | 6770260 | 02740738 | 6304358 | 02740758 | 5450552 |
| 02740820 | 6851791 | 02740865 | 5407717 | 02740924 | 6706597 |
| 02740926 | 84601 | 02740936 | 6141641 | 02741102 | 5578988 |
| 02741158 | 5899873 | 02741482 | 6726673 | 02741523 | 6333983 |
| 02741590 | 6461758 | 02741677 | 5473214 | 02741737 | 5376029 |
| 02742035 | 6116621 | 02742082 | 7545234 | 02742556 | 6359868 |
| 02742678 | 6659126 | 02742700 | 6036408 | 02742913 | 6044909 |
| 02743291 | 5788662 | 02743316 | 6682115 | 02743515 | 5988442 |
| 02743703 | 5881266 | 02743774 | 7086271 | 02743894 | 6431374 |
| 02743988 | 7364037 | 02744163 | 6716957 | 02744358 | 5788668 |
| 02744599 | 6094359 | 02744672 | 6835837 | 02744715 | 6461761 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02744725 | 5832096 | 02744769 | 5941522 | 02744907 | 5810892 |
| 02745157 | 5470057 | 02745348 | 5422055 | 02745550 | 6652283 |
| 02745624 | 7276315 | 02745763 | 5612077 | 02746020 | 6848864 |
| 02746055 | 6489085 | 02746430 | 5925801 | 02746489 | 6337126 |
| 02746641 | 6696844 | 02746644 | 6695653 | 02746739 | 6365536 |
| 02746775 | 5612080 | 02746819 | 5641871 | 02747110 | 5331187 |
| 02747155 | 5424080 | 02747506 | 7330880 | 02747510 | 7423963 |
| 02747571 | 5832105 | 02748075 | 6461763 | 02748116 | 6828579 |
| 02748191 | 5896312 | 02748203 | 6169234 | 02748275 | 6655753 |
| 02748378 | 6676922 | 02748469 | 6535164 | 02748471 | 6063596 |
| 02748556 | 5958143 | 02748689 | 5638903 | 02748969 | 6183131 |
| 02749152 | 7547022 | 02749265 | 5810901 | 02749463 | 5935321 |
| 02749820 | 6799420 | 02750037 | 6458375 | 02750086 | 6813929 |
| 02750206 | 6767755 | 02750287 | 5473229 | 02750318 | 6718728 |
| 02750368 | 5326781 | 02750434 | 6489087 | 02750908 | 7423956 |
| 02751219 | 6715851 | 02751378 | 6155517 | 02751716 | 5425928 |
| 02751773 | 5367012 | 02751801 | 5912058 | 02752129 | 6030133 |
| 02752281 | 5699334 | 02752402 | 5538765 | 02752423 | 6063608 |
| 02752529 | 6540709 | 02752568 | 5526894 | 02752812 | 6257030 |
| 02752859 | 6700452 | 02752906 | 5428376 | 02753224 | 5473234 |
| 02753435 | 5912062 | 02753498 | 6262729 | 02753523 | 6036417 |
| 02753605 | 6063610 | 02753741 | 7366172 | 02753913 | 7577179 |
| 02754164 | 5621244 | 02754355 | 38134 | 02754660 | 5360714 |
| 02754697 | 6304384 | 02754755 | 5720529 | 02754834 | 6431391 |
| 02754959 | 6094372 | 02754980 | 6399067 | 02755115 | 5360715 |
| 02755186 | 5891222 | 02755659 | 5450569 | 02755738 | 6262733 |
| 02755976 | 7281288 | 02756104 | 6378448 | 02756134 | 5622929 |
| 02756329 | 5428380 | 02756433 | 7176433 | 02756751 | 5588490 |
| 02756792 | 7274584 | 02756853 | 6253670 | 02757130 | 5891227 |
| 02757234 | 6618935 | 02757539 | 7577090 | 02757540 | 5810915 |
| 02757590 | 6849155 | 02757641 | 5835684 | 02757780 | 6053489 |
| 02757805 | 5481146 | 02757826 | 5622926 | 02757873 | 6311713 |
| 02757954 | 6853108 | 02757997 | 7231043 | 02758040 | 5665885 |
| 02758178 | 6106329 | 02758349 | 5366988 | 02758365 | 6799860 |
| 02758415 | 5425936 | 02758621 | 7578186 | 02758739 | 7155585 |
| 02758800 | 6824789 | 02758930 | 6658307 | 02759204 | 7340778 |
| 02759229 | 6452847 | 02759236 | 5538751 | 02759270 | 5552671 |
| 02759352 | 5552672 | 02759369 | 6348982 | 02759381 | 5641891 |
| 02759419 | 6714104 | 02759634 | 6839186 | 02759650 | 5621249 |
| 02759872 | 7580518 | 02760015 | 6431397 | 02760029 | 6030144 |
| 02760132 | 7176435 | 02760168 | 6116650 | 02760298 | 6411648 |
| 02760731 | 6727199 | 02760812 | 6381264 | 02760866 | 6365556 |
| 02761300 | 7552006 | 02761475 | 5991651 | 02761593 | 6600453 |
| 02762067 | 6198272 | 02762268 | 25852 | 02762334 | 5761262 |
| 02762345 | 6706031 | 02762423 | 6427887 | 02762588 | 6722295 |
| 02762758 | 5400819 | 02762867 | 6262735 | 02762995 | 5725691 |
| 02763122 | 7380940 | 02763244 | 7546009 | 02763362 | 18887 |
| 02763377 | 6614393 | 02763813 | 6022443 | 02764016 | 6758217 |
| 02764034 | 5704863 | 02764260 | 5912084 | 02764280 | 5400821 |
| 02764334 | 5665903 | 02764761 | 5727286 | 02764995 | 6763213 |
| 02765034 | 6124882 | 02765093 | 7548813 | 02765407 | 6275529 |
| 02765440 | 5806152 | 02765533 | 6443479 | 02765581 | 6762628 |
| 02765949 | 6797199 | 02765952 | 6399090 | 02766160 | 6813931 |
| 02766167 | 7364034 | 02766332 | 5517688 | 02766435 | 5991657 |
| 02766541 | 6420279 | 02766574 | 6093571 | 02766575 | 6097675 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 02766853 | 5360740 |
| 02767818 | 68675 |
| 02767975 | 6855051 |
| 02768424 | 5652170 |
| 02768766 | 6198287 |
| 02769405 | 5472785 |
| 02769623 | 6106352 |
| 02769979 | 6399068 |
| 02770272 | 5891243 |
| 02770565 | 6883760 |
| 02771020 | 7579256 |
| 02771497 | 7577450 |
| 02771849 | 5761275 |
| 02771974 | 6635675 |
| 02772277 | 5788699 |
| 02772385 | 6700672 |
| 02772783 | 6319540 |
| 02773493 | 6796051 |
| 02773682 | 5671364 |
| 02774178 | 31326 |
| 02774320 | 5645647 |
| 02774584 | 6420288 |
| 02774861 | 6781590 |
| 02775135 | 6715925 |
| 02775388 | 5326817 |
| 02775772 | 6028144 |
| 02776008 | 6022461 |
| 02776576 | 5782423 |
| 02777182 | 6411674 |
| 02777630 | 5757956 |
| 02778413 | 6334024 |
| 02778529 | 6443494 |
| 02778709 | 7566940 |
| 02778849 | 7545590 |
| 02779163 | 7562582 |
| 02779489 | 6243394 |
| 02779809 | 6803126 |
| 02780215 | 6614142 |
| 02780437 | 6855804 |
| 02780811 | 6824265 |
| 02781074 | 6710195 |
| 02781537 | 6635678 |
| 02781951 | 5773285 |
| 02782081 | 6381261 |
| 02782595 | 5896350 |
| 02782931 | 6106380 |
| 02783111 | 6399110 |
| 02783457 | 5645656 |
| 02783759 | 6457493 |
| 02784413 | 5316428 |
| 02784666 | 6292560 |
| 02785604 | 5645658 |
| 02786164 | 6366244 |
| 02787011 | 6399117 |
| 02787279 | 6028159 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 02767045 | 5604857 |
| 02767891 | 6106349 |
| 02768054 | 5472783 |
| 02768465 | 6614135 |
| 02769113 | 7349049 |
| 02769540 | 5973892 |
| 02769693 | 6155541 |
| 02770099 | 6699668 |
| 02770292 | 6779172 |
| 02770572 | 5474485 |
| 02771077 | 5732923 |
| 02771542 | 5720553 |
| 02771905 | 5941552 |
| 02772100 | 5957578 |
| 02772282 | 6142010 |
| 02772440 | 7575744 |
| 02772929 | 5891249 |
| 02773535 | 6762629 |
| 02773844 | 6230575 |
| 02774198 | 5842046 |
| 02774326 | 6112062 |
| 02774662 | 5479306 |
| 02775051 | 6349008 |
| 02775183 | 84814 |
| 02775418 | 6337162 |
| 02775812 | 5925842 |
| 02776311 | 6769526 |
| 02776941 | 6124918 |
| 02777273 | 5757954 |
| 02777961 | 6422633 |
| 02778428 | 6475291 |
| 02778598 | 7562173 |
| 02778717 | 6443495 |
| 02778860 | 6638072 |
| 02779261 | 7537123 |
| 02779588 | 6467520 |
| 02779874 | 5560 |
| 02780327 | 77600 |
| 02780571 | 6758220 |
| 02781008 | 6534820 |
| 02781242 | 6253708 |
| 02781572 | 7211293 |
| 02781953 | 5802131 |
| 02782264 | 6556340 |
| 02782619 | 6102966 |
| 02783044 | 14087 |
| 02783311 | 5360768 |
| 02783564 | 6213521 |
| 02783835 | 7526285 |
| 02784438 | 6786910 |
| 02784997 | 5823280 |
| 02785720 | 5997142 |
| 02786247 | 5360778 |
| 02787087 | 7562886 |
| 02787518 | 5326772 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 02767325 | 5720548 |
| 02767958 | 5925831 |
| 02768281 | 7425388 |
| 02768599 | 9032 |
| 02769191 | 5973891 |
| 02769621 | 5552688 |
| 02769849 | 5526929 |
| 02770236 | 5672129 |
| 02770454 | 6528222 |
| 02770857 | 94221 |
| 02771303 | 7552749 |
| 02771609 | 6783117 |
| 02771937 | 6758880 |
| 02772182 | 5405780 |
| 02772326 | 5761276 |
| 02772746 | 6106360 |
| 02773425 | 5360749 |
| 02773571 | 5538784 |
| 02774025 | 6461734 |
| 02774262 | 6022460 |
| 02774411 | 5832136 |
| 02774857 | 6399096 |
| 02775106 | 42876 |
| 02775276 | 6781591 |
| 02775537 | 7332884 |
| 02775817 | 6467515 |
| 02776448 | 6762630 |
| 02777156 | 6832036 |
| 02777449 | 5925845 |
| 02778296 | 6633061 |
| 02778431 | 6093592 |
| 02778673 | 5588517 |
| 02778804 | 5973909 |
| 02779138 | 6617240 |
| 02779477 | 5638946 |
| 02779658 | 6529423 |
| 02779952 | 81323 |
| 02780402 | 7574290 |
| 02780757 | 5633308 |
| 02781046 | 13989 |
| 02781410 | 5832148 |
| 02781934 | 6822680 |
| 02782028 | 5704890 |
| 02782594 | 6411681 |
| 02782776 | 6516071 |
| 02783086 | 5782427 |
| 02783345 | 5757963 |
| 02783728 | 82264 |
| 02784150 | 6395150 |
| 02784637 | 5842059 |
| 02785551 | 5757964 |
| 02785775 | 7437740 |
| 02786431 | 7537554 |
| 02787257 | 6529417 |
| 02787535 | 6004331 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02787571 | 5780385 | 02787789 | 5957599 | 02787891 | 6168567 |
| 02788155 | 6559832 | 02788259 | 5470112 | 02788721 | 5712127 |
| 02788733 | 6827592 | 02788793 | 5552713 | 02789292 | 5784661 |
| 02789440 | 6676939 | 02789441 | 6112083 | 02789499 | 6749558 |
| 02789777 | 7549975 | 02790140 | 5973924 | 02790344 | 6605570 |
| 02790487 | 82819 | 02790557 | 6275541 | 02790598 | 6395166 |
| 02790654 | 7447678 | 02790658 | 6457446 | 02790738 | 6593960 |
| 02790837 | 6307087 | 02791072 | 6093607 | 02791282 | 6063031 |
| 02791460 | 5376099 | 02791598 | 6014522 | 02791676 | 6641389 |
| 02791802 | 7547861 | 02791826 | 5948755 | 02791946 | 73430 |
| 02792179 | 8604 | 02792354 | 5428441 | 02792721 | 5727326 |
| 02792799 | 6112085 | 02792839 | 6537650 | 02792931 | 5835725 |
| 02792949 | 6720372 | 02792966 | 5704904 | 02793039 | 6717791 |
| 02793209 | 6022478 | 02793220 | 6182428 | 02793343 | 6260126 |
| 02793392 | 5650123 | 02794041 | 5494940 | 02794163 | 6806927 |
| 02794289 | 5474516 | 02794362 | 5896368 | 02794416 | 7412412 |
| 02794605 | 6769529 | 02794762 | 6357975 | 02794824 | 6063048 |
| 02795044 | 5623269 | 02795055 | 6050239 | 02795059 | 5704879 |
| 02795265 | 6289271 | 02795357 | 6755211 | 02795420 | 5987690 |
| 02795561 | 6683322 | 02795600 | 6819006 | 02796448 | 5891284 |
| 02796465 | 5428450 | 02796493 | 5987692 | 02796523 | 7556631 |
| 02796532 | 7569336 | 02796564 | 5406243 | 02796733 | 6764830 |
| 02796804 | 6785302 | 02796967 | 5604917 | 02796968 | 6124279 |
| 02797004 | 6835598 | 02797138 | 5425991 | 02797160 | 81566, 81422 |
| 02797211 | 5633323 | 02797217 | 5727332 | 02797372 | 6022481 |
| 02797633 | 5835713 | 02797746 | 5773292 | 02797806 | 6079750 |
| 02798045 | 7562887 | 02798116 | 5340299 | 02798152 | 5988492 |
| 02798242 | 6873050 | 02798524 | 6381313 | 02798528 | 5732978 |
| 02798561 | 6364935 | 02798766 | 6297889 | 02798894 | 5773309 |
| 02798911 | 5672162 | 02798957 | 6364938 | 02799049 | 6378509 |
| 02799078 | 5867282 | 02799134 | 6364939 | 02799490 | 5450601 |
| 02799842 | 5360772 | 02799926 | 6593962 | 02800161 | 5429664 |
| 02800179 | 5957618 | 02800261 | 7378607 | 02800343 | 6154591 |
| 02800673 | 5428456 | 02800882 | 7085115 | 02800898 | 5987697 |
| 02800942 | 5470130 | 02801282 | 11526 | 02801496 | 5806196 |
| 02801550 | 5672171 | 02801635 | 6260137 | 02801765 | 5387694 |
| 02801920 | 5428461 | 02801942 | 6028192 | 02802012 | 6527143 |
| 02802159 | 6772209 | 02802169 | 5409114 | 02802321 | 5788732 |
| 02802350 | 5320754 | 02802363 | 6200832 | 02802403 | 6821952 |
| 02802477 | 5425997 | 02802598 | 5456674 | 02802878 | 7539167 |
| 02802917 | 6779059 | 02802954 | 5973942 | 02803400 | 5320756 |
| 02803521 | 5426000 | 02803546 | 5880332 | 02803938 | 5409126 |
| 02804132 | 5912133 | 02804270 | 7295339 | 02804281 | 5425992 |
| 02804711 | 7530976 | 02804783 | 6457518 | 02804944 | 5957632 |
| 02805115 | 5623281 | 02805507 | 68804 | 02805562 | 5695392 |
| 02805758 | 6511761 | 02805773 | 5659270 | 02805883 | 5842091 |
| 02806014 | 6809986 | 02806205 | 7572021 | 02806414 | 6262786 |
| 02806581 | 6758228 | 02806754 | 6572676 | 02806812 | 7108036 |
| 02807486 | 6577158 | 02807704 | 5880337 | 02808050 | 7575494 |
| 02808183 | 5784682 | 02808811 | 6163073 | 02808840 | 5650144 |
| 02809036 | 5761316 | 02809248 | 6622222 | 02809308 | 6163074 |
| 02809630 | 6254200 | 02810283 | 6680440 | 02810294 | 5604934 |
| 02810301 | 6342609 | 02810305 | 5552742 | 02810314 | 5957639 |
| 02810410 | 5320771 | 02810437 | 6106411 | 02810500 | 6634431 |
| 02810575 | 5330092 | 02810594 | 5950710 | 02810698 | 6500383 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02810781 | 7106442 | 02810894 | 5784689 | 02810945 | 6528236 |
| 02811133 | 5828537 | 02811224 | 6468003 | 02811408 | 5896402 |
| 02811650 | 5604937 | 02811756 | 6161169 | 02811845 | 6593605 |
| 02811997 | 81558 | 02812011 | 5486482 | 02812149 | 6760329 |
| 02812160 | 6138965 | 02812221 | 5867301 | 02812376 | 5591010 |
| 02812639 | 5672185 | 02812653 | 6399155 | 02812741 | 5834977 |
| 02812946 | 5326884 | 02813565 | 6529948 | 02813846 | 5973966 |
| 02813854 | 5850232 | 02814186 | 6457534 | 02814398 | 5828541 |
| 02814495 | 5758014 | 02814582 | 6138969 | 02814592 | 5802173 |
| 02814675 | 7274243 | 02814996 | 6142081 | 02815284 | 5773342 |
| 02815514 | 5924940 | 02815686 | 6650981 | 02815802 | 6109477 |
| 02815866 | 6793814 | 02816258 | 6801922 | 02816348 | 5987723 |
| 02816362 | 5695404 | 02816372 | 6297920 | 02816543 | 6063087 |
| 02816843 | 6364966 | 02816925 | 6213559 | 02817162 | 5428478 |
| 02817172 | 5340333 | 02817511 | 5650159 | 02817550 | 83732 |
| 02817980 | 6614397 | 02817994 | 6780309 | 02818094 | 5456682 |
| 02818161 | 7529047 | 02818313 | 6577163 | 02818648 | 6553050 |
| 02818667 | 6862058 | 02818886 | 6694292 | 02819005 | 6768816 |
| 02819220 | 6213566 | 02819243 | 6836714 | 02819469 | 6529428 |
| 02819554 | 5991625 | 02819599 | 6463701 | 02819790 | 7301263 |
| 02819799 | 7380642 | 02819811 | 5330110 | 02819845 | 5991580 |
| 02819850 | 5973974 | 02820003 | 6147394 | 02820045 | 6109481 |
| 02820118 | 5548088 | 02820131 | 5414067 | 02820258 | 5957653 |
| 02820495 | 6035787 | 02820525 | 6035788 | 02820619 | 5842122 |
| 02820704 | 5476553 | 02820822 | 6319383 | 02821168 | 6585800 |
| 02821417 | 6482325 | 02821468 | 6456559 | 02821524 | 6053569 |
| 02821616 | 5948792 | 02821826 | 5567638 | 02821990 | 45732 |
| 02821994 | 5761346 | 02822298 | 6537661 | 02822570 | 6763209 |
| 02822887 | 6750596 | 02822926 | 5895738 | 02823161 | 5409152 |
| 02823281 | 6124317 | 02823282 | 5486499 | 02823323 | 6752731 |
| 02823608 | 6774316 | 02824003 | 6604980 | 02824124 | 6830401 |
| 02824453 | 6747789 | 02824691 | 6764831 | 02824741 | 7348746 |
| 02824933 | 6531907 | 02825042 | 6676019 | 02825142 | 6463702 |
| 02825194 | 6780312 | 02825414 | 6182461 | 02825463 | 6668707 |
| 02825665 | 5891315 | 02825712 | 5896405 | 02825729 | 6411742 |
| 02825869 | 6093653 | 02825972 | 5727364 | 02826089 | 5940741 |
| 02826483 | 6259276 | 02826731 | 5806229 | 02826901 | 5421080 |
| 02826964 | 5940742 | 02827235 | 5912165 | 02827380 | 6161189 |
| 02827618 | 5933422 | 02827784 | 5773362 | 02827964 | 7575520 |
| 02827987 | 5445489 | 02828078 | 5933423 | 02828138 | 6622227 |
| 02828299 | 7204686 | 02828350 | 7285644 | 02828558 | 5330969 |
| 02828665 | 5974325 | 02828859 | 6213580 | 02828991 | 6824416 |
| 02829034 | 5378297 | 02829201 | 6050265 | 02829204 | 5842110 |
| 02829259 | 6289324 | 02829297 | 34351 | 02829399 | 5633361 |
| 02829621 | 5330127 | 02829626 | 6274923 | 02829704 | 5548096 |
| 02829719 | 6853545 | 02829810 | 6544804 | 02829873 | 7531800 |
| 02829992 | 5895747 | 02830124 | 5436627 | 02830159 | 5940750 |
| 02830213 | 6124324 | 02830242 | 6754917 | 02830275 | 5445491 |
| 02830369 | 5437059 | 02830552 | 7568296 | 02830751 | 6342634 |
| 02830834 | 6124326 | 02830905 | 6358026 | 02831153 | 6831650 |
| 02831361 | 6813541 | 02831530 | 5335824 | 02831549 | 6251807 |
| 02831724 | 5604960 | 02831826 | 5474560 | 02831847 | 38701 |
| 02831886 | 6274926 | 02832072 | 5912162 | 02832259 | 6124315 |
| 02832281 | 6381358 | 02832491 | 6595399 | 02832645 | 7215150 |
| 02832883 | 6021528 | 02833184 | 6614163 | 02833245 | 5645707 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02833537 | 5414074 | 02833632 | 5552365 | 02833734 | 6191934 |
| 02833839 | 6259292 | 02833869 | 7453465 | 02834186 | 6625752 |
| 02834396 | 5387756 | 02834420 | 6161194 | 02834525 | 5895754 |
| 02834571 | 82416 | 02834833 | 6845704 | 02834841 | 5711400 |
| 02834893 | 5629464 | 02835218 | 5633370 | 02835249 | 5788077 |
| 02835473 | 5650186 | 02835481 | 6456576 | 02835654 | 6076888 |
| 02835683 | 6824797 | 02835870 | 6418323 | 02835886 | 6571915 |
| 02836230 | 6192477 | 02836307 | 5548105 | 02836398 | 5850273 |
| 02836531 | 6251813 | 02837061 | 6540728 | 02837744 | 5552371 |
| 02837812 | 7529935 | 02837864 | 5711404 | 02837948 | 58694 |
| 02838077 | 9736 | 02838549 | 6795755 | 02838617 | 6844806 |
| 02838666 | 6756721 | 02838810 | 6511130 | 02838873 | 7529360 |
| 02838892 | 6753318 | 02838905 | 5957568 | 02838932 | 6303626 |
| 02839121 | 6621809 | 02839321 | 5772461 | 02839355 | 6274934 |
| 02839412 | 6079803 | 02839506 | 5880380 | 02839815 | 6595401 |
| 02839905 | 5780458 | 02840041 | 5320817 | 02840115 | 6212894 |
| 02840534 | 6633074 | 02840789 | 5435947 | 02840895 | 5886939 |
| 02841239 | 5436622 | 02841635 | 5629474 | 02841705 | 6699421 |
| 02841877 | 5726655 | 02842138 | 5743442 | 02842152 | 6112142 |
| 02842435 | 23620 | 02842730 | 6112144 | 02842783 | 5997194 |
| 02842800 | 5924977 | 02842842 | 5837201 | 02842906 | 73027 |
| 02842924 | 6154642 | 02842937 | 5718617 | 02842949 | 5437069 |
| 02843585 | 6465516 | 02843659 | 5633380 | 02843777 | 6812696 |
| 02843923 | 5864343 | 02844629 | 7436348 | 02844810 | 6394137 |
| 02844839 | 7257683 | 02845070 | 6404633 | 02845213 | 5880391 |
| 02845349 | 6537820 | 02845368 | 6772215 | 02845375 | 5956962 |
| 02845748 | 6289346 | 02846042 | 6715873 | 02846105 | 5880393 |
| 02846505 | 6381700 | 02846674 | 67498 | 02846701 | 6212910 |
| 02846780 | 6553057 | 02846792 | 5837207 | 02846915 | 12996 |
| 02846953 | 5320824 | 02847368 | 6717795 | 02847603 | 19471, 17019 |
| 02848155 | 5743451 | 02848219 | 6756722 | 02848332 | 6600474 |
| 02848496 | 7165268 | 02848569 | 6021549 | 02848595 | 6014586 |
| 02848621 | 5331012 | 02848643 | 6139022 | 02848942 | 5805555 |
| 02849066 | 6796059 | 02849267 | 5335852 | 02849308 | 6303628 |
| 02849515 | 6828592 | 02849620 | 6808409 | 02849700 | 5548119 |
| 02849873 | 5611523 | 02849966 | 6822671 | 02850037 | 5917224 |
| 02850176 | 6625754 | 02850260 | 5850275 | 02850886 | 7411781 |
| 02851004 | 7256284 | 02851134 | 5436664 | 02851393 | 5567671 |
| 02851575 | 6774123 | 02851595 | 5772475 | 02851680 | 6242692 |
| 02851705 | 5586187 | 02851927 | 7396169 | 02851947 | 5437082 |
| 02851994 | 5378336 | 02852110 | 6422726 | 02852118 | 5453733 |
| 02852172 | 6725682 | 02852189 | 6720116 | 02852580 | 5835028 |
| 02852664 | 6764471 | 02852736 | 6259311 | 02852951 | 5770202 |
| 02853010 | 6528241 | 02853012 | 6251833 | 02853018 | 6023697 |
| 02853076 | 6348186 | 02853143 | 5552388 | 02853267 | 5772478 |
| 02853760 | 6197502 | 02853788 | 6792011 | 02853828 | 6348188 |
| 02853849 | 5586192 | 02854088 | 6728579 | 02854189 | 6307181 |
| 02854200 | 5548124 | 02854211 | 6254263 | 02854256 | 5659017 |
| 02854424 | 6307182 | 02854452 | 6181479 | 02854488 | 6811483 |
| 02854536 | 6251836 | 02854707 | 7226262 | 02854792 | 5835032 |
| 02854905 | 6491377 | 02855350 | 6254265 | 02855480 | 5743822 |
| 02855512 | 6101205 | 02855516 | 5453737 | 02855519 | 6802453 |
| 02855649 | 6358066 | 02855998 | 6870230 | 02856383 | 30157 |
| 02856433 | 6793820 | 02856458 | 5645332 | 02856490 | 6577530 |
| 02856925 | 5828589 | 02857239 | 5694479 | 02857378 | 6718393 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02857546 | 6719241 | 02858007 | 6342669 | 02858450 | 6418350 |
| 02858538 | 5567676 | 02858589 | 5924996 | 02858654 | 6394157 |
| 02858709 | 15555 | 02858879 | 6614408 | 02858916 | 5850312 |
| 02858919 | 5650190 | 02859212 | 5725890 | 02859368 | 6552536 |
| 02859404 | 6021567 | 02859438 | 5702938 | 02859498 | 5586201 |
| 02859616 | 5378348 | 02860017 | 6381724 | 02860041 | 5770217 |
| 02860224 | 6636177 | 02860549 | 6725683 | 02860974 | 5805571 |
| 02860981 | 7569510 | 02861149 | 6319445 | 02861591 | 29663 |
| 02861910 | 6827127 | 02862409 | 5548139 | 02862641 | 5953025 |
| 02862652 | 6168452 | 02862669 | 7256291 | 02862938 | 5378355 |
| 02862953 | 6381731 | 02863026 | 7327700 | 02863098 | 7317081 |
| 02863140 | 5694485 | 02863191 | 6665093 | 02863292 | 6720573 |
| 02863668 | 5645339 | 02863749 | 5387750 | 02863754 | 6192510 |
| 02863850 | 5895802 | 02863949 | 5586206 | 02863956 | 6780269 |
| 02864099 | 6600480 | 02864118 | 7556096 | 02864151 | 6840450 |
| 02864229 | 7526847 | 02864325 | 6600932 | 02864478 | 6319396 |
| 02864539 | 7072936 | 02864586 | 6108673 | 02864657 | 6254282 |
| 02864841 | 5775983 | 02864847 | 5702947 | 02865399 | 6511140 |
| 02865543 | 6139049 | 02865952 | 5837243 | 02866174 | 5895805 |
| 02866353 | 6168456 | 02866606 | 5414699 | 02866821 | 5672755 |
| 02866974 | 7340293 | 02867291 | 5718593 | 02867589 | 6768823 |
| 02867734 | 6808921 | 02867735 | 6829325 | 02867787 | 7407838 |
| 02867899 | 6012663 | 02868155 | 7274067 | 02868271 | 6251854 |
| 02868404 | 5556718 | 02868497 | 5864372 | 02868509 | 83862 |
| 02868566 | 7553280 | 02868910 | 6758236 | 02869068 | 5436680 |
| 02869096 | 6212942 | 02869113 | 5948859 | 02869475 | 6319452 |
| 02869696 | 6404663 | 02869795 | 5645351 | 02869893 | 69706 |
| 02870096 | 6841995 | 02870312 | 7100510 | 02870531 | 5867373 |
| 02870545 | 6212944 | 02870613 | 7370293 | 02870675 | 5436683 |
| 02870957 | 6683336 | 02871172 | 5849597 | 02871456 | 6058908 |
| 02871535 | 5718658 | 02871563 | 6820377 | 02871694 | 7452900 |
| 02871757 | 5766844 | 02871769 | 7450533 | 02871975 | 6364247 |
| 02872074 | 6147483 | 02872167 | 7553839 | 02872335 | 6798368 |
| 02872581 | 6381743 | 02872751 | 5498637 | 02872826 | 81560 |
| 02872935 | 5864379 | 02872946 | 5837255 | 02873070 | 5387815 |
| 02873132 | 5931412 | 02873182 | 5864380 | 02873835 | 7072753 |
| 02873880 | 6427357 | 02873963 | 5598246 | 02874190 | 6853058 |
| 02874282 | 6811487 | 02874300 | 5629514 | 02874424 | 6168471 |
| 02874510 | 68936 | 02874819 | 6242727 | 02874841 | 6722458 |
| 02874882 | 5661430 | 02875007 | 5437133 | 02875157 | 5340366 |
| 02875345 | 5486575 | 02875458 | 6776416 | 02875743 | 7568919 |
| 02876027 | 5611562 | 02876702 | 5714160 | 02876927 | 6834380 |
| 02877116 | 6721705 | 02877144 | 6377810 | 02877162 | 5483222 |
| 02877368 | 5541376 | 02877526 | 5711462 | 02877799 | 5944364 |
| 02877840 | 6108685 | 02877933 | 6274767 | 02877955 | 6418385 |
| 02878013 | 6404683 | 02878170 | 5837262 | 02878446 | 5986782 |
| 02878718 | 6153910 | 02878744 | 7575496 | 02878848 | 7385872 |
| 02878986 | 6720574 | 02879188 | 6723414 | 02879198 | 5483224 |
| 02879284 | 6356175 | 02879294 | 6790621 | 02879321 | 6500393 |
| 02879397 | 6194821 | 02879617 | 6770952 | 02879622 | 5837252 |
| 02879806 | 6076956 | 02879939 | 6427364 | 02880151 | 7579421 |
| 02880242 | 5757247 | 02880261 | 28650, 28635 | 02880387 | 7552866 |
| 02880417 | 5629527 | 02880450 | 6822691 | 02880473 | 6418392 |
| 02880598 | 7575571 | 02880814 | 6800776 | 02880889 | 5331080 |
| 02881151 | 6192529 | 02881461 | 6364257 | 02881492 | 5912412 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02881507 | 5387820 | 02881550 | 5611575 | 02881695 | 7528758 |
| 02881874 | 7567090 | 02881963 | 6456643 | 02882116 | 5834109 |
| 02882125 | 5672783 | 02882385 | 5944370 | 02882397 | 5598260 |
| 02882439 | 6458374 | 02882448 | 6715257 | 02882561 | 7577907 |
| 02882571 | 6757560 | 02882731 | 6481861 | 02883040 | 6196963 |
| 02883084 | 6676549 | 02883264 | 6529444 | 02883312 | 6259359 |
| 02883330 | 6092730 | 02883647 | 6427370 | 02883754 | 6427371 |
| 02883951 | 77408 | 02884181 | 5515653 | 02884259 | 6537831 |
| 02884620 | 7309087 | 02884776 | 6747039 | 02884942 | 57588 |
| 02885049 | 7450221 | 02885143 | 5974388 | 02885217 | 6719372 |
| 02885291 | 6254310 | 02885348 | 6574107 | 02885367 | 5986793 |
| 02886194 | 5430309 | 02886319 | 5335917 | 02886600 | 5436711 |
| 02886645 | 5787664 | 02886757 | 6230845 | 02886861 | 6798600 |
| 02886867 | 6092734 | 02887039 | 6531657 | 02887264 | 5635174 |
| 02887365 | 5611582 | 02887443 | 63827 | 02887585 | 5493969 |
| 02887595 | 5515661 | 02887750 | 6465580 | 02887885 | 6190096 |
| 02887996 | 6035660 | 02888058 | 5629534 | 02888065 | 6356192 |
| 02888289 | 5485443 | 02888482 | 60401 | 02889042 | 6820389 |
| 02889064 | 44588 | 02889161 | 6196972 | 02889449 | 5912426 |
| 02889516 | 6404704 | 02889533 | 5485445 | 02889619 | 6808924 |
| 02889731 | 6062506 | 02889734 | 6259375 | 02890277 | 5436715 |
| 02890642 | 5483241 | 02890834 | 6748188 | 02891008 | 5895844 |
| 02891324 | 7567569 | 02891659 | 5598280 | 02892015 | 6716990 |
| 02892076 | 6715706 | 02892431 | 6443973 | 02892492 | 93614 |
| 02892591 | 6049484 | 02892607 | 61128 | 02893037 | 6145519 |
| 02893068 | 5430320 | 02893457 | 6756724 | 02893520 | 6274787 |
| 02893568 | 5694521 | 02893602 | 6012713 | 02893611 | 6192545 |
| 02893697 | 5787672 | 02893762 | 6850552 | 02893800 | 6756725 |
| 02894047 | 6035670 | 02894225 | 5837291 | 02894249 | 6692409 |
| 02894273 | 5743879 | 02894423 | 5485451 | 02894567 | 5483073 |
| 02894906 | 6526919 | 02894992 | 61083 | 02895061 | 6058939 |
| 02895144 | 5463038 | 02895218 | 5931444 | 02895251 | 6296100 |
| 02895413 | 77588 | 02895427 | 6227536 | 02895500 | 6023773 |
| 02895509 | 5826758 | 02895532 | 6049490 | 02895783 | 6249951 |
| 02895891 | 6103512 | 02896001 | 5937880 | 02896181 | 6348241 |
| 02896272 | 5552450 | 02896300 | 5567726 | 02896330 | 6571934 |
| 02896391 | 7405978 | 02896625 | 6496965 | 02896822 | 6394207 |
| 02896867 | 5716033 | 02897117 | 6749462 | 02897323 | 5995231 |
| 02897350 | 7062808 | 02897431 | 5567727 | 02897514 | 7448946 |
| 02897875 | 6478281 | 02897917 | 40751 | 02898140 | 6196987 |
| 02898368 | 5483255 | 02898402 | 5414745 | 02898588 | 7212265 |
| 02898825 | 5552453 | 02898855 | 7560281 | 02899698 | 5358336 |
| 02899949 | 6103508 | 02900178 | 5879681 | 02900334 | 6824806 |
| 02900483 | 5714193 | 02900634 | 6704654 | 02900678 | 5485273 |
| 02900697 | 6076120 | 02900785 | 5826766 | 02901013 | 6828594 |
| 02901310 | 5485268 | 02901568 | 6819451 | 02901676 | 6787858 |
| 02901916 | 6181569 | 02901929 | 5485276 | 02902025 | 5524060 |
| 02902173 | 5867765 | 02902447 | 6377797 | 02902586 | 6794335 |
| 02902596 | 6411108 | 02902665 | 7194117 | 02902693 | 6012725 |
| 02902720 | 5830459 | 02902743 | 7231493 | 02902882 | 5629555 |
| 02903110 | 6145541 | 02903443 | 5485460 | 02903616 | 6020885 |
| 02903703 | 6790848 | 02903815 | 5924296 | 02903929 | 5776054 |
| 02903972 | 6760870 | 02903992 | 5456100 | 02904429 | 6838871 |
| 02904509 | 6012729 | 02904569 | 6612823 | 02904621 | 5436028 |
| 02904895 | 5586262 | 02905322 | 5787939 | 02905348 | 5787690 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02905432 | 5597369 | 02905524 | 71241 | 02905553 | 6750127 |
| 02905607 | 6241847 | 02905807 | 5635192 | 02905971 | 6197008 |
| 02906294 | 5787692 | 02906370 | 5924304 | 02906560 | 5867778 |
| 02906756 | 6080207 | 02906881 | 7263764 | 02906963 | 5764873 |
| 02907002 | 5317497 | 02907318 | 5556773 | 02907345 | 5694551 |
| 02907403 | 5986831 | 02907611 | 6181576 | 02907634 | 6852996 |
| 02907698 | 5917875 | 02907738 | 6781322 | 02907794 | 5424312 |
| 02907832 | 5770292 | 02907888 | 79334 | 02908165 | 5995249 |
| 02908216 | 6387177 | 02908396 | 6406573 | 02908423 | 6274801 |
| 02908430 | 5346169 | 02908487 | 7572023 | 02908579 | 5937894 |
| 02908879 | 6720386 | 02908886 | 5494001 | 02908979 | 6012738 |
| 02909154 | 6080215 | 02909390 | 5776070 | 02909887 | 6715708 |
| 02910028 | 6530246 | 02910073 | 6035708 | 02910249 | 6015044 |
| 02910281 | 7136067 | 02910606 | 6783131 | 02910817 | 6103538 |
| 02910829 | 7070284 | 02910862 | 6586334 | 02911147 | 5917882 |
| 02911330 | 6049506 | 02911381 | 6798604 | 02911432 | 6230884 |
| 02911477 | 6563910 | 02911487 | 6402673 | 02911700 | 5879694 |
| 02912098 | 84706 | 02912216 | 6452867 | 02912689 | 6168532 |
| 02912857 | 6804484 | 02912976 | 6830411 | 02913113 | 6108729 |
| 02913325 | 5944409 | 02913363 | 5676541 | 02913540 | 6002868 |
| 02913619 | 5635204 | 02913673 | 6103544 | 02913899 | 6002884 |
| 02914323 | 6852521 | 02914375 | 6049512 | 02914531 | 7214952 |
| 02914601 | 5395615 | 02914611 | 84677 | 02915062 | 6188101 |
| 02915071 | 7429524 | 02915219 | 5776077 | 02915255 | 7539338 |
| 02915301 | 5456118 | 02915330 | 5771887 | 02915409 | 6408848 |
| 02915424 | 89531 | 02915432 | 5463064 | 02915895 | 6387187 |
| 02915972 | 6298530 | 02916390 | 5931473 | 02916791 | 6177975 |
| 02916936 | 5409223 | 02916947 | 6657723 | 02917424 | 5483282 |
| 02917596 | 5995261 | 02917604 | 6700486 | 02917775 | 6092768 |
| 02917896 | 5597390 | 02918021 | 5979714 | 02918098 | 6816614 |
| 02918134 | 5314258 | 02918137 | 5805640 | 02918780 | 5661478 |
| 02919121 | 6593615 | 02919285 | 5358408 | 02919290 | 5882468 |
| 02919598 | 6196234 | 02919618 | 6376735 | 02919681 | 65978 |
| 02919773 | 5776085 | 02920039 | 15680 | 02920160 | 5655534 |
| 02920415 | 6799286 | 02920557 | 6537841 | 02920652 | 7257491 |
| 02920694 | 7545368 | 02920794 | 80313 | 02920861 | 6556962 |
| 02920884 | 5541440 | 02920892 | 5826796 | 02920921 | 7577896 |
| 02921025 | 97676 | 02921040 | 6750301 | 02921049 | 6772227 |
| 02921271 | 6153966 | 02921488 | 5314267 | 02922297 | 5895179 |
| 02922325 | 6544828 | 02923142 | 6413914 | 02923161 | 6145567 |
| 02923485 | 6035687 | 02923748 | 6341010 | 02923842 | 6153974 |
| 02923950 | 6180898 | 02924024 | 6410298 | 02924059 | 6774329 |
| 02924234 | 5409234 | 02924361 | 6153975 | 02924550 | 7357402 |
| 02925133 | 5445168 | 02925264 | 5621071 | 02925336 | 6810736 |
| 02925391 | 6847202 | 02925394 | 66181 | 02925447 | 58687 |
| 02925674 | 6253723 | 02925725 | 5358556 | 02925766 | 5701035 |
| 02925823 | 5494028 | 02925847 | 77271 | 02926287 | 6702702 |
| 02926325 | 6092027 | 02926423 | 6287573 | 02926445 | 7536461 |
| 02926488 | 5422096 | 02926610 | 6511151 | 02926849 | 7552143 |
| 02926875 | 5358427 | 02926917 | 6768293 | 02927058 | 6180911 |
| 02927146 | 74236, 36235, 36249 | 02927154 | 6287575 | 02927222 | 7531161 |
| 02927486 | 7575184 | 02927538 | 5826806 | 02927563 | 5647746 |
| 02927729 | 5726063 | 02927883 | 6792021 | 02927918 | 5556808 |
| 02928068 | 6099262 | 02928352 | 5445920 | 02928452 | 86171 |
| 02928623 | 6712259 | 02928711 | 5647751 | 02928889 | 5771910 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02929021 | 5767311 | 02929070 | 5830502 | 02929116 | 5565677 |
| 02929437 | 5767313 | 02929523 | 6363626 | 02929541 | 6196244 |
| 02929734 | 5444804 | 02929859 | 6689594 | 02929908 | 6672155 |
| 02929916 | 6577551 | 02930031 | 81672 | 02930176 | 5657902 |
| 02930812 | 7545666 | 02930955 | 7526456 | 02931119 | 5716062 |
| 02931353 | 6156798 | 02931512 | 7431121 | 02931634 | 6283930 |
| 02931832 | 7108475 | 02932058 | 5895202 | 02932187 | 5621086 |
| 02932282 | 5661500 | 02932362 | 13113 | 02932641 | 6010779 |
| 02932742 | 7075604 | 02932790 | 6449370 | 02932890 | 5939535 |
| 02933014 | 5463093 | 02933075 | 6036135 | 02933264 | 5714247 |
| 02933406 | 6402704 | 02933442 | 6227593 | 02933521 | 7454662 |
| 02933621 | 5515340 | 02933720 | 6250016 | 02933922 | 5716076 |
| 02934181 | 6691046 | 02934217 | 6449374 | 02934336 | 5422106 |
| 02934358 | 5621090 | 02934487 | 5834183 | 02934674 | 5647763 |
| 02934749 | 6600501 | 02934966 | 6376759 | 02934978 | 29970 |
| 02935154 | 5430756 | 02935186 | 5926978 | 02935230 | 60777 |
| 02935524 | 6363630 | 02935692 | 6241884 | 02935842 | 6789529 |
| 02935936 | 6236133 | 02935967 | 6657786 | 02936545 | 6472238 |
| 02936659 | 6449378 | 02936775 | 6376761 | 02937064 | 5944451 |
| 02937113 | 5895210 | 02937162 | 6496974 | 02937246 | 6683346 |
| 02937356 | 5445931 | 02937367 | 5757314 | 02937444 | 5662754 |
| 02938000 | 5445189 | 02938185 | 72723 | 02938455 | 5979742 |
| 02938489 | 6572710 | 02938575 | 5714252 | 02938657 | 6756729 |
| 02938891 | 6583087 | 02939031 | 5917928 | 02939219 | 82668 |
| 02939343 | 5807755 | 02939567 | 5979743 | 02939611 | 6303069 |
| 02939641 | 7099091 | 02940088 | 6756731 | 02940130 | 5485346 |
| 02940439 | 5908253 | 02940649 | 6089077 | 02940746 | 6764484 |
| 02940910 | 6002918 | 02941316 | 6319919 | 02942236 | 6376768 |
| 02943146 | 5830514 | 02943698 | 6840900 | 02943750 | 6294152 |
| 02943911 | 6850752 | 02943946 | 6463481 | 02943949 | 5805439 |
| 02943952 | 6287591 | 02944395 | 6089083 | 02944582 | 5937953 |
| 02944650 | 6651002 | 02944913 | 5716096 | 02945030 | 5710608 |
| 02945044 | 7079691 | 02945054 | 6138332 | 02945099 | 5664420 |
| 02945126 | 5647777 | 02945293 | 6351815 | 02945326 | 5749200 |
| 02945872 | 6241893 | 02946112 | 5788004 | 02946256 | 6331719 |
| 02946402 | 6491393 | 02946546 | 5657922 | 02946634 | 6612837 |
| 02946636 | 7569493 | 02946654 | 5346227 | 02946662 | 6108096 |
| 02946714 | 5501479 | 02946824 | 80985 | 02946913 | 6800918 |
| 02946971 | 6714277 | 02947336 | 68068 | 02947530 | 7549008 |
| 02947534 | 6331720 | 02947648 | 6274855 | 02947877 | 5489827 |
| 02947922 | 6809996 | 02948310 | 6789533 | 02948419 | 6621829 |
| 02948481 | 7575201 | 02948572 | 5802545 | 02948830 | 7447443 |
| 02948883 | 6721863 | 02949114 | 5422122 | 02949139 | 6283949 |
| 02949187 | 6212862 | 02949260 | 5397186 | 02949319 | 6622253 |
| 02949392 | 6500409 | 02949461 | 5882505 | 02949538 | 6810740 |
| 02949683 | 6779076 | 02949811 | 5944447 | 02949869 | 5764926 |
| 02950031 | 5805445 | 02950118 | 6840232 | 02950131 | 6800786 |
| 02950571 | 5394638 | 02950687 | 68865 | 02951396 | 5358471 |
| 02951422 | 6614429 | 02951551 | 6449392 | 02951924 | 5802541 |
| 02952166 | 6108100 | 02952321 | 7235866 | 02952445 | 5346894 |
| 02952641 | 5824797 | 02952668 | 7342392 | 02952707 | 5986185 |
| 02952776 | 7423496 | 02952799 | 5833531 | 02952826 | 6571594 |
| 02952859 | 6238949 | 02952873 | 6455961 | 02952877 | 6036163 |
| 02953081 | 6723760 | 02953191 | 6092056 | 02953271 | 5867820 |
| 02953276 | 6413951 | 02953355 | 6840730 | 02953534 | 6717497 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02953592 | 5445947 | 02953777 | 7250392 | 02953789 | 5422488 |
| 02953853 | 7540478 | 02954009 | 6426659 | 02954120 | 7099094 |
| 02954555 | 6153085 | 02954659 | 6178037 | 02954689 | 7579497 |
| 02954701 | 6341045 | 02954754 | 6089098 | 02954799 | 27372 |
| 02954838 | 6250036 | 02955035 | 7533833 | 02955351 | 6387255 |
| 02955384 | 6747047 | 02955429 | 6559876 | 02955463 | 5465883 |
| 02955516 | 6407342 | 02955603 | 5661527 | 02955667 | 5710625 |
| 02955733 | 5657942 | 02955823 | 6832057 | 02955977 | 6690567 |
| 02956021 | 5805456 | 02956217 | 5849701 | 02956260 | 5873101 |
| 02956298 | 5411639 | 02956301 | 5956410 | 02956336 | 5705413 |
| 02956489 | 6010800 | 02956528 | 5788021 | 02956811 | 5358477 |
| 02957193 | 5833538 | 02957303 | 6153091 | 02957400 | 5937973 |
| 02957447 | 5548870 | 02957491 | 5346901 | 02957625 | 5540589 |
| 02957717 | 5993362 | 02958124 | 6124645 | 02958276 | 5607992 |
| 02958284 | 5411642 | 02958367 | 5411627 | 02958485 | 5565217 |
| 02958548 | 5565218 | 02958615 | 5314342 | 02958700 | 5710633 |
| 02958734 | 5882518 | 02959101 | 5873105 | 02959163 | 6770962 |
| 02959229 | 7573830 | 02959493 | 80793 | 02959546 | 5421271 |
| 02959815 | 5771947 | 02960151 | 5485368 | 02960427 | 5805462 |
| 02960505 | 6783997 | 02960707 | 93580 | 02961134 | 5705423 |
| 02961164 | 71253 | 02961206 | 6212883 | 02961304 | 6426676 |
| 02961333 | 6180958 | 02961365 | 7100402 | 02961436 | 5445224 |
| 02961456 | 7560940 | 02961718 | 5657953 | 02961728 | 6659166 |
| 02961785 | 6168998 | 02962081 | 6576285 | 02962130 | 5515369 |
| 02962327 | 6236174 | 02962329 | 5314345 | 02962393 | 6143641 |
| 02962410 | 7228234 | 02962595 | 6850869 | 02962705 | 6048464 |
| 02962793 | 5565227 | 02962820 | 5432941 | 02962945 | 6605011 |
| 02962956 | 6580229 | 02963097 | 6002955 | 02963107 | 7455574 |
| 02963299 | 6449413 | 02963477 | 6143643 | 02963655 | 6790628 |
| 02963764 | 7577091 | 02963913 | 6153102 | 02964010 | 6048474 |
| 02964039 | 5710639 | 02964445 | 6339000 | 02964821 | 5788039 |
| 02964840 | 6196296 | 02964892 | 6236179 | 02965286 | 5657963 |
| 02965299 | 5512205 | 02965313 | 6002958 | 02965425 | 6108123 |
| 02965712 | 7224993 | 02965819 | 6002915 | 02965829 | 5502486 |
| 02965830 | 6245470 | 02965939 | 6048477 | 02965981 | 5805471 |
| 02966108 | 5936603 | 02966147 | 6455985 | 02966261 | 69383 |
| 02966489 | 6775216 | 02966552 | 7405667 | 02966557 | 7357414 |
| 02966584 | 5687565 | 02966682 | 6792291 | 02966823 | 6062394 |
| 02966889 | 5672998 | 02967113 | 5618666 | 02967214 | 6057075 |
| 02967217 | 5444861 | 02967542 | 5465902 | 02967547 | 6822107 |
| 02967586 | 5346917 | 02967689 | 5709965 | 02967820 | 5346919 |
| 02967987 | 6325164 | 02968018 | 5979780 | 02968260 | 5346920 |
| 02968408 | 6449423 | 02968531 | 5346263 | 02968769 | 5756236 |
| 02968951 | 19073 | 02969014 | 5882534 | 02969381 | 6124666 |
| 02969416 | 5749244 | 02969516 | 7068304 | 02969923 | 7560953 |
| 02970070 | 5421291 | 02970146 | 86558 | 02970332 | 7108480 |
| 02970559 | 6779080 | 02970663 | 6798609 | 02970838 | 7571841 |
| 02970908 | 7411892 | 02970992 | 6376196 | 02971234 | 7544401 |
| 02971280 | 5515392 | 02971307 | 6508254 | 02971450 | 5805483 |
| 02971560 | 5603310 | 02971589 | 76055 | 02971986 | 6075128 |
| 02972094 | 6821974 | 02972263 | 5422165 | 02972293 | 6331748 |
| 02972345 | 6803155 | 02972449 | 6798378 | 02972697 | 7075824 |
| 02972815 | 5756231 | 02972843 | 6804491 | 02973108 | 5662794 |
| 02973253 | 5916041 | 02973265 | 5647816 | 02974117 | 6331760 |
| 02974150 | 6463735 | 02974217 | 6781329 | 02974290 | 6648126 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02974384 | 5936619 | 02974453 | 5927031 | 02974535 | 6010828 |
| 02974601 | 6816618 | 02974806 | 73599 | 02974893 | 5548593 |
| 02975336 | 5923446 | 02975358 | 6771688 | 02975770 | 6662153 |
| 02975999 | 6767769 | 02976012 | 6015123 | 02976044 | 5397236 |
| 02976548 | 6822701 | 02976674 | 83289 | 02976683 | 6784001 |
| 02976756 | 61245 | 02976784 | 5956220 | 02976971 | 5970927 |
| 02976975 | 7579210 | 02977143 | 5756247 | 02977144 | 5916049 |
| 02977253 | 86654 | 02977309 | 5854875 | 02977555 | 5873127 |
| 02977573 | 6245493 | 02977627 | 7401553 | 02977638 | 6604396 |
| 02977673 | 6769898 | 02977749 | 6092087 | 02978240 | 5767383 |
| 02978272 | 7454472 | 02978318 | 5907799 | 02978654 | 5411671 |
| 02978791 | 5618684 | 02979012 | 6236198 | 02979048 | 6720505 |
| 02979239 | 6196317 | 02979389 | 6346874 | 02979408 | 6385276 |
| 02979463 | 5444859 | 02979502 | 5938972 | 02979586 | 7435856 |
| 02979860 | 6618716 | 02979903 | 6363686 | 02980148 | 5927036 |
| 02980324 | 7448711 | 02980347 | 6057085 | 02980462 | 5548905 |
| 02980512 | 5608028 | 02980648 | 6180980 | 02980908 | 7559768 |
| 02980914 | 5908658 | 02980986 | 6781738 | 02980993 | 5979799 |
| 02981037 | 6339022 | 02981149 | 6339023 | 02981507 | 6015136 |
| 02981531 | 6156859 | 02981677 | 6540752 | 02981783 | 5709981 |
| 02981784 | 5579008 | 02982155 | 6612843 | 02982232 | 5687588 |
| 02982247 | 5647823 | 02982268 | 7441357 | 02982762 | 6482362 |
| 02982860 | 6302344 | 02982988 | 7293347 | 02983387 | 5917948 |
| 02983450 | 6089139 | 02983457 | 6580233 | 02983520 | 5540627 |
| 02983595 | 6294203 | 02983606 | 5705463 | 02983647 | 20863 |
| 02983695 | 6725226 | 02983742 | 7568244 | 02983802 | 6715399 |
| 02984028 | 7342401 | 02984257 | 6493605 | 02984429 | 6722562 |
| 02984451 | 6792027 | 02984561 | 6826082 | 02984592 | 6659176 |
| 02985455 | 6236207 | 02985504 | 6509163 | 02985701 | 5849532 |
| 02985768 | 6765142 | 02985779 | 6605015 | 02985917 | 5421312 |
| 02985943 | 5687591 | 02985972 | 6020093 | 02986103 | 88929, 84202 |
| 02986138 | 6226828 | 02986508 | 6405156 | 02986511 | 5397257 |
| 02986544 | 6597655 | 02986623 | 5664480 | 02986629 | 6636199 |
| 02986687 | 5360967 | 02986874 | 5701138 | 02987004 | 6294212 |
| 02987158 | 70250 | 02987324 | 5767395 | 02987552 | 6241942 |
| 02987847 | 7152507 | 02987872 | 6790634 | 02988049 | 6822109 |
| 02988146 | 80624 | 02988157 | 6516120 | 02988169 | 5618702 |
| 02988184 | 6287653 | 02988227 | 5801716 | 02988246 | 5814755 |
| 02988323 | 5923460 | 02988344 | 5894537 | 02988407 | 6294215 |
| 02988751 | 6826083 | 02989433 | 6331781 | 02989468 | 5621152 |
| 02989589 | 6712664 | 02989667 | 5726136 | 02989942 | 6236162 |
| 02990224 | 5993409 | 02990327 | 6837823 | 02990334 | 5709989 |
| 02990428 | 5367634 | 02990554 | 6508086 | 02990720 | 5696525 |
| 02991039 | 7380233 | 02991122 | 6258025 | 02991155 | 26332 |
| 02991442 | 6680241 | 02991523 | 5657954 | 02991627 | 6405163 |
| 02991768 | 6775471 | 02991846 | 6209819 | 02991872 | 7303266 |
| 02991875 | 5709991 | 02991898 | 6713120 | 02992227 | 6275291 |
| 02992518 | 5489896 | 02992710 | 6508087 | 02992856 | 6385290 |
| 02992889 | 6407679 | 02992977 | 6180982 | 02993044 | 5547040 |
| 02993313 | 6241948 | 02993401 | 5820151 | 02993445 | 6659179 |
| 02993466 | 5502529 | 02993488 | 76249 | 02993622 | 6363702 |
| 02993634 | 5805512 | 02993816 | 6713269 | 02993850 | 68629 |
| 02993966 | 6036216 | 02993991 | 6075164 | 02994016 | 6455132 |
| 02994168 | 5335010 | 02994201 | 6755346 | 02994333 | 6478289 |
| 02994450 | 5938995 | 02994662 | 5658479 | 02994856 | 6621839 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02994890 | 5360978 | 02995204 | 7152724 | 02995660 | 6108155 |
| 02995734 | 6331779 | 02995864 | 6048525 | 02995955 | 6213311 |
| 02996015 | 5579029 | 02996260 | 5977807 | 02996333 | 7563355 |
| 02996461 | 5453227 | 02996523 | 6844907 | 02996551 | 6818628 |
| 02996602 | 7146554 | 02996640 | 5654335 | 02996663 | 6787331 |
| 02996737 | 17419 | 02996795 | 5617424 | 02996898 | 6407695 |
| 02996907 | 5673038 | 02996918 | 5878905 | 02996964 | 6723936 |
| 02997025 | 6800793 | 02997180 | 6768837 | 02997244 | 7437041 |
| 02997388 | 5705486 | 02997510 | 6835293 | 02997613 | 5687599 |
| 02997717 | 7435860 | 02998057 | 5514749 | 02998206 | 6002332 |
| 02998358 | 6385299 | 02998401 | 6153156 | 02998771 | 5687607 |
| 02998775 | 6245513 | 02999197 | 6137363 | 02999291 | 6836239 |
| 02999367 | 5802602 | 02999391 | 5936645 | 02999432 | 5771989 |
| 02999631 | 5639748 | 02999722 | 85145 | 02999850 | 5873681 |
| 03000009 | 15641 | 03000051 | 6241244 | 03000238 | 6036237 |
| 03000425 | 5639751 | 03000483 | 88672 | 03000489 | 5756276 |
| 03000601 | 5820173 | 03000660 | 6553091 | 03000681 | 5956251 |
| 03000863 | 5540653 | 03000908 | 6496546 | 03001147 | 5726143 |
| 03001350 | 5548929 | 03001453 | 6325208 | 03001469 | 6808934 |
| 03001553 | 6363493 | 03001592 | 5411676 | 03001724 | 5314390 |
| 03001773 | 7224767 | 03001801 | 6552567 | 03001905 | 6287680 |
| 03002286 | 6680242 | 03003217 | 6851893 | 03003570 | 6600513 |
| 03003901 | 5324005 | 03004180 | 6798618 | 03004329 | 5771241 |
| 03004451 | 6726279 | 03004472 | 5696548 | 03005105 | 6302401 |
| 03005197 | 6722118 | 03005436 | 6633100 | 03005499 | 6798619 |
| 03005590 | 6213315 | 03005647 | 5873183 | 03005908 | 5489890 |
| 03006227 | 7317263 | 03006312 | 5801708 | 03006528 | 5380852 |
| 03006604 | 5603360 | 03006934 | 5658495 | 03006978 | 6489977 |
| 03007279 | 5993440 | 03007436 | 6618722 | 03007523 | 6091243 |
| 03007559 | 6793819 | 03007640 | 6832065 | 03007679 | 6710263 |
| 03007779 | 6137375 | 03008012 | 6339058 | 03008160 | 6020123 |
| 03008282 | 80437 | 03008608 | 6153171 | 03008657 | 95641 |
| 03008886 | 5625420 | 03008970 | 5324015 | 03008972 | 6512806 |
| 03009100 | 5625421 | 03009108 | 6346913 | 03009138 | 7565500 |
| 03009290 | 5579041 | 03009607 | 6455144 | 03009653 | 5939019 |
| 03009855 | 6641435 | 03010070 | 5425532 | 03010298 | 6195650 |
| 03010645 | 6195644 | 03010973 | 5696554 | 03011068 | 6756737 |
| 03011077 | 5752724 | 03011460 | 5505719 | 03012001 | 7436873 |
| 03012135 | 5547069 | 03012175 | 6455146 | 03012251 | 6808932 |
| 03012285 | 5673058 | 03012557 | 6702936 | 03012628 | 5670126 |
| 03012676 | 5514779 | 03013136 | 50123 | 03013206 | 5862591 |
| 03013259 | 6776892 | 03013422 | 7534518 | 03013510 | 6048539 |
| 03013608 | 6002350 | 03013741 | 6764856 | 03013904 | 6787586 |
| 03014075 | 5986272 | 03014240 | 6363525 | 03014658 | 5562249 |
| 03015033 | 6789368 | 03015178 | 6799292 | 03015242 | 5540640 |
| 03015345 | 7146558 | 03015442 | 6020131 | 03015534 | 6657801 |
| 03015655 | 5908783 | 03015878 | 6152493 | 03015946 | 89546 |
| 03015999 | 5579053 | 03016078 | 6617862 | 03016195 | 5894579 |
| 03016522 | 6586355 | 03016664 | 6094817 | 03016878 | 7414781 |
| 03016985 | 6226846 | 03017045 | 6275326 | 03017116 | 83099 |
| 03017507 | 5970985 | 03017628 | 5687637 | 03017769 | 6644046 |
| 03017990 | 6000517 | 03018112 | 6489135 | 03018153 | 6289725 |
| 03018307 | 6392778 | 03018612 | 5512274 | 03018867 | 5673461 |
| 03018971 | 5625411 | 03019052 | 5939030 | 03019231 | 6376259 |
| 03019318 | 6676578 | 03019462 | 6787872 | 03019468 | 6723722 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03019595 | 6091256 | 03019825 | 5547078 | 03020178 | 5878237 |
| 03020205 | 6275328 | 03020211 | 6754929 | 03020230 | 39860 |
| 03020231 | 6775223 | 03020259 | 73554 | 03020319 | 6085589 |
| 03020416 | 5548793 | 03020458 | 6721866 | 03020687 | 6702942 |
| 03020792 | 5977845 | 03020990 | 5878240 | 03021115 | 6091258 |
| 03021454 | 6275331 | 03021487 | 5617453 | 03021507 | 6407763 |
| 03021592 | 6676582 | 03021670 | 5375355 | 03021680 | 6792293 |
| 03021717 | 6651023 | 03021864 | 5814808 | 03021982 | 5505726 |
| 03022293 | 6226869 | 03022296 | 6148041 | 03022298 | 5762922 |
| 03022596 | 1432 | 03022608 | 6400756 | 03022735 | 5814810 |
| 03023040 | 6325221 | 03023173 | 5505732 | 03023329 | 6784009 |
| 03023345 | 6452894 | 03023498 | 5618701 | 03023506 | 7538453 |
| 03023581 | 5380878 | 03023658 | 5690866 | 03023733 | 6091261 |
| 03024115 | 6000527 | 03024562 | 6491408 | 03024872 | 5710027 |
| 03025189 | 6612854 | 03025373 | 6779457 | 03025480 | 5430646 |
| 03025816 | 68979 | 03025818 | 5801769 | 03025826 | 5788507 |
| 03025989 | 7364310 | 03026110 | 5873705 | 03026734 | 5873709 |
| 03026766 | 6121204 | 03026777 | 6787873 | 03026820 | 5375362 |
| 03026886 | 6676057 | 03026945 | 5579064 | 03027033 | 7430799 |
| 03027193 | 7204611 | 03027211 | 6302417 | 03027547 | 6002369 |
| 03027950 | 5380885 | 03028163 | 5465964 | 03028271 | 6062840 |
| 03028341 | 5922726 | 03028352 | 6806485 | 03028565 | 6805862 |
| 03028756 | 6047915 | 03028757 | 6559892 | 03029295 | 6529475 |
| 03029310 | 5452337 | 03029557 | 6287043 | 03029852 | 6447471 |
| 03029862 | 6091268 | 03029926 | 6392799 | 03029973 | 5922729 |
| 03030058 | 6174344 | 03030308 | 6813967 | 03030460 | 5658529 |
| 03030895 | 6794744 | 03031179 | 5367696 | 03031693 | 6148057 |
| 03031797 | 5498331 | 03031885 | 6258074 | 03031921 | 7078375 |
| 03031939 | 5819268 | 03031940 | 6287057 | 03032076 | 5862614 |
| 03032213 | 5696581 | 03032246 | 6697289 | 03032415 | 64213 |
| 03032483 | 6635434 | 03032550 | 6271848 | 03032708 | 6085610 |
| 03032720 | 81420 | 03032827 | 6830393 | 03032828 | 6241297 |
| 03033190 | 5805947 | 03033349 | 6816328 | 03033595 | 5639802 |
| 03033642 | 6458800 | 03033652 | 6798622 | 03034240 | 67420 |
| 03034301 | 6143736 | 03034358 | 6346945 | 03034364 | 5548817 |
| 03034412 | 6323276 | 03034597 | 6491414 | 03034617 | 7558333 |
| 03034687 | 6275343 | 03034909 | 5805951 | 03034967 | 7557947 |
| 03035098 | 5923519 | 03035257 | 5609861 | 03035326 | 6085617 |
| 03035430 | 6842705 | 03035564 | 6621855 | 03035825 | 5465974 |
| 03035881 | 5380903 | 03036102 | 5579082 | 03036216 | 5670154 |
| 03036260 | 5673090 | 03036521 | 5502590 | 03036622 | 6129928 |
| 03036682 | 6183604 | 03036743 | 6478308 | 03036809 | 6407777 |
| 03036891 | 6000518 | 03037003 | 5573964 | 03037020 | 5430567 |
| 03037131 | 7555406 | 03037190 | 6455172 | 03037671 | 5625461 |
| 03037794 | 6006342 | 03037902 | 5380905 | 03038368 | 5801788 |
| 03038432 | 6553099 | 03038491 | 6020153 | 03038639 | 5496661 |
| 03038942 | 6062865 | 03038957 | 6822122 | 03039089 | 6301752 |
| 03039226 | 6129906 | 03039307 | 6763237 | 03039532 | 6763238 |
| 03039823 | 6572742 | 03040278 | 6823072 | 03040355 | 5740319 |
| 03040644 | 5673486 | 03040691 | 5922742 | 03040764 | 5762943 |
| 03041040 | 7095146 | 03041212 | 6787875 | 03041412 | 6621856 |
| 03041651 | 6714903 | 03041806 | 7559775 | 03041813 | 6234363 |
| 03041943 | 6091284 | 03042096 | 6553101 | 03042597 | 5740326 |
| 03042630 | 5725970 | 03042773 | 5639817 | 03042846 | 6085631 |
| 03043042 | 6195687 | 03043227 | 5801797 | 03043317 | 7273086 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03043766 | 6375348 | 03044236 | 5788525 | 03044357 | 75985 |
| 03044402 | 6107421 | 03044547 | 6537700 | 03044629 | 5922750 |
| 03044664 | 6635438 | 03045002 | 6824443 | 03045008 | 6496995 |
| 03045013 | 7456827 | 03045078 | 5801791 | 03045199 | 5747431 |
| 03045284 | 6828609 | 03045375 | 5625468 | 03045718 | 6363576 |
| 03046021 | 5938634 | 03046370 | 6824492 | 03046444 | 6343053 |
| 03046540 | 6289744 | 03046666 | 5970159 | 03046859 | 6240525 |
| 03047019 | 5970161 | 03047200 | 7563484 | 03047413 | 82368 |
| 03047498 | 7078787 | 03047511 | 6375351 | 03047590 | 5871219 |
| 03047683 | 7544842 | 03047769 | 6209881 | 03047906 | 6121227 |
| 03047921 | 6810007 | 03048183 | 6482377 | 03048201 | 7075450 |
| 03048257 | 6726687 | 03048576 | 88531 | 03048917 | 5710047 |
| 03048959 | 5625474 | 03048967 | 6768666 | 03049058 | 7348688 |
| 03049298 | 5555497 | 03049470 | 6330977 | 03049529 | 6681528 |
| 03049548 | 6006355 | 03049780 | 5585514 | 03049895 | 5522016 |
| 03050321 | 5335109 | 03050485 | 5361066 | 03050572 | 6241321 |
| 03050697 | 6700734 | 03050881 | 5752725 | 03050889 | 75789 |
| 03050892 | 7542178 | 03050974 | 6195694 | 03051312 | 6528284 |
| 03051477 | 6047955 | 03051761 | 67439 | 03051992 | 6830440 |
| 03052031 | 6797223 | 03052872 | 6195697 | 03052939 | 5801806 |
| 03053091 | 7156872 | 03053789 | 6725882 | 03053906 | 6426066 |
| 03054214 | 7578459 | 03054310 | 5873736 | 03054445 | 6515656 |
| 03054647 | 5654418 | 03054782 | 6826096 | 03055311 | 7438315 |
| 03055449 | 6107433 | 03055753 | 6470138 | 03056016 | 6617307 |
| 03056125 | 5375406 | 03056382 | 6600525 | 03056497 | 5894426 |
| 03056632 | 5430693 | 03056981 | 5360357 | 03057009 | 5476006 |
| 03057278 | 62834 | 03057509 | 7551907 | 03057582 | 5862039 |
| 03057665 | 6091311 | 03057875 | 6258110 | 03057982 | 5740347 |
| 03058044 | 7544355 | 03058154 | 88773 | 03058199 | 6405244 |
| 03058297 | 6392824 | 03058399 | 5832934 | 03058534 | 6661227 |
| 03058744 | 6209893 | 03059052 | 5572327 | 03059323 | 7409083 |
| 03059355 | 5548846 | 03059362 | 6712468 | 03059778 | 6346261 |
| 03059867 | 5609895 | 03059946 | 6136724 | 03059952 | 5918483 |
| 03060103 | 5308212 | 03060205 | 6041601 | 03060222 | 6083660 |
| 03060342 | 5639778 | 03060748 | 6595387 | 03060867 | 5740342 |
| 03061006 | 6813970 | 03061011 | 5696611 | 03061545 | 5597423 |
| 03061802 | 5555485 | 03061938 | 5459669 | 03062079 | 6174386 |
| 03062092 | 6845475 | 03062484 | 5956732 | 03062593 | 7166194 |
| 03062644 | 83142 | 03062926 | 7551433 | 03063165 | 5369075 |
| 03063224 | 5308192 | 03063499 | 5725997 | 03063579 | 5685731 |
| 03063690 | 6762018 | 03063745 | 6083667 | 03064002 | 5819287 |
| 03064023 | 5501610 | 03064223 | 83496 | 03064248 | 5369076 |
| 03064385 | 6287096 | 03064489 | 71600 | 03065005 | 6723634 |
| 03065242 | 5453305 | 03065625 | 70399 | 03065861 | 5771311 |
| 03065941 | 67857 | 03066053 | 5459672 | 03066077 | 6335869 |
| 03066119 | 89191 | 03066213 | 5453307 | 03066245 | 6768307 |
| 03066262 | 5514848 | 03066429 | 6375372 | 03066610 | 6195711 |
| 03066750 | 6363586 | 03067051 | 6133495 | 03067127 | 6047977 |
| 03067215 | 6689629 | 03067299 | 7571619 | 03067698 | 6083674 |
| 03067850 | 6804910 | 03067912 | 6364006 | 03067927 | 6271038 |
| 03067949 | 5522040 | 03068009 | 33878 | 03068159 | 7230142 |
| 03068185 | 6271029 | 03068284 | 5922882 | 03068467 | 6047978 |
| 03068740 | 6491418 | 03069021 | 6385380 | 03069062 | 6463749 |
| 03069066 | 5562311 | 03069617 | 21759 | 03069781 | 6086077 |
| 03069993 | 6289792 | 03070226 | 5819313 | 03070331 | 6280401 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03070480 | 5871245 | 03070553 | 6692414 | 03070590 | 5461325 |
| 03070648 | 7454336 | 03070925 | 5755762 | 03071010 | 6209907 |
| 03071013 | 7555748 | 03071064 | 6784183 | 03071083 | 6594027 |
| 03071158 | 6512824 | 03071284 | 6784185 | 03071290 | 5508807 |
| 03071323 | 6817348 | 03071616 | 5862045 | 03071651 | 6686268 |
| 03071773 | 6168469 | 03071979 | 6454436 | 03072034 | 78045 |
| 03072232 | 6748205 | 03072563 | 6152559 | 03072824 | 6656634 |
| 03073026 | 5501617 | 03073046 | 5585518 | 03073047 | 6047992 |
| 03073170 | 6795339 | 03073260 | 6765145 | 03073370 | 6121275 |
| 03073472 | 6006391 | 03073521 | 6850630 | 03073632 | 6574150 |
| 03073843 | 24524 | 03073990 | 6047997 | 03074007 | 6765154 |
| 03074308 | 6766266 | 03074397 | 6241353 | 03074868 | 5771290 |
| 03074898 | 6067834 | 03075122 | 6280405 | 03075221 | 5688060 |
| 03075643 | 6129966 | 03075923 | 6091333 | 03075942 | 6383327 |
| 03076087 | 5360391 | 03076347 | 5871253 | 03076416 | 5688062 |
| 03076686 | 6138818 | 03076796 | 6445475 | 03076814 | 6121280 |
| 03076890 | 5476026 | 03077288 | 5977906 | 03077303 | 7094058 |
| 03077442 | 6804912 | 03077782 | 7430174 | 03078185 | 6828618 |
| 03078241 | 7542182 | 03078724 | 5402635 | 03078764 | 5654439 |
| 03078869 | 6544859 | 03078933 | 5832956 | 03079008 | 6763734 |
| 03079035 | 6129970 | 03079080 | 6516142 | 03079187 | 6458866 |
| 03079482 | 6488532 | 03079587 | 5850051 | 03079670 | 5375483 |
| 03079723 | 6195725 | 03080097 | 5685724 | 03080143 | 6875830 |
| 03080588 | 5522058 | 03080729 | 6083696 | 03080898 | 6055173 |
| 03081069 | 6331008 | 03081287 | 7531745 | 03081305 | 6694348 |
| 03081515 | 6525633 | 03081944 | 6048009 | 03082030 | 6454452 |
| 03082144 | 6548132 | 03082419 | 6048010 | 03082470 | 5464537 |
| 03082654 | 6086100 | 03082700 | 6343087 | 03082711 | 6055176 |
| 03082777 | 5376812 | 03083194 | 6794752 | 03083267 | 6782799 |
| 03083659 | 7389902 | 03083734 | 6335891 | 03083842 | 6665144 |
| 03083883 | 5914123 | 03083895 | 6849798 | 03084153 | 6209041 |
| 03084272 | 6067847 | 03084660 | 5626785 | 03085220 | 6048019 |
| 03085774 | 6831676 | 03085779 | 6218505 | 03085783 | 6613233 |
| 03085828 | 6760889 | 03086244 | 5562421 | 03086277 | 6083707 |
| 03086344 | 5771336 | 03086458 | 6712685 | 03086529 | 6133515 |
| 03086820 | 7531746 | 03087099 | 6174909 | 03087294 | 5403202 |
| 03087459 | 6808938 | 03087542 | 6396338 | 03087554 | 5597462 |
| 03087567 | 6784429 | 03087661 | 6651035 | 03087794 | 6773219 |
| 03088231 | 6593666 | 03088597 | 5585561 | 03088860 | 7214460 |
| 03089151 | 6859456 | 03089247 | 7097940 | 03089346 | 6657427 |
| 03089479 | 6289816 | 03089987 | 5862075 | 03090107 | 7527400 |
| 03090218 | 5745405 | 03090330 | 6286186 | 03090342 | 7347244 |
| 03090436 | 5476055 | 03090441 | 5597463 | 03090771 | 7548883 |
| 03091631 | 5572368 | 03091878 | 6530008 | 03091986 | 5670216 |
| 03092033 | 6396357 | 03092860 | 5692525 | 03092884 | 5858906 |
| 03093154 | 5685759 | 03093603 | 5597426 | 03093700 | 6408007 |
| 03093948 | 5585565 | 03093997 | 6728257 | 03094273 | 10396 |
| 03094341 | 5360415 | 03094397 | 6721013 | 03094545 | 6770975 |
| 03094615 | 6316363 | 03094767 | 5448613 | 03094814 | 5632058 |
| 03095226 | 6768309 | 03095299 | 6837150 | 03095345 | 7375759 |
| 03095454 | 6815760 | 03095750 | 5673551 | 03095929 | 6106766 |
| 03096054 | 5585568 | 03096436 | 6863995 | 03096484 | 5592258 |
| 03096910 | 6844111 | 03097018 | 5424208 | 03097076 | 11115 |
| 03097178 | 5508845 | 03097277 | 6594032 | 03097326 | 5811056 |
| 03097631 | 6232329 | 03097752 | 5459722 | 03097780 | 6775478 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03097847 | 5850071 | 03097854 | 6449882 | 03097931 | 5846627 |
| 03097963 | 82420 | 03098259 | 5970222 | 03098477 | 5626798 |
| 03098728 | 5745413 | 03098742 | 6798628 | 03098774 | 5522081 |
| 03098795 | 6032669 | 03098906 | 5745414 | 03098907 | 5692531 |
| 03099480 | 6390670 | 03099513 | 5454147 | 03099625 | 5597470 |
| 03099728 | 6019525 | 03100482 | 5361016 | 03100500 | 6717066 |
| 03100691 | 6316368 | 03100736 | 7445466 | 03100924 | 6697307 |
| 03100925 | 7573976 | 03101043 | 5858904 | 03101160 | 6831677 |
| 03101521 | 6067872 | 03101529 | 6174428 | 03101745 | 6138853 |
| 03101785 | 6785334 | 03102356 | 6174932 | 03102650 | 7542394 |
| 03102741 | 5862639 | 03102901 | 6280415 | 03103026 | 82154 |
| 03103169 | 6438898 | 03103443 | 5818299 | 03103720 | 5464563 |
| 03104029 | 5592274 | 03104331 | 6129993 | 03104515 | 5476028 |
| 03104593 | 6225939 | 03104672 | 79797 | 03104939 | 5438559 |
| 03105195 | 6774342 | 03105451 | 7141498 | 03105649 | 6767787 |
| 03105656 | 6842148 | 03105673 | 6001613 | 03105682 | 7574875 |
| 03105930 | 5597477 | 03106080 | 6271090 | 03106095 | 7577889 |
| 03106183 | 6301635 | 03106190 | 6050725 | 03106465 | 7162707 |
| 03106512 | 7303393 | 03106582 | 6473408 | 03106668 | 5577670 |
| 03107109 | 5627257 | 03107155 | 5793575 | 03107595 | 6727240 |
| 03107686 | 45484 | 03107726 | 5745422 | 03107800 | 6832072 |
| 03107852 | 6174439 | 03107887 | 6133546 | 03107913 | 5726452 |
| 03108035 | 5464574 | 03108102 | 6280443 | 03108252 | 6083722 |
| 03108344 | 6482383 | 03108428 | 5670233 | 03108560 | 6493631 |
| 03108840 | 6491427 | 03108985 | 5811078 | 03108999 | 6125963 |
| 03109155 | 5755802 | 03109555 | 5980259 | 03109605 | 6463752 |
| 03109914 | 6335931 | 03109926 | 5355044 | 03110152 | 6001624 |
| 03110441 | 6570707 | 03110483 | 5306300 | 03110571 | 6670767 |
| 03110737 | 6383369 | 03110907 | 7563689 | 03111076 | 6762661 |
| 03111137 | 6280924 | 03111342 | 6470892 | 03111422 | 6425919 |
| 03111496 | 5403223 | 03111619 | 6090682 | 03111746 | 6454482 |
| 03111783 | 5846626 | 03111869 | 6577587 | 03111979 | 5632079 |
| 03112075 | 5562441 | 03112399 | 5692542 | 03112491 | 5476089 |
| 03113093 | 5592282 | 03114399 | 5306306 | 03114435 | 5461387 |
| 03114885 | 6257466 | 03115022 | 7531902 | 03115091 | 6792301 |
| 03115727 | 6040065 | 03115733 | 6769913 | 03115752 | 6392263 |
| 03116200 | 5683730 | 03116685 | 5597486 | 03116726 | 5758452 |
| 03116827 | 6330322 | 03116898 | 6509204 | 03117197 | 6824298 |
| 03117402 | 5464589 | 03118220 | 6225963 | 03118544 | 6529493 |
| 03118907 | 6808446 | 03119026 | 45491 | 03119289 | 6657431 |
| 03119369 | 5858941 | 03119438 | 5577685 | 03119690 | 7529396 |
| 03119723 | 6280465 | 03119916 | 6751826 | 03120507 | 6328696 |
| 03120689 | 6375437 | 03120711 | 5627284 | 03120866 | 5402685 |
| 03120888 | 6286228 | 03120956 | 6364079 | 03121029 | 5975898 |
| 03121117 | 6396389 | 03121433 | 5431781 | 03121509 | 5793605 |
| 03121539 | 7280042 | 03122217 | 6209098 | 03122521 | 7128401 |
| 03122632 | 5726465 | 03122639 | 79385 | 03123085 | 6887167 |
| 03123230 | 6789372 | 03123234 | 5754895 | 03123396 | 5953359 |
| 03123467 | 6346335 | 03123513 | 15554 | 03123612 | 5459758 |
| 03123698 | 6614441 | 03123766 | 7565629 | 03123800 | 83887 |
| 03124339 | 6754940 | 03124543 | 5726466 | 03124765 | 5464601 |
| 03124806 | 5745457 | 03124953 | 6530014 | 03124973 | 6577592 |
| 03125064 | 5438593 | 03125091 | 5811653 | 03125228 | 6637891 |
| 03125576 | 5306323 | 03125744 | 6454462 | 03125816 | 5758465 |
| 03126559 | 6595996 | 03126613 | 6778793 | 03126655 | 5562458 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03126822 | 6364087 | 03127047 | 6515663 | 03127088 | 7297298 |
| 03127375 | 5583782 | 03127488 | 6604426 | 03127646 | 6236905 |
| 03127723 | 5793609 | 03127839 | 5832283 | 03127997 | 6315566 |
| 03128046 | 6086145 | 03128418 | 7456127 | 03128428 | 5627289 |
| 03128539 | 6613232 | 03128752 | 6454481 | 03129106 | 5376870 |
| 03129373 | 6771508 | 03129393 | 5811106 | 03130182 | 6050762 |
| 03131243 | 5669710 | 03131357 | 5627293 | 03131455 | 6559914 |
| 03131476 | 6174956 | 03131851 | 6218559 | 03132361 | 5486917 |
| 03132834 | 5909212 | 03133087 | 83455 | 03133249 | 6050767 |
| 03133276 | 6236893 | 03133362 | 7529398 | 03133499 | 5956822 |
| 03133709 | 5454181 | 03133861 | 5316231 | 03133959 | 6346344 |
| 03134066 | 6600538 | 03134143 | 6511189 | 03134174 | 6832078 |
| 03134758 | 6621875 | 03134853 | 6774344 | 03135405 | 5997722 |
| 03135680 | 6445545 | 03135945 | 5438609 | 03136280 | 6449913 |
| 03136640 | 5438362 | 03136730 | 5577712 | 03136742 | 5877663 |
| 03136791 | 68983 | 03136997 | 6762664 | 03137005 | 5692574 |
| 03137006 | 6589235 | 03137172 | 6829366 | 03137282 | 5894509 |
| 03137287 | 5402713 | 03137986 | 5818335 | 03138110 | 6522805 |
| 03138335 | 6032719 | 03138354 | 5375542 | 03138454 | 6840600 |
| 03138747 | 6580262 | 03138997 | 6392284 | 03138999 | 6438941 |
| 03139068 | 5323544 | 03139094 | 5726477 | 03139528 | 6081730 |
| 03139652 | 6515667 | 03139876 | 6106823 | 03139931 | 5627305 |
| 03140010 | 7219353 | 03140241 | 6392285 | 03140303 | 5845814 |
| 03140491 | 6278676 | 03140685 | 7462543 | 03140788 | 6240690 |
| 03140966 | 5811122 | 03140989 | 5446842 | 03141052 | 6278679 |
| 03141066 | 6835612 | 03141112 | 5739825 | 03141139 | 6622290 |
| 03141168 | 5975936 | 03141207 | 6779580 | 03141401 | 5739826 |
| 03141499 | 6806493 | 03141797 | 5615719 | 03141838 | 6081731 |
| 03141923 | 6209132 | 03142025 | 97551 | 03142095 | 6174965 |
| 03142325 | 5466934 | 03142483 | 6120495 | 03142502 | 5997730 |
| 03142658 | 7352624 | 03143127 | 7459366 | 03143584 | 5908286 |
| 03143742 | 6702707 | 03144477 | 5305931 | 03144501 | 5969243 |
| 03144743 | 6843711 | 03144827 | 5592322 | 03144863 | 5446857 |
| 03144924 | 60989 | 03145382 | 5920221 | 03145434 | 6449925 |
| 03145477 | 6551247 | 03145524 | 6512569 | 03145571 | 5708585 |
| 03145698 | 6090727 | 03146836 | 6392295 | 03147507 | 6406936 |
| 03147645 | 7222306 | 03147723 | 5903786 | 03147782 | 5688156 |
| 03147827 | 5454193 | 03147836 | 6223750 | 03148541 | 5583806 |
| 03148545 | 5832303 | 03148716 | 5861181 | 03148862 | 6178958 |
| 03149042 | 6844432 | 03149296 | 6614466 | 03149390 | 6714021 |
| 03149452 | 7164561 | 03149488 | 6106841 | 03149697 | 6760374 |
| 03149773 | 5909432 | 03150009 | 6315605 | 03150289 | 6449932 |
| 03150685 | 5626871 | 03150697 | 6540783 | 03150853 | 6128173 |
| 03150964 | 5894942 | 03151177 | 6493637 | 03151214 | 5501691 |
| 03151264 | 6278693 | 03151410 | 7570609 | 03151612 | 6055094 |
| 03151856 | 6552825 | 03152212 | 6853339 | 03152239 | 5438386 |
| 03152285 | 6454514 | 03152414 | 6106850 | 03152445 | 6151859 |
| 03152714 | 6216804 | 03152725 | 6374798 | 03152920 | 6789531 |
| 03152968 | 6472281 | 03153090 | 6782805 | 03153107 | 6001669 |
| 03153193 | 6707791 | 03153203 | 6073818 | 03153429 | 6782806 |
| 03153633 | 5627328 | 03153646 | 5503662 | 03153664 | 5832310 |
| 03153945 | 5922281 | 03154004 | 6597413 | 03154511 | 5615736 |
| 03154569 | 6836260 | 03154750 | 5877687 | 03154967 | 6583139 |
| 03154992 | 5997747 | 03155263 | 6728262 | 03155444 | 5670287 |
| 03155532 | 6106852 | 03155688 | 6165683 | 03155899 | 5627332 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03156043 | 5486936 | 03156159 | 6232406 | 03156257 | 6240711 |
| 03156291 | 5811670 | 03156326 | 5669735 | 03156797 | 5454211 |
| 03156833 | 6408098 | 03156973 | 5961877 | 03157204 | 7449995 |
| 03157310 | 5922287 | 03157413 | 6747357 | 03157472 | 6571644 |
| 03158035 | 5770734 | 03158309 | 7427721 | 03158429 | 6392316 |
| 03158529 | 5306373 | 03159309 | 6411203 | 03159642 | 7563626 |
| 03159659 | 5740971 | 03159788 | 6066220 | 03160023 | 5855342 |
| 03160480 | 6301708 | 03160657 | 6697316 | 03160675 | 7298343 |
| 03160718 | 6644089 | 03160809 | 7342098 | 03161247 | 6789550 |
| 03161267 | 5626868 | 03161513 | 6840055 | 03161707 | 6490006 |
| 03162093 | 5740974 | 03162381 | 7543932 | 03162586 | 5627341 |
| 03162785 | 6844462 | 03163933 | 79462 | 03164194 | 5922299 |
| 03164320 | 5811145 | 03164432 | 5908318 | 03164710 | 5584772 |
| 03165027 | 7557706 | 03165099 | 5832326 | 03165312 | 5869263 |
| 03165733 | 5516174 | 03165808 | 5305937 | 03166219 | 5364303 |
| 03166685 | 6781470 | 03166718 | 6408294 | 03166805 | 5908322 |
| 03167086 | 5726506 | 03167423 | 6822720 | 03167458 | 5791958 |
| 03167806 | 6172500 | 03168019 | 82644 | 03168264 | 5855343 |
| 03168379 | 5385941 | 03168381 | 5469639 | 03169272 | 5938184 |
| 03169514 | 6783150 | 03169566 | 6796111 | 03170043 | 6408297 |
| 03170072 | 6812936 | 03170176 | 7543692 | 03170277 | 6510890 |
| 03170462 | 5419918 | 03170689 | 7067567 | 03170961 | 5454225 |
| 03171644 | 6762666 | 03171673 | 6172504 | 03171684 | 7565634 |
| 03171859 | 6090076 | 03171889 | 6330384 | 03172134 | 35818 |
| 03172339 | 6000994 | 03172381 | 5740982 | 03172496 | 5861206 |
| 03172498 | 5516181 | 03172568 | 6775933 | 03172794 | 5364314 |
| 03173031 | 6656941 | 03173040 | 6066233 | 03173173 | 6773061 |
| 03173279 | 6477726 | 03173294 | 5891622 | 03173364 | 6712159 |
| 03173597 | 5645193 | 03173624 | 6000997 | 03173764 | 5306395 |
| 03173828 | 5906210 | 03173994 | 6328754 | 03174110 | 6552604 |
| 03174160 | 5754967 | 03174378 | 6328928 | 03174948 | 5997764 |
| 03175010 | 6697827 | 03175021 | 5740988 | 03175171 | 6845030 |
| 03175194 | 6807433 | 03175298 | 5877708 | 03175784 | 5861211 |
| 03175855 | 5607638 | 03176288 | 5305863 | 03176328 | 65615 |
| 03176335 | 6090098 | 03176542 | 5431856 | 03176779 | 5469652 |
| 03176902 | 6321395 | 03177123 | 5800175 | 03177501 | 5809372 |
| 03177651 | 5692608 | 03178057 | 5486966 | 03178162 | 5582688 |
| 03178247 | 6081772 | 03178352 | 7395499 | 03179124 | 5446459 |
| 03179310 | 7161545 | 03179401 | 6835097 | 03179809 | 6771513 |
| 03179948 | 6716414 | 03180176 | 6160229 | 03181106 | 5669774 |
| 03181166 | 5908336 | 03181213 | 6270161 | 03181241 | 5953439 |
| 03181387 | 6596011 | 03181462 | 7417223 | 03181724 | 6369471 |
| 03181869 | 5894970 | 03181993 | 5367544 | 03182276 | 5539938 |
| 03182455 | 5638566 | 03182760 | 7084981 | 03183280 | 6474454 |
| 03183310 | 5596045 | 03183414 | 6031937 | 03183691 | 6406717 |
| 03184068 | 6803179 | 03184499 | 5516193 | 03184533 | 5869284 |
| 03185037 | 6031938 | 03185145 | 6031940 | 03185378 | 6041948 |
| 03186106 | 6806506 | 03186182 | 6778799 | 03186678 | 6593677 |
| 03186794 | 6689652 | 03187085 | 6765166 | 03187181 | 6208116 |
| 03187311 | 6031942 | 03187421 | 6406719 | 03187554 | 5710055 |
| 03187851 | 94781 | 03187901 | 6846313 | 03187965 | 6806508 |
| 03188192 | 6216846 | 03188234 | 6239992 | 03188248 | 7350005 |
| 03188322 | 6225382 | 03188367 | 5791985 | 03188438 | 6778173 |
| 03188453 | 5423617 | 03189256 | 5811714 | 03189876 | 6878396 |
| 03189934 | 6593689 | 03190244 | 6346212 | 03190780 | 6463768 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03190856 | 7202711 | 03191040 | 6763261 | 03191402 | 6223801 |
| 03191616 | 6131966 | 03192142 | 6482394 | 03192188 | 6328947 |
| 03192352 | 6135954 | 03192536 | 6435056 | 03192594 | 5891654 |
| 03192654 | 6575225 | 03192929 | 49053 | 03193109 | 80126, 5857 |
| 03193239 | 63119 | 03194144 | 6655700 | 03194192 | 6491435 |
| 03194589 | 6604441 | 03194770 | 5683817 | 03195198 | 6571651 |
| 03195494 | 6724105 | 03195517 | 5817790 | 03196074 | 6532868 |
| 03196087 | 5971482 | 03196185 | 5446482 | 03196194 | 5754349 |
| 03196713 | 6807434 | 03196989 | 7330015 | 03197039 | 5754351 |
| 03197153 | 7406713 | 03197204 | 5741000 | 03197210 | 6018895 |
| 03197244 | 6151914 | 03197401 | 5938727 | 03197651 | 5390338 |
| 03197681 | 6810302 | 03197817 | 7540638 | 03198254 | 5423630 |
| 03198410 | 5817791 | 03198499 | 5605153 | 03198612 | 5984162 |
| 03198808 | 6426450 | 03198992 | 6570718 | 03199185 | 94587 |
| 03199233 | 6654344 | 03199524 | 78929 | 03199605 | 5469676 |
| 03199619 | 7178689 | 03199693 | 5622152 | 03199748 | 6585867 |
| 03199915 | 6314638 | 03199983 | 5539960 | 03200005 | 6796115 |
| 03200295 | 7550952 | 03200592 | 6223819 | 03201089 | 7457359 |
| 03201344 | 5473788 | 03201386 | 6589245 | 03201403 | 6001033 |
| 03201411 | 5364351 | 03201500 | 6551494 | 03201656 | 5446923 |
| 03201803 | 5953443 | 03201826 | 5390347 | 03201848 | 5770591 |
| 03202208 | 5417079 | 03202317 | 7553141 | 03202954 | 5754360 |
| 03203103 | 6228051 | 03203187 | 5708650 | 03203393 | 6426464 |
| 03203473 | 6018900 | 03203599 | 7330020 | 03203771 | 6387783 |
| 03203775 | 6285681 | 03203853 | 6038040 | 03203998 | 5446925 |
| 03204097 | 6223827 | 03204100 | 6423060 | 03204148 | 6836506 |
| 03204473 | 6435073 | 03205007 | 6031976 | 03205289 | 5638587 |
| 03205439 | 7352641 | 03205605 | 88243 | 03205630 | 6135217 |
| 03205707 | 5817806 | 03205831 | 7234570 | 03205902 | 7326866 |
| 03205917 | 6257377 | 03206004 | 6670786 | 03206046 | 6302130 |
| 03206480 | 6081789 | 03206759 | 6659233 | 03206863 | 7545606 |
| 03206876 | 7357805 | 03207151 | 6791258 | 03207248 | 5423642 |
| 03207361 | 23716, 23703 | 03207384 | 6225367 | 03207456 | 6503595 |
| 03207600 | 7133623 | 03207823 | 5480398 | 03207849 | 6503596 |
| 03207913 | 5731531 | 03208064 | 6829881 | 03208630 | 6278742 |
| 03208659 | 7208765 | 03208779 | 6038029 | 03209050 | 5494204 |
| 03209116 | 6047075 | 03209166 | 6314649 | 03209355 | 5480400 |
| 03209468 | 6850465 | 03209575 | 6374867 | 03209766 | 7573236 |
| 03210036 | 6474456 | 03210253 | 5318197 | 03210387 | 5921711 |
| 03210715 | 5853498 | 03210735 | 6766371 | 03211092 | 10667 |
| 03211203 | 6511202 | 03211225 | 5817816 | 03211316 | 6090145 |
| 03211343 | 6081806 | 03211514 | 5749814 | 03211808 | 5569252 |
| 03211914 | 5784279 | 03212005 | 5467016 | 03212034 | 7578171 |
| 03212191 | 7536306 | 03212247 | 6165747 | 03212291 | 6795571 |
| 03212500 | 5638599 | 03212644 | 5832159 | 03212686 | 6196015 |
| 03213202 | 6165748 | 03213207 | 6807438 | 03213285 | 7541869 |
| 03213305 | 6090148 | 03213464 | 6346241 | 03213681 | 13497 |
| 03213720 | 6709223 | 03213841 | 6208138 | 03214082 | 6725824 |
| 03214169 | 6604448 | 03214230 | 5908498 | 03214457 | 6801962 |
| 03214467 | 6634509 | 03214477 | 5861251 | 03214941 | 7577688 |
| 03215041 | 6145549 | 03215250 | 6328970 | 03215519 | 6792312 |
| 03215628 | 5467008 | 03215725 | 5861253 | 03215827 | 6628911 |
| 03215869 | 25867 | 03216054 | 5604570 | 03216266 | 5494213 |
| 03216461 | 6071602 | 03216464 | 5377010 | 03216504 | 7428196 |
| 03216510 | 5708663 | 03216578 | 6031983 | 03216687 | 6644095 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03216806 | 5446511 | 03216982 | 5399161 | 03217289 | 5636889 |
| 03217778 | 6525655 | 03218145 | 6773235 | 03218174 | 5891682 |
| 03218176 | 6440524 | 03218403 | 6073896 | 03218786 | 6525656 |
| 03218830 | 5394387 | 03219048 | 6690165 | 03219171 | 6670790 |
| 03219522 | 7202720 | 03219874 | 6706130 | 03219909 | 7409591 |
| 03220046 | 5938754 | 03220192 | 7304806 | 03220595 | 5367595 |
| 03220686 | 6208149 | 03220758 | 6276751 | 03221045 | 62717 |
| 03221272 | 5891689 | 03221312 | 5516237 | 03221618 | 5323326 |
| 03221799 | 5446945 | 03221847 | 6855167 | 03221901 | 7555212 |
| 03222066 | 5419985 | 03222097 | 6179042 | 03222198 | 6285700 |
| 03222874 | 6821063 | 03222938 | 6646976 | 03223189 | 6773236 |
| 03223192 | 7139869 | 03223761 | 6453904 | 03223768 | 6533962 |
| 03223930 | 6071608 | 03224024 | 6378951 | 03224071 | 6316782 |
| 03224447 | 5399168 | 03224612 | 5569270 | 03224943 | 6660422 |
| 03225105 | 5582732 | 03225296 | 5900588 | 03225486 | 5474358 |
| 03225635 | 5473810 | 03225917 | 7367475 | 03225978 | 6346258 |
| 03226167 | 5517913 | 03226255 | 5446515 | 03226339 | 7536452 |
| 03226399 | 5399172 | 03226471 | 7234574 | 03226544 | 6196027 |
| 03226781 | 6378953 | 03226885 | 5423656 | 03226886 | 5377023 |
| 03226960 | 6440535 | 03226977 | 6644098 | 03227025 | 5451674 |
| 03227287 | 5465350 | 03227325 | 7318015 | 03227450 | 6649667 |
| 03227562 | 6369522 | 03227967 | 6406733 | 03227971 | 7569367 |
| 03228005 | 6254580 | 03228074 | 5969342 | 03228105 | 6824311 |
| 03228111 | 6679915 | 03228309 | 5480420 | 03228530 | 6346647 |
| 03228835 | 6615274 | 03228983 | 5832176 | 03229192 | 5741033 |
| 03229198 | 5638619 | 03229419 | 7529858 | 03229596 | 6706121 |
| 03229673 | 7400497 | 03229851 | 6196035 | 03230260 | 7287653 |
| 03230352 | 6406731 | 03230609 | 57841 | 03230862 | 6126175 |
| 03230868 | 6829378 | 03231265 | 5960219 | 03231551 | 6654351 |
| 03231576 | 6849742 | 03231683 | 5517919 | 03232090 | 6228094 |
| 03232138 | 7186460 | 03232195 | 7315498 | 03232220 | 7139874 |
| 03232385 | 6750329 | 03232444 | 5399179 | 03232468 | 6240045 |
| 03232889 | 6842600 | 03232904 | 7579081 | 03232948 | 75536 |
| 03232966 | 5809436 | 03233239 | 7566375 | 03233392 | 5722387 |
| 03233406 | 6824313 | 03233628 | 5784299 | 03233726 | 6794820 |
| 03233844 | 6716050 | 03234204 | 6373031 | 03234241 | 5494235 |
| 03234288 | 5423666 | 03234421 | 5983211 | 03234433 | 6819050 |
| 03234450 | 6644099 | 03234709 | 5419998 | 03234766 | 5691983 |
| 03234807 | 5770627 | 03234996 | 5784302 | 03235733 | 6710501 |
| 03235882 | 5864827 | 03236392 | 5604601 | 03237097 | 6709232 |
| 03237102 | 6530034 | 03238406 | 6828634 | 03238572 | 6530035 |
| 03238656 | 6374148 | 03238690 | 6285715 | 03238779 | 6697842 |
| 03238790 | 6196040 | 03238858 | 5318236 | 03238883 | 7441358 |
| 03239399 | 6440513 | 03239457 | 6207493 | 03239526 | 5739246 |
| 03239556 | 7352345 | 03239557 | 6596028 | 03239566 | 5921737 |
| 03239651 | 7557842 | 03239789 | 5968675 | 03239954 | 7192120 |
| 03240028 | 5770631 | 03240128 | 6119576 | 03240140 | 6822732 |
| 03240230 | 5394406 | 03240334 | 16452 | 03240617 | 5922353 |
| 03240642 | 5844868 | 03240653 | 5483515 | 03240714 | 72522 |
| 03241110 | 6391705 | 03241218 | 5900603 | 03241233 | 6773240 |
| 03241252 | 5497440 | 03241388 | 5323351 | 03241400 | 5465363 |
| 03241452 | 6160289 | 03241573 | 6032013 | 03241661 | 5952637 |
| 03241774 | 6316800 | 03242309 | 6585875 | 03242350 | 6228111 |
| 03242647 | 5367612 | 03242651 | 7298896 | 03242968 | 5739242 |
| 03243148 | 5582457 | 03243156 | 6774852 | 03243290 | 6837588 |

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 03243489 | 18771 | | 03243543 | 7529861 | | 03244144 | 6611707 |
| 03244345 | 5784307 | | 03244368 | 6478343 | | 03245074 | 6115766 |
| 03245076 | 5446536 | | 03245122 | 5799375 | | 03245128 | 5517938 |
| 03245224 | 6803189 | | 03245233 | 5517939 | | 03245283 | 5451700 |
| 03245290 | 7577619 | | 03245352 | 6164854 | | 03245355 | 6836509 |
| 03245698 | 5569290 | | 03245760 | 53209 | | 03246048 | 6367620 |
| 03246134 | 7342266 | | 03246416 | 6559936 | | 03246496 | 5864842 |
| 03247099 | 6845862 | | 03247424 | 6477739 | | 03247427 | 45455 |
| 03247458 | 6089555 | | 03247589 | 6391711 | | 03247741 | 5398707 |
| 03247863 | 6829886 | | 03248476 | 6556454 | | 03248891 | 5624378 |
| 03248955 | 20631 | | 03249047 | 5832188 | | 03249301 | 6435114 |
| 03249691 | 5891718 | | 03249989 | 5853554 | | 03250017 | 6722125 |
| 03250093 | 5797218 | | 03250338 | 6747365 | | 03250389 | 6794822 |
| 03250443 | 7578383 | | 03250728 | 6001058 | | 03250744 | 5771014 |
| 03251013 | 6269458 | | 03251091 | 6693060 | | 03251110 | 7417200 |
| 03251406 | 5891720 | | 03252113 | 5844881 | | 03252365 | 6727600 |
| 03252452 | 5799384 | | 03252673 | 6768858 | | 03252708 | 6829889 |
| 03253012 | 5394436 | | 03253193 | 6718000 | | 03253266 | 6793560 |
| 03253337 | 6319056 | | 03253792 | 6276789 | | 03253803 | 5900620 |
| 03253827 | 7543640 | | 03254096 | 5510203 | | 03254431 | 6844749 |
| 03254536 | 7202419 | | 03254626 | 6795357 | | 03254694 | 6018257 |
| 03254807 | 6651064 | | 03254818 | 5921769 | | 03254902 | 6367638 |
| 03254936 | 5739265 | | 03255095 | 7562776 | | 03255165 | 5708488 |
| 03255462 | 5877169 | | 03255616 | 5984226 | | 03255722 | 6820053 |
| 03256090 | 6269465 | | 03256099 | 7571812 | | 03256223 | 6690172 |
| 03256225 | 6563987 | | 03256269 | 5601978 | | 03256333 | 7575247 |
| 03256406 | 6844750 | | 03256444 | 6018259 | | 03256459 | 9436 |
| 03256523 | 6151207 | | 03257185 | 5705771 | | 03257720 | 6378985 |
| 03257823 | 5497458 | | 03257869 | 6422208 | | 03257873 | 5478029 |
| 03258167 | 6360856 | | 03258381 | 6549611 | | 03258720 | 79237 |
| 03259108 | 42528 | | 03259140 | 6832085 | | 03259494 | 6378990 |
| 03260101 | 5497463 | | 03260141 | 6725892 | | 03260208 | 6314723 |
| 03260284 | 5420028 | | 03260896 | 6316832 | | 03261460 | 6837827 |
| 03261674 | 6841864 | | 03261905 | 6866481 | | 03261912 | 7237779 |
| 03262039 | 6829890 | | 03262394 | 6842807 | | 03262522 | 7295995 |
| 03262554 | 7403658 | | 03262748 | 6472801 | | 03262841 | 6477742 |
| 03263078 | 5853572 | | 03263184 | 5739279 | | 03263236 | 6018266 |
| 03263389 | 6806503 | | 03263593 | 5321673 | | 03263665 | 5601984 |
| 03263829 | 6628921 | | 03263847 | 6319068 | | 03263889 | 5817873 |
| 03264443 | 5624394 | | 03264574 | 6758074 | | 03264853 | 6792321 |
| 03264871 | 5483550 | | 03265035 | 5523785 | | 03265494 | 6214870 |
| 03265497 | 5465410 | | 03266201 | 7098294 | | 03266224 | 5604639 |
| 03266247 | 5965603 | | 03266937 | 6522185 | | 03267407 | 5395160 |
| 03267445 | 6239859 | | 03267676 | 6438389 | | 03267685 | 5323392 |
| 03267977 | 5419981 | | 03268192 | 5522650 | | 03268254 | 6522828 |
| 03268275 | 6799694 | | 03268492 | 7578995 | | 03268740 | 5395162 |
| 03268817 | 6804520 | | 03268957 | 7181122 | | 03269581 | 5797238 |
| 03270029 | 6103880 | | 03270175 | 6727602 | | 03270490 | 6797250 |
| 03270545 | 6824301 | | 03270596 | 5853581 | | 03270978 | 6512595 |
| 03271535 | 5731609 | | 03271583 | 6126236 | | 03271600 | 7558982 |
| 03271734 | 6031008 | | 03271825 | 6170626 | | 03271920 | 5739293 |
| 03272137 | 6374194 | | 03272216 | 6472803 | | 03272272 | 7560795 |
| 03272369 | 5591118 | | 03272404 | 73071 | | 03272476 | 6031009 |
| 03272727 | 6192789 | | 03272978 | 5444538 | | 03273276 | 5395167 |
| 03273378 | 5998075 | | 03273529 | 5960237 | | 03273569 | 6608519 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03273725 | 6598648 | 03273860 | 6329784 | 03273908 | 7447812 |
| 03273917 | 7544238 | 03273929 | 6720247 | 03274330 | 6604460 |
| 03274387 | 5483508 | 03274412 | 6089584 | 03274889 | 5435139 |
| 03274904 | 6170628 | 03274964 | 7527910 | 03275610 | 7089770 |
| 03275632 | 6170631 | 03275921 | 84554 | 03276377 | 7404931 |
| 03276628 | 6835304 | 03277207 | 5444545 | 03277214 | 6753570 |
| 03277538 | 5807428 | 03277544 | 22989, 22866 | 03277555 | 6000896 |
| 03277851 | 7544610 | 03278006 | 5968714 | 03278430 | 6649680 |
| 03278595 | 6474463 | 03278774 | 5465428 | 03278827 | 6877223 |
| 03278851 | 6077455 | 03279148 | 6031021 | 03279209 | 7554229 |
| 03279286 | 7181789 | 03279350 | 6103896 | 03279690 | 5783303 |
| 03280445 | 6170634 | 03280466 | 6850487 | 03280506 | 6830452 |
| 03280597 | 6723424 | 03280938 | 6170635 | 03281308 | 5790064 |
| 03281483 | 6820059 | 03281717 | 66411 | 03282084 | 7345557 |
| 03282092 | 6200988 | 03282233 | 6726919 | 03282444 | 8937 |
| 03282536 | 5860670 | 03282677 | 5783314 | 03282798 | 5523806 |
| 03282846 | 6107188 | 03282852 | 6077458 | 03282938 | 6489170 |
| 03283100 | 6224535 | 03283202 | 6553132 | 03283462 | 5962459 |
| 03283554 | 78850 | 03283579 | 6121672 | 03283609 | 6608523 |
| 03283876 | 5480373 | 03283883 | 6782815 | 03284058 | 32610 |
| 03284095 | 5860673 | 03284279 | 6107189 | 03284296 | 6683404 |
| 03284364 | 7565658 | 03284586 | 5722454 | 03284676 | 6170640 |
| 03284715 | 5935401 | 03284720 | 5453951 | 03284753 | 5771050 |
| 03284939 | 5817065 | 03285056 | 6219078 | 03285078 | 6799484 |
| 03285190 | 6718332 | 03285271 | 5317708 | 03285302 | 5807443 |
| 03285620 | 6755379 | 03285640 | 6214905 | 03285658 | 6027175 |
| 03285764 | 6367677 | 03286070 | 6209459 | 03286193 | 5799422 |
| 03286607 | 71054 | 03286651 | 5576481 | 03286817 | 5321714 |
| 03287115 | 6780366 | 03287186 | 7214253 | 03287278 | 6604464 |
| 03287279 | 6077468 | 03287420 | 5557250 | 03287639 | 5576482 |
| 03287714 | 6373102 | 03287804 | 6027179 | 03288434 | 5817069 |
| 03288749 | 6207562 | 03288756 | 6803001 | 03288810 | 6118849 |
| 03289027 | 5454588 | 03289445 | 5645855 | 03289569 | 5722464 |
| 03289696 | 5944562 | 03289965 | 6763272 | 03290117 | 6549618 |
| 03290424 | 6557 | 03291660 | 6555975 | 03291698 | 5627163 |
| 03291844 | 5807461 | 03291921 | 6313995 | 03293524 | 6369997 |
| 03293837 | 6812243 | 03294076 | 6192819 | 03294212 | 5729952 |
| 03294347 | 6509251 | 03294436 | 5900678 | 03294688 | 5829458 |
| 03294693 | 6178516 | 03294772 | 6373115 | 03295135 | 6121685 |
| 03295769 | 6134599 | 03295800 | 6307314 | 03296052 | 5832238 |
| 03296336 | 6437573 | 03297236 | 6307321 | 03297369 | 6508351 |
| 03297407 | 6165413 | 03297716 | 6272256 | 03297735 | 5444587 |
| 03297844 | 6224622 | 03298101 | 7542430 | 03298576 | 6329151 |
| 03298668 | 5807481 | 03298684 | 5637616 | 03299286 | 91640 |
| 03301135 | 6806648 | 03301312 | 5708559 | 03303047 | 6818662 |
| 03303509 | 5444605 | 03303636 | 6346755 | 03304469 | 6814290 |
| 03304471 | 5480232 | 03304653 | 5643897 | 03304758 | 5522720 |
| 03305089 | 5480235 | 03305398 | 6816363 | 03305573 | 9071 |
| 03305805 | 5522723 | 03305925 | 5738645 | 03306499 | 6726923 |
| 03306576 | 7576852 | 03306990 | 6803196 | 03307254 | 6192869 |
| 03307630 | 6815784 | 03308172 | 15639 | 03308456 | 5844222 |
| 03308500 | 6615289 | 03308761 | 6861589 | 03308863 | 5575283 |
| 03309383 | 5444623 | 03309567 | 6597440 | 03309869 | 6192876 |
| 03310023 | 6803197 | 03310976 | 5480247 | 03311030 | 7553094 |
| 03311210 | 5507949 | 03311305 | 6027237 | 03311828 | 6272304 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03312127 | 6268663 | 03312181 | 6477718 | 03312516 | 6034773 |
| 03313080 | 6373543 | 03313112 | 5404226 | 03313148 | 5859942 |
| 03313406 | 6072607 | 03313536 | 6608527 | 03313823 | 83715 |
| 03314003 | 5516764 | 03314759 | 5526479 | 03314812 | 6512599 |
| 03314869 | 5643923 | 03314885 | 5705869 | 03315142 | 6191944 |
| 03315194 | 5767730 | 03315562 | 6329193 | 03315705 | 6239959 |
| 03317014 | 6314076 | 03317084 | 5859949 | 03317087 | 6112277 |
| 03317260 | 52688 | 03317543 | 6417339 | 03317826 | 6201077 |
| 03319184 | 5877047 | 03319370 | 6800817 | 03319952 | 5934390 |
| 03320193 | 5776190 | 03320270 | 6219159 | 03320824 | 5851666 |
| 03320912 | 7572520 | 03321102 | 5330930 | 03321500 | 6307393 |
| 03321830 | 7574385 | 03321862 | 6329213 | 03322107 | 6268689 |
| 03322240 | 6009935 | 03323225 | 6845256 | 03323852 | 5921655 |
| 03323927 | 6845821 | 03323965 | 6842517 | 03324072 | 6210327 |
| 03324186 | 62764 | 03324275 | 5416049 | 03325779 | 6089463 |
| 03325819 | 6307876 | 03326396 | 6656674 | 03326578 | 7298622 |
| 03326690 | 77554 | 03326805 | 6072638 | 03327046 | 5444977 |
| 03327437 | 6657440 | 03327482 | 6712723 | 03327971 | 6148416 |
| 03327978 | 7544928 | 03328192 | 5652780 | 03329284 | 5719212 |
| 03329348 | 6751959 | 03330260 | 5709025 | 03330424 | 7278079 |
| 03330471 | 5366715 | 03330613 | 7555269 | 03330920 | 5415945 |
| 03330925 | 7560065 | 03330992 | 6148424 | 03331559 | 5832744 |
| 03332138 | 7528537 | 03332489 | 38043 | 03332883 | 6453194 |
| 03332899 | 5480302 | 03333026 | 5356905 | 03333043 | 5454049 |
| 03333239 | 6405624 | 03333414 | 6811539 | 03333531 | 6843624 |
| 03333558 | 6518752 | 03333617 | 6059859 | 03333744 | 6600567 |
| 03333825 | 5461483 | 03333828 | 5704993 | 03334312 | 5631948 |
| 03334373 | 5482088 | 03334557 | 6297989 | 03334868 | 6760401 |
| 03335235 | 59214 | 03335300 | 5776226 | 03335351 | 6034823 |
| 03335800 | 5454059 | 03336394 | 6815788 | 03336996 | 6313194 |
| 03337237 | 6829892 | 03337536 | 5507663 | 03337600 | 6748661 |
| 03338787 | 6204443 | 03339986 | 6045405 | 03341937 | 6723501 |
| 03341954 | 6686319 | 03342062 | 5415964 | 03342260 | 6493667 |
| 03342866 | 6853498 | 03343224 | 6305747 | 03343861 | 6786967 |
| 03343882 | 6014634 | 03344333 | 45171 | 03344456 | 5482104 |
| 03344567 | 5709053 | 03344934 | 7177413 | 03345223 | 6702614 |
| 03345239 | 5366743 | 03345940 | 5356922 | 03346117 | 6329012 |
| 03346170 | 5886055 | 03346257 | 5776245 | 03346263 | 5727968 |
| 03346953 | 6842603 | 03347475 | 6157405 | 03347603 | 5719244 |
| 03347645 | 6771728 | 03347703 | 6293260 | 03348081 | 5753247 |
| 03348162 | 5828657 | 03348491 | 5889860 | 03348901 | 6786968 |
| 03349577 | 7400076 | 03349978 | 6597448 | 03350429 | 6391022 |
| 03350859 | 6009997 | 03351058 | 5558030 | 03351358 | 5455483 |
| 03351361 | 6589276 | 03351389 | 6797492 | 03351997 | 6843315 |
| 03352017 | 5415991 | 03352111 | 6768688 | 03352273 | 7400077 |
| 03352837 | 6758079 | 03352940 | 5785490 | 03353084 | 5727982 |
| 03353167 | 5983526 | 03353169 | 5950988 | 03353188 | 5776258 |
| 03353802 | 6579235 | 03353853 | 5669530 | 03354117 | 6164045 |
| 03354483 | 6784043 | 03354906 | 6453249 | 03354992 | 5416111 |
| 03355190 | 6059621 | 03355553 | 6803195 | 03355759 | 6112358 |
| 03356326 | 6192028 | 03356385 | 6151611 | 03356743 | 6774859 |
| 03356811 | 7553479 | 03357276 | 6014669 | 03357732 | 5785502 |
| 03357826 | 6051448 | 03357920 | 6792314 | 03358265 | 6552857 |
| 03358666 | 5922053 | 03358797 | 5753267 | 03359001 | 6428082 |
| 03359176 | 6838641 | 03359608 | 5904792 | 03359610 | 5838079 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03359726 | 5838081 | 03359757 | 6059917 | 03360019 | 7368095 |
| 03360058 | 6253868 | 03360109 | 5860049 | 03360844 | 6549620 |
| 03360897 | 6298035 | 03360961 | 6112799 | 03361101 | 5953744 |
| 03361146 | 6753576 | 03361190 | 5440962 | 03361656 | 6496608 |
| 03361676 | 5343369 | 03361895 | 6681578 | 03361905 | 6263440 |
| 03362049 | 5494713 | 03363117 | 6553137 | 03363163 | 6436915 |
| 03364281 | 6478364 | 03364435 | 5608243 | 03365117 | 6391047 |
| 03365303 | 5652848 | 03365594 | 6780375 | 03366385 | 6636257 |
| 03366968 | 35339 | 03367339 | 6436916 | 03369261 | 6689683 |
| 03369446 | 6802505 | 03369519 | 5369956 | 03370396 | 6515708 |
| 03370483 | 6643469 | 03370549 | 35634 | 03370990 | 6833674 |
| 03371073 | 5776289 | 03371719 | 7528961 | 03371745 | 6450291 |
| 03371774 | 7101263 | 03371908 | 5366793 | 03371914 | 6803012 |
| 03372647 | 5933652 | 03372829 | 6059937 | 03372890 | 10695 |
| 03373279 | 15379 | 03373460 | 6649693 | 03373499 | 6206071 |
| 03374046 | 5896543 | 03374351 | 6754964 | 03374364 | 6436942 |
| 03374457 | 6804936 | 03374605 | 6030465 | 03374908 | 5366804 |
| 03375035 | 6014707 | 03375279 | 5652847 | 03375708 | 6522197 |
| 03375752 | 5445083 | 03375783 | 5980683 | 03376419 | 6803015 |
| 03376516 | 80286 | 03376651 | 6836331 | 03376670 | 7527069 |
| 03376790 | 6836124 | 03377003 | 21320 | 03377102 | 6763278 |
| 03377318 | 6201479 | 03377863 | 6850196 | 03379034 | 5608270 |
| 03379475 | 83489 | 03379898 | 5632031 | 03379966 | 5563912 |
| 03380827 | 5828722 | 03381192 | 5668624 | 03381240 | 5714433 |
| 03381368 | 6252736 | 03381559 | 6750704 | 03381851 | 6529225 |
| 03382315 | 7566561 | 03382514 | 6510914 | 03383102 | 6305828 |
| 03383459 | 5613307 | 03383614 | 6312539 | 03384195 | 5782746 |
| 03384207 | 6525688 | 03384303 | 5714436 | 03384311 | 6509256 |
| 03384875 | 5922087 | 03384958 | 6059956 | 03386194 | 6312541 |
| 03386268 | 6799919 | 03386538 | 5426849 | 03386611 | 5838123 |
| 03386684 | 6693079 | 03386701 | 7575689 | 03386871 | 60065 |
| 03387212 | 6789403 | 03387300 | 6754170 | 03387774 | 5703953 |
| 03388341 | 5426850 | 03388472 | 5980693 | 03388641 | 6808312 |
| 03390091 | 6751964 | 03390123 | 6478367 | 03390140 | 6793569 |
| 03390395 | 5943242 | 03390410 | 6147571 | 03390505 | 6018649 |
| 03390706 | 6823100 | 03390871 | 6820073 | 03390878 | 5356917 |
| 03390902 | 6826782 | 03391155 | 5353561 | 03391744 | 5951038 |
| 03391749 | 5996241 | 03391982 | 6822747 | 03392162 | 6808703 |
| 03392187 | 7366385 | 03392252 | 7383840 | 03392681 | 5918855 |
| 03392713 | 6312552 | 03392849 | 6268064 | 03392954 | 5723477 |
| 03393114 | 6810321 | 03393140 | 5896576 | 03393148 | 72596 |
| 03393617 | 72634 | 03393685 | 5474130 | 03394114 | 6708435 |
| 03394397 | 6703926 | 03395307 | 7175709 | 03395393 | 7293810 |
| 03395910 | 83827 | 03395944 | 6773085 | 03396220 | 58517, 52399 |
| 03396395 | 6350384 | 03397696 | 6832100 | 03397861 | 5904846 |
| 03397892 | 5328759 | 03398407 | 5646838 | 03398479 | 97033 |
| 03398680 | 5502881 | 03398764 | 5750204 | 03398862 | 6783167 |
| 03399313 | 7534476 | 03399459 | 5841173 | 03399474 | 6072004 |
| 03400006 | 6029554 | 03400100 | 6358278 | 03400138 | 6692420 |
| 03400185 | 7525954 | 03400395 | 43380 | 03400645 | 72890 |
| 03400703 | 6624894 | 03400971 | 62178 | 03401305 | 6802509 |
| 03401335 | 7381283 | 03401748 | 6789572 | 03401865 | 5523416 |
| 03401868 | 5827625 | 03402206 | 6703928 | 03402328 | 6404780 |
| 03402340 | 6072011 | 03402666 | 37347 | 03402893 | 6163348 |
| 03403010 | 58538 | 03403183 | 6474486 | 03403597 | 7322937 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03403633 | 6716694 | 03403641 | 6018687 | 03403720 | 5691734 |
| 03403875 | 6388174 | 03404280 | 6388176 | 03404772 | 6420607 |
| 03404929 | 93497 | 03405013 | 6697868 | 03405062 | 5774734 |
| 03405224 | 6420609 | 03405533 | 6816364 | 03405616 | 6404783 |
| 03405618 | 6453666 | 03405725 | 6752964 | 03406357 | 5339814 |
| 03406903 | 5339816 | 03406919 | 6133819 | 03408121 | 6511235 |
| 03408178 | 5489556 | 03408212 | 5703982 | 03408927 | 5922124 |
| 03409008 | 6466587 | 03409269 | 6201524 | 03409296 | 6551528 |
| 03409471 | 7216050 | 03409739 | 6163356 | 03409779 | 6812950 |
| 03410016 | 7534478 | 03410106 | 7404744 | 03410146 | 5896606 |
| 03410218 | 6839667 | 03410286 | 5838158 | 03410311 | 6157513 |
| 03410519 | 6532891 | 03410661 | 5882688 | 03410836 | 582 |
| 03411037 | 6506469 | 03411415 | 6709255 | 03411447 | 5489566 |
| 03411463 | 6838396 | 03411603 | 5703987 | 03411701 | 6720889 |
| 03412354 | 5750225 | 03412469 | 7576133 | 03412902 | 6570747 |
| 03413288 | 5838161 | 03413323 | 6453678 | 03413542 | 6775239 |
| 03413656 | 6197736 | 03413874 | 6656680 | 03413886 | 5634205 |
| 03413997 | 6820079 | 03414025 | 5640915 | 03415140 | 5882696 |
| 03415173 | 6822750 | 03415278 | 6303806 | 03415455 | 6757601 |
| 03415837 | 6142752 | 03416894 | 6102098 | 03417100 | 5510478 |
| 03417123 | 6551296 | 03417212 | 6826135 | 03417272 | 5470389 |
| 03417350 | 6819074 | 03417371 | 6805070 | 03417392 | 6826786 |
| 03417578 | 36866 | 03417749 | 5750241 | 03417788 | 6807446 |
| 03417809 | 6284310 | 03417835 | 6201538 | 03418304 | 6072036 |
| 03418324 | 6503636 | 03418333 | 6237197 | 03418526 | 6775972 |
| 03419342 | 73503 | 03419365 | 7356827 | 03419589 | 79598 |
| 03419899 | 5980746 | 03419933 | 5666575 | 03420132 | 5750237 |
| 03420635 | 5933712 | 03420966 | 6102121 | 03421197 | 5666578 |
| 03421965 | 6436151 | 03421992 | 6784049 | 03422055 | 6628375 |
| 03422080 | 6821094 | 03422704 | 6702747 | 03423340 | 6836620 |
| 03423385 | 5356116 | 03423725 | 7442856 | 03425229 | 5481334 |
| 03426695 | 5468997 | 03426889 | 6146510 | 03427319 | 7180722 |
| 03427385 | 6551298 | 03427852 | 6423422 | 03428466 | 6178839 |
| 03428551 | 7162838 | 03428560 | 7105094 | 03428604 | 6793577 |
| 03428928 | 6554120 | 03429199 | 5983946 | 03429343 | 6747848 |
| 03429681 | 6758903 | 03429736 | 63104 | 03430157 | 6778521 |
| 03430378 | 6823499 | 03430434 | 7201978 | 03430797 | 6831966 |
| 03430859 | 5481342 | 03431187 | 6758904 | 03431229 | 21110 |
| 03431255 | 5659656 | 03431709 | 6540836 | 03431766 | 6163392 |
| 03431833 | 5836334 | 03432102 | 5431633 | 03432125 | 5616620 |
| 03432278 | 5591945 | 03432311 | 7104716 | 03432338 | 5634238 |
| 03432365 | 5945038 | 03432542 | 6284332 | 03432563 | 5815887 |
| 03432817 | 5353639 | 03432847 | 5719954 | 03433088 | 5589838 |
| 03433128 | 5384762 | 03433175 | 5513214 | 03433294 | 70199 |
| 03433568 | 6835122 | 03433592 | 5691783 | 03433669 | 6449440 |
| 03433760 | 6245778 | 03433892 | 5941034 | 03433953 | 5691784 |
| 03434170 | 5927198 | 03434717 | 5544462 | 03434750 | 5896628 |
| 03434819 | 6698760 | 03434831 | 5765912 | 03435989 | 6481219 |
| 03436781 | 5384772 | 03437962 | 6594929 | 03438045 | 6661290 |
| 03438443 | 6710502 | 03438595 | 7328499 | 03439121 | 6342737 |
| 03439391 | 6698761 | 03439527 | 6775973 | 03439823 | 5589841 |
| 03439841 | 6753593 | 03440013 | 6117470 | 03440063 | 6720582 |
| 03440134 | 5666599 | 03440352 | 5712789 | 03440459 | 76680 |
| 03440731 | 6013694 | 03440893 | 6342740 | 03441038 | 6252117 |
| 03441068 | 5703228 | 03441337 | 5411183 | 03441418 | 60819 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03441463 | 5827702 | 03441800 | 10537 | 03442712 | 6494648 |
| 03442892 | 7542893 | 03442933 | 6769956 | 03442964 | 6297078 |
| 03443017 | 5703232 | 03443116 | 6342745 | 03443425 | 5712803 |
| 03443702 | 6459027 | 03444661 | 6756066 | 03444877 | 6197781 |
| 03445380 | 7277839 | 03445748 | 6190337 | 03445842 | 27412 |
| 03445949 | 5979828 | 03446181 | 6311780 | 03446678 | 5918008 |
| 03447073 | 7532307 | 03447277 | 6352588 | 03447492 | 6013714 |
| 03447565 | 6187334 | 03448294 | 6766913 | 03448836 | 7339479 |
| 03450289 | 6531762 | 03450453 | 6747849 | 03451225 | 18112 |
| 03451510 | 6848074 | 03451517 | 7579249 | 03452396 | 6373965 |
| 03452428 | 6223285 | 03452614 | 6787913 | 03453109 | 6536893 |
| 03453279 | 6661292 | 03453287 | 6157022 | 03453722 | 6654380 |
| 03453917 | 5513238 | 03454093 | 5859202 | 03454413 | 7556768 |
| 03454561 | 5530125 | 03454611 | 6794842 | 03454799 | 6843225 |
| 03454945 | 6758907 | 03455075 | 7431135 | 03455164 | 41408 |
| 03455621 | 6190355 | 03455862 | 6717412 | 03456835 | 6391468 |
| 03457160 | 5781861 | 03457356 | 6727650 | 03457391 | 5688546 |
| 03457435 | 5374467 | 03457998 | 6197794 | 03458114 | 69485 |
| 03458276 | 6023953 | 03459667 | 6690196 | 03459924 | 5384805 |
| 03459936 | 5478506 | 03460010 | 5592518 | 03460449 | 6664602 |
| 03460523 | 6013724 | 03460864 | 6725139 | 03461046 | 6187362 |
| 03461266 | 5996327 | 03461325 | 6237261 | 03461360 | 6412411 |
| 03461402 | 5774808 | 03462180 | 5950192 | 03462511 | 5904177 |
| 03462648 | 5797494 | 03462805 | 6205451 | 03462828 | 6412414 |
| 03462927 | 5945078 | 03463062 | 5996335 | 03463155 | 6209301 |
| 03463261 | 6245826 | 03463459 | 6785930 | 03464540 | 6608545 |
| 03464875 | 6810328 | 03465037 | 6358369 | 03465440 | 6780771 |
| 03465522 | 7093036 | 03465530 | 6705691 | 03465754 | 5589879 |
| 03465809 | 7576067 | 03465812 | 5320912 | 03466554 | 6786979 |
| 03466805 | 6373990 | 03466970 | 5510552 | 03466997 | 5842842 |
| 03467207 | 6403740 | 03467236 | 6823869 | 03467385 | 6693088 |
| 03467454 | 7533135 | 03467497 | 6852588 | 03467733 | 7579228 |
| 03467853 | 5737901 | 03467928 | 5544501 | 03468114 | 6608547 |
| 03468154 | 7579177 | 03468216 | 6037208 | 03468616 | 7579157 |
| 03468636 | 7267058 | 03468715 | 7579138 | 03468758 | 5696765 |
| 03469111 | 5797501 | 03469199 | 5719986 | 03469620 | 6532901 |
| 03469852 | 7579376 | 03469985 | 6721835 | 03470176 | 6098347 |
| 03470262 | 6326174 | 03470844 | 76541 | 03470958 | 7575834 |
| 03471206 | 6778200 | 03471226 | 6771537 | 03471420 | 5490644 |
| 03471635 | 5874123 | 03471698 | 5966651 | 03471874 | 6358377 |
| 03471970 | 7579361 | 03472412 | 5608702 | 03472546 | 6782831 |
| 03472588 | 5647510 | 03472639 | 6747379 | 03472692 | 6800834 |
| 03472829 | 7323784 | 03472979 | 6794845 | 03473176 | 5447415 |
| 03473249 | 78139 | 03473422 | 6466673 | 03473493 | 5592535 |
| 03473864 | 7553884 | 03473957 | 6631853 | 03474066 | 5478529 |
| 03474144 | 5418017 | 03474155 | 5673411 | 03475018 | 6098352 |
| 03475237 | 18816 | 03476001 | 6086558 | 03476632 | 6146594 |
| 03477685 | 6840461 | 03477830 | 6108913 | 03477855 | 6205465 |
| 03478239 | 6146585 | 03478285 | 6037217 | 03478300 | 5815215 |
| 03478378 | 7541079 | 03478610 | 5753511 | 03478650 | 6618788 |
| 03478996 | 6758094 | 03479284 | 5592539 | 03479453 | 6412426 |
| 03480345 | 6783178 | 03480840 | 6197814 | 03481073 | 6821424 |
| 03481969 | 6750352 | 03482205 | 5761999 | 03482945 | 5708102 |
| 03483035 | 7573118 | 03483316 | 6823107 | 03483894 | 69323 |
| 03483912 | 6488792 | 03483978 | 5979877 | 03484147 | 6721167 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03484262 | 5530159 | 03484924 | 26391 | 03484972 | 5438213 |
| 03485131 | 5491413 | 03485156 | 33377 | 03485390 | 6661297 |
| 03485443 | 5815224 | 03486071 | 6342797 | 03486993 | 6146600 |
| 03487083 | 6690211 | 03487157 | 5714884 | 03487163 | 7303526 |
| 03487313 | 5842877 | 03487722 | 6303904 | 03487780 | 5552553 |
| 03488076 | 6754183 | 03488546 | 6865324 | 03488667 | 6522205 |
| 03489387 | 5837750 | 03490101 | 6146602 | 03490255 | 5827047 |
| 03491853 | 6157083 | 03492227 | 6192564 | 03492897 | 5815232 |
| 03494254 | 81529 | 03494456 | 5781160 | 03494723 | 5497613 |
| 03494726 | 6548180 | 03494741 | 6222601 | 03495242 | 6311831 |
| 03496370 | 11110 | 03496416 | 5827059 | 03497172 | 6435548 |
| 03497566 | 6146604 | 03497587 | 7545840 | 03498018 | 7547839 |
| 03498289 | 6101527 | 03498362 | 84241 | 03498797 | 6664606 |
| 03499718 | 5859260 | 03499825 | 5797531 | 03499967 | 6071897 |
| 03500039 | 6134368 | 03500500 | 6699436 | 03500515 | 6108930 |
| 03500744 | 5749379 | 03500853 | 5552562 | 03500882 | 7564452 |
| 03501348 | 6701216 | 03502099 | 5647536 | 03502555 | 6824910 |
| 03502579 | 5781166 | 03502704 | 5842884 | 03502805 | 7314683 |
| 03503831 | 6748134 | 03504614 | 6768882 | 03505374 | 62931 |
| 03505394 | 6423528 | 03505450 | 35887 | 03505939 | 7578880 |
| 03506047 | 5491426 | 03506086 | 6593137 | 03506161 | 62756 |
| 03506213 | 6510061 | 03506826 | 5927290 | 03507108 | 6794780 |
| 03507333 | 71676 | 03507346 | 6778528 | 03507779 | 51116 |
| 03507783 | 6651093 | 03507979 | 7566834 | 03508009 | 5529046 |
| 03508022 | 7531518 | 03508138 | 5393083 | 03508221 | 44314 |
| 03508305 | 5507123 | 03508833 | 80813 | 03508939 | 7457132 |
| 03509154 | 6807463 | 03509180 | 80768 | 03509522 | 80792 |
| 03509672 | 7531785 | 03510004 | 5352937 | 03510022 | 7532010 |
| 03510095 | 5719282 | 03510157 | 6459094 | 03510211 | 6190405 |
| 03510591 | 5984041 | 03510788 | 6753591 | 03511034 | 6643082 |
| 03511219 | 7547202 | 03511656 | 5687691 | 03511787 | 7431139 |
| 03511790 | 6836296 | 03512335 | 22398 | 03512600 | 5979895 |
| 03513075 | 7267068 | 03513567 | 5703303 | 03514324 | 5504562 |
| 03514509 | 5546037 | 03514575 | 6145839 | 03514810 | 5589924 |
| 03515164 | 5827079 | 03515227 | 6493431 | 03515490 | 6145840 |
| 03515704 | 5400872 | 03515881 | 6725613 | 03515999 | 6808319 |
| 03516292 | 6419758 | 03516371 | 6543967 | 03516625 | 6236287 |
| 03516751 | 5937122 | 03516805 | 6781489 | 03516868 | 5491446 |
| 03516919 | 6477344 | 03517142 | 6765195 | 03517197 | 5322206 |
| 03517338 | 12867 | 03517347 | 6419761 | 03517426 | 5447461 |
| 03517870 | 5546048 | 03518092 | 5378021 | 03518296 | 90154 |
| 03518718 | 5477098 | 03518794 | 6829909 | 03518840 | 6661304 |
| 03519252 | 7319389 | 03519579 | 5660402 | 03519629 | 7566026 |
| 03519761 | 6493433 | 03519917 | 6715375 | 03520143 | 6470195 |
| 03520572 | 6503646 | 03521457 | 7096582 | 03521784 | 5984049 |
| 03521986 | 6255009 | 03522404 | 5753553 | 03522548 | 6781793 |
| 03522868 | 6763290 | 03523184 | 5666386 | 03523751 | 6534009 |
| 03523857 | 7277677 | 03524020 | 6145850 | 03524349 | 6834130 |
| 03524404 | 6412471 | 03524458 | 6798136 | 03525251 | 5400885 |
| 03525317 | 6071930 | 03525538 | 6284878 | 03525572 | 6831973 |
| 03525841 | 7196200 | 03525862 | 5536536 | 03526183 | 6699679 |
| 03526298 | 6435586 | 03526550 | 5881017 | 03526579 | 6583192 |
| 03526711 | 6757609 | 03526967 | 6579262 | 03527162 | 77698 |
| 03527233 | 6205512 | 03527973 | 6811558 | 03528352 | 5368876 |
| 03528360 | 21955 | 03528372 | 7562209 | 03528390 | 6403823 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03528537 | 5513996 | 03529040 | 5536537 | 03529146 | 6785934 |
| 03529455 | 6252214 | 03529470 | 6758105 | 03529590 | 6325265 |
| 03530074 | 6775259 | 03530404 | 7546679 | 03530708 | 6760899 |
| 03530738 | 7549566 | 03530872 | 5779655 | 03530899 | 6804870 |
| 03530985 | 7399684 | 03530996 | 7431141 | 03531380 | 6028930 |
| 03531429 | 6857932 | 03531501 | 6493435 | 03532285 | 6794783 |
| 03532389 | 5438264 | 03532567 | 5400893 | 03532593 | 7444778 |
| 03533029 | 6753438 | 03533353 | 7168640 | 03533440 | 6829914 |
| 03533534 | 5797559 | 03533642 | 6357475 | 03533776 | 6624901 |
| 03534554 | 81838 | 03534647 | 5487213 | 03534671 | 5616710 |
| 03534769 | 6342087 | 03535630 | 5503591 | 03535688 | 6774374 |
| 03535803 | 6675461 | 03535812 | 5590484 | 03535932 | 5995571 |
| 03536109 | 5965957 | 03536180 | 6005019 | 03536310 | 7074095 |
| 03536366 | 5505403 | 03536423 | 6145871 | 03536652 | 5675016 |
| 03537096 | 7532494 | 03537168 | 5979924 | 03537255 | 6299315 |
| 03537560 | 5539441 | 03537629 | 5859295 | 03537810 | 6846008 |
| 03538392 | 6357487 | 03538816 | 58434 | 03538951 | 47216 |
| 03539174 | 6758304 | 03539586 | 5932858 | 03539674 | 6686338 |
| 03539676 | 53714, 6204 | 03539678 | 5438277 | 03539927 | 5708137 |
| 03540852 | 5687729 | 03541216 | 6853800 | 03541461 | 6719664 |
| 03541631 | 6155266 | 03541731 | 5925567 | 03541983 | 5781226 |
| 03542169 | 6702769 | 03542194 | 5779661 | 03542205 | 6794852 |
| 03542361 | 6419061 | 03542414 | 7573295 | 03543590 | 6509250 |
| 03543648 | 5834372 | 03543707 | 6134412 | 03544264 | 6594935 |
| 03544316 | 5647583 | 03544484 | 5418085 | 03545270 | 5486364 |
| 03545691 | 6748139 | 03545692 | 6284900 | 03545847 | 6764674 |
| 03545906 | 6219476 | 03546506 | 6162545 | 03546533 | 6045779 |
| 03547649 | 6219468 | 03547821 | 6762701 | 03547882 | 6266729 |
| 03548024 | 5765192 | 03548276 | 7409254 | 03548448 | 6585235 |
| 03548482 | 5322266 | 03548572 | 6379162 | 03548885 | 83462 |
| 03549062 | 6013060 | 03549624 | 6296412 | 03549679 | 6145861 |
| 03549734 | 7540151 | 03549888 | 7283518 | 03550020 | 5842177 |
| 03550034 | 5507170 | 03550554 | 6818685 | 03550555 | 6762065 |
| 03550738 | 6145890 | 03551008 | 6448482 | 03551419 | 5391313 |
| 03551664 | 5677131 | 03551905 | 86750 | 03551908 | 5515193 |
| 03552338 | 5812019 | 03552386 | 6379164 | 03552814 | 6130870 |
| 03552852 | 6724373 | 03553001 | 6465894 | 03553137 | 5937165 |
| 03553434 | 5675042 | 03553492 | 6784238 | 03553895 | 6085695 |
| 03555151 | 5505423 | 03555306 | 6528881 | 03555438 | 62976 |
| 03555548 | 5322277 | 03556151 | 5827119 | 03556454 | 22044 |
| 03556699 | 5413666 | 03557431 | 6768885 | 03557651 | 6796394 |
| 03558014 | 6884023 | 03558086 | 6536909 | 03559060 | 6840063 |
| 03559108 | 7530175 | 03559239 | 5507179 | 03559401 | 6782464 |
| 03559404 | 6760422 | 03559843 | 6134432 | 03559965 | 5812028 |
| 03560160 | 5524835 | 03560202 | 6134433 | 03560337 | 6845856 |
| 03560515 | 6255051 | 03560611 | 30523 | 03560761 | 5647602 |
| 03561121 | 5418106 | 03561153 | 6281411 | 03561459 | 6539910 |
| 03561463 | 7564460 | 03561556 | 5487249 | 03561559 | 6448488 |
| 03562202 | 6831055 | 03562404 | 6134423 | 03562576 | 5524852 |
| 03562764 | 6255060 | 03562897 | 6222426 | 03563140 | 5748348 |
| 03563636 | 5449135 | 03564059 | 5859738 | 03564465 | 5553091 |
| 03564503 | 7393978 | 03565008 | 6100625 | 03565220 | 6204829 |
| 03565547 | 6003069 | 03565578 | 31524, 31519 | 03565812 | 6799505 |
| 03565926 | 6284927 | 03565952 | 5719354 | 03565981 | 6793583 |
| 03566441 | 7548974 | 03566560 | 5695109 | 03566709 | 6592554 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03566977 | 6585237 | 03567264 | 6134449 | 03567324 | 5824248 |
| 03567412 | 6244137 | 03567732 | 5524858 | 03568613 | 6713939 |
| 03568668 | 6386334 | 03572248 | 7567940 | 03572265 | 6823114 |
| 03572472 | 7547653 | 03572483 | 6712166 | 03572951 | 6028968 |
| 03573040 | 7577015 | 03573413 | 5827133 | 03573633 | 5904038 |
| 03573697 | 7532020 | 03573972 | 6204840 | 03574291 | 6813740 |
| 03574750 | 6816383 | 03575479 | 5484809 | 03575617 | 6699680 |
| 03575760 | 7394630 | 03576231 | 36629 | 03576838 | 5596842 |
| 03576993 | 7527705 | 03577700 | 6419098 | 03578007 | 6518779 |
| 03578240 | 5708170 | 03578359 | 7540343 | 03578435 | 6576376 |
| 03578891 | 6824125 | 03579210 | 6775525 | 03579752 | 6204844 |
| 03581132 | 6289938 | 03581195 | 6145868 | 03581668 | 5780501 |
| 03581695 | 5539483 | 03582092 | 6299345 | 03582218 | 35804 |
| 03582827 | 6716226 | 03582982 | 6566009 | 03583090 | 6134456 |
| 03583199 | 5995615 | 03583481 | 6161823 | 03583898 | 6334729 |
| 03584820 | 6116761 | 03585085 | 5654012 | 03585191 | 59547 |
| 03585246 | 6813743 | 03585436 | 6846678 | 03585614 | 6465919 |
| 03586133 | 5675074 | 03586231 | 5994695 | 03586308 | 6204846 |
| 03586421 | 6702775 | 03586501 | 6834884 | 03587051 | 6841867 |
| 03587212 | 6835307 | 03587927 | 6003081 | 03588231 | 6799721 |
| 03588524 | 5400946 | 03588631 | 5925613 | 03588764 | 5737772 |
| 03589286 | 5768182 | 03589302 | 5737773 | 03589355 | 6796397 |
| 03589600 | 6846009 | 03589762 | 5459948 | 03589838 | 7445859 |
| 03590106 | 7566808 | 03590244 | 5378113 | 03590557 | 7455666 |
| 03591068 | 6678626 | 03591159 | 6576380 | 03591594 | 6651112 |
| 03591671 | 5748371 | 03591691 | 5737776 | 03591733 | 5812052 |
| 03591775 | 5541593 | 03592026 | 6840617 | 03592102 | 6813622 |
| 03592419 | 5686709 | 03592656 | 5995556 | 03592769 | 5311160 |
| 03593479 | 77622 | 03593665 | 63173 | 03594109 | 5702436 |
| 03595200 | 5515235 | 03595654 | 7394633 | 03595800 | 6182193 |
| 03595819 | 7571517 | 03596058 | 6813623 | 03596207 | 6477789 |
| 03596358 | 5511953 | 03596839 | 37477 | 03596911 | 6204849 |
| 03597178 | 6419110 | 03597788 | 6299361 | 03598504 | 6457260 |
| 03599037 | 5673651 | 03599363 | 6840740 | 03599979 | 6715720 |
| 03600101 | 5514056 | 03600261 | 6182206 | 03600408 | 6643090 |
| 03600506 | 6875667 | 03602120 | 6552665 | 03602282 | 6410477 |
| 03602539 | 6640137 | 03602792 | 6219525 | 03603917 | 6448516 |
| 03604057 | 5539499 | 03604402 | 6722013 | 03605081 | 6204855 |
| 03605106 | 5511961 | 03605292 | 6719942 | 03605396 | 6379184 |
| 03605705 | 6840463 | 03605896 | 5354434 | 03605942 | 6182209 |
| 03605965 | 6726938 | 03606033 | 5378124 | 03606166 | 6786988 |
| 03606229 | 6834142 | 03606276 | 6751984 | 03606296 | 6085735 |
| 03606417 | 6522220 | 03606747 | 5440287 | 03607098 | 6457279 |
| 03607376 | 5409156 | 03607496 | 6771547 | 03607913 | 7457782 |
| 03607929 | 97593 | 03608303 | 6768715 | 03608571 | 5994715 |
| 03608614 | 6204867 | 03608660 | 7544756 | 03608665 | 6219531 |
| 03608751 | 6457272 | 03609329 | 7167621 | 03609392 | 5486415 |
| 03609546 | 6379206 | 03610067 | 5859780 | 03610865 | 6068852 |
| 03610956 | 6537247 | 03610968 | 5719375 | 03611764 | 6657500 |
| 03612052 | 35481 | 03612913 | 6457281 | 03613003 | 6222481 |
| 03613970 | 6890601 | 03614017 | 6820451 | 03614157 | 6410494 |
| 03614561 | 5353016 | 03615032 | 6798145 | 03615235 | 6785939 |
| 03615664 | 5700071 | 03615669 | 5859781 | 03615893 | 6807577 |
| 03616235 | 57335 | 03616612 | 6824919 | 03616734 | 5673645 |
| 03616943 | 6828670 | 03617168 | 82104 | 03617234 | 5449172 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 03617752 | 5522610 |
| 03618627 | 7096826 |
| 03619421 | 5484830 |
| 03620249 | 6161857 |
| 03621696 | 7243339 |
| 03622701 | 5780532 |
| 03623706 | 7579028 |
| 03625690 | 7534029 |
| 03628342 | 6656709 |
| 03628752 | 6812964 |
| 03629204 | 6280497 |
| 03629454 | 6847124 |
| 03629632 | 6050964 |
| 03630069 | 7391279 |
| 03630659 | 7578010 |
| 03631347 | 6161865 |
| 03631957 | 6838795 |
| 03632352 | 5654038 |
| 03632494 | 6296476 |
| 03633015 | 5539664 |
| 03633054 | 6386382 |
| 03633366 | 6472832 |
| 03633811 | 5625973 |
| 03634457 | 6766934 |
| 03636352 | 6457298 |
| 03636987 | 6713216 |
| 03638023 | 40061 |
| 03638832 | 6448543 |
| 03639144 | 6882986 |
| 03640403 | 6242050 |
| 03641400 | 5446554 |
| 03643902 | 7173951 |
| 03644913 | 6841588 |
| 03645474 | 5686739 |
| 03646132 | 6116135 |
| 03647105 | 6603558 |
| 03648111 | 7556048 |
| 03648775 | 7314456 |
| 03648834 | 6161873 |
| 03649002 | 6659813 |
| 03649270 | 7549274 |
| 03650262 | 6435444 |
| 03650772 | 6808455 |
| 03653934 | 6435446 |
| 03656721 | 5541646 |
| 03658427 | 5390161 |
| 03659413 | 5353062 |
| 03660080 | 6161882 |
| 03660718 | 5932181 |
| 03661214 | 6022242 |
| 03661470 | 6716124 |
| 03662258 | 6012171 |
| 03662431 | 6833575 |
| 03662603 | 6702781 |
| 03663131 | 33815, 1993 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 03618276 | 5654034 |
| 03618919 | 6640140 |
| 03619799 | 6848888 |
| 03620427 | 6810340 |
| 03622234 | 5780531 |
| 03622925 | 6754193 |
| 03623974 | 5887697 |
| 03626857 | 6477793 |
| 03628489 | 6161860 |
| 03628921 | 5768209 |
| 03629327 | 6057360 |
| 03629572 | 5675097 |
| 03630037 | 5539525 |
| 03630294 | 26020 |
| 03630762 | 5536614 |
| 03631682 | 5930705 |
| 03632035 | 6875492 |
| 03632367 | 6618814 |
| 03632671 | 6370387 |
| 03633034 | 5748406 |
| 03633360 | 5879049 |
| 03633608 | 6394905 |
| 03633937 | 5486434 |
| 03635226 | 5449189 |
| 03636384 | 5536619 |
| 03637105 | 5930711 |
| 03638133 | 5486436 |
| 03638873 | 5768217 |
| 03639591 | 5826254 |
| 03640563 | 6790690 |
| 03642700 | 45545 |
| 03642212 | 6651073 |
| 03645411 | 6713263 |
| 03645863 | 7454267 |
| 03647019 | 6394918 |
| 03647219 | 6242342 |
| 03648134 | 6510955 |
| 03648791 | 29122 |
| 03648867 | 5904034 |
| 03649007 | 5552879 |
| 03649333 | 5440313 |
| 03650269 | 6789416 |
| 03653485 | 6962 |
| 03656088 | 6182246 |
| 03656900 | 5618071 |
| 03659032 | 6414682 |
| 03659631 | 6028293 |
| 03660574 | 6370402 |
| 03660790 | 5484852 |
| 03661237 | 6773285 |
| 03661491 | 6764912 |
| 03662315 | 6704576 |
| 03662452 | 5634383 |
| 03662698 | 6464979 |
| 03663538 | 86469 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 03618582 | 6554142 |
| 03618946 | 6050959 |
| 03619840 | 5768206 |
| 03620667 | 5925643 |
| 03622315 | 6488808 |
| 03623522 | 6457286 |
| 03625659 | 6834883 |
| 03627767 | 6242037 |
| 03628640 | 5748400 |
| 03628993 | 15426 |
| 03629443 | 5700081 |
| 03629583 | 5400987 |
| 03630044 | 6104365 |
| 03630327 | 5842252 |
| 03631143 | 6773106 |
| 03631932 | 6747387 |
| 03632288 | 6712017 |
| 03632445 | 6721022 |
| 03632976 | 6834648 |
| 03633037 | 6788297 |
| 03633364 | 5560892 |
| 03633689 | 6311208 |
| 03634351 | 5834438 |
| 03635528 | 5452903 |
| 03636656 | 7200690 |
| 03637351 | 6266810 |
| 03638532 | 5386844 |
| 03639111 | 6754197 |
| 03640365 | 5449191 |
| 03641387 | 6003126 |
| 03643685 | 6100684 |
| 03644654 | 5504356 |
| 03645423 | 89311 |
| 03646005 | 6155336 |
| 03647082 | 6679012 |
| 03648070 | 5618068 |
| 03648746 | 5560904 |
| 03648833 | 5390153 |
| 03648920 | 6758309 |
| 03649145 | 5675112 |
| 03649875 | 5504623 |
| 03650731 | 86862 |
| 03653576 | 6219561 |
| 03656341 | 24383 |
| 03657213 | 5516505 |
| 03659062 | 5758725 |
| 03659758 | 44480 |
| 03660593 | 5923636 |
| 03661206 | 16814 |
| 03661324 | 7217719 |
| 03661502 | 46738 |
| 03662359 | 6333024 |
| 03662506 | 6204898 |
| 03662777 | 7456828 |
| 03663560 | 5768242 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03663675 | 6174487 | 03663700 | 5484864 | 03663960 | 6399865 |
| 03664143 | 6189593 | 03664189 | 5673694 | 03664369 | 7064213 |
| 03664483 | 6067936 | 03664527 | 5710846 | 03664606 | 6028299 |
| 03665558 | 6104376 | 03665702 | 6650205 | 03667026 | 6750457 |
| 03667068 | 6798148 | 03667073 | 6246190 | 03668113 | 6757619 |
| 03668238 | 5737953 | 03668261 | 5634395 | 03668552 | 6780786 |
| 03668702 | 6457315 | 03668716 | 6145036 | 03668792 | 5626012 |
| 03668965 | 53512 | 03669364 | 6174480 | 03669607 | 7543516 |
| 03670259 | 6719766 | 03671295 | 5916339 | 03671324 | 5408388 |
| 03672279 | 5758735 | 03672282 | 6003151 | 03672300 | 6698794 |
| 03672318 | 76975 | 03672345 | 5425151 | 03672411 | 5925615 |
| 03672444 | 60776 | 03672457 | 5311224 | 03672491 | 6130006 |
| 03672602 | 6242075 | 03672653 | 5452929 | 03672799 | 5695194 |
| 03672909 | 6781808 | 03672988 | 5549755 | 03672993 | 6072485 |
| 03673045 | 5928853 | 03673112 | 6251357 | 03673133 | 5794576 |
| 03673136 | 5353074 | 03673231 | 6050976 | 03673265 | 5710854 |
| 03673282 | 6448566 | 03673338 | 6767581 | 03673416 | 6810341 |
| 03673490 | 7531305 | 03673547 | 7158043 | 03673595 | 5311228 |
| 03673618 | 6831066 | 03673624 | 5311230 | 03673675 | 5872287 |
| 03673676 | 5486463 | 03673725 | 5994759 | 03673818 | 5794577 |
| 03673910 | 6057398 | 03673954 | 5962830 | 03673959 | 5768252 |
| 03673994 | 5386874 | 03674036 | 6067948 | 03674048 | 5686758 |
| 03674476 | 5408395 | 03674532 | 6050999 | 03674540 | 7324614 |
| 03674544 | 5978958 | 03674590 | 6251361 | 03674612 | 5700118 |
| 03674983 | 5868475 | 03674988 | 5425157 | 03674995 | 5446593 |
| 03675010 | 6204695 | 03675032 | 7228043 | 03675136 | 5390175 |
| 03675311 | 5311234 | 03675325 | 7447403 | 03675373 | 6067951 |
| 03675408 | 5916355 | 03675496 | 5797440 | 03675955 | 5311236 |
| 03676013 | 6161283 | 03676153 | 5904120 | 03676183 | 6394916 |
| 03676227 | 5353083 | 03676269 | 6341472 | 03676444 | 5644280 |
| 03676577 | 6435465 | 03676716 | 5962840 | 03676732 | 7099079 |
| 03676889 | 5560924 | 03676904 | 5313996 | 03676948 | 7116043 |
| 03677174 | 5887734 | 03677524 | 5413091 | 03677547 | 7530300 |
| 03677557 | 6435470 | 03678006 | 6116168 | 03678051 | 6324297 |
| 03678076 | 5932201 | 03678102 | 7533491 | 03678311 | 5768243 |
| 03678391 | 75616 | 03679180 | 6084708 | 03679310 | 6409554 |
| 03679449 | 6840491 | 03679454 | 6851813 | 03679479 | 7577058 |
| 03679503 | 6747392 | 03679760 | 6554147 | 03679857 | 6794792 |
| 03679959 | 7462775 | 03679993 | 6235364 | 03680054 | 5452943 |
| 03680208 | 5402506 | 03680237 | 5413766 | 03680277 | 6161294 |
| 03680315 | 5532095 | 03680347 | 7213278 | 03680373 | 6394949 |
| 03680771 | 6051009 | 03680846 | 5484879 | 03681081 | 5494584 |
| 03681235 | 5780574 | 03681296 | 6153281 | 03681354 | 6290033 |
| 03681436 | 6235366 | 03681503 | 7293446 | 03681574 | 5634420 |
| 03681604 | 5480004 | 03681692 | 6290034 | 03681774 | 5865051 |
| 03681803 | 5314008 | 03681809 | 5887740 | 03681839 | 5923663 |
| 03682049 | 5904131 | 03682152 | 7551840 | 03682198 | 6250681 |
| 03682237 | 6266625 | 03682352 | 6242094 | 03682402 | 7409162 |
| 03682503 | 5764299 | 03682710 | 6028318 | 03682777 | 7257664 |
| 03682781 | 5512959 | 03682841 | 7184250 | 03682944 | 7378001 |
| 03682977 | 6188843 | 03682991 | 5856312 | 03683268 | 6722473 |
| 03683344 | 5512024 | 03683395 | 29346 | 03683604 | 6447723 |
| 03683637 | 5643305 | 03683712 | 5308906 | 03683727 | 6385602 |
| 03683814 | 6356855 | 03683863 | 76948 | 03683897 | 6077621 |
| 03683918 | 7248041 | 03684162 | 5634426 | 03684276 | 5794602 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03684287 | 7337353 | 03684534 | 5313988 | 03684821 | 6182278 |
| 03684841 | 7300419 | 03684851 | 6447725 | 03684947 | 5539709 |
| 03685148 | 6767600 | 03685162 | 5768269 | 03685297 | 6614909 |
| 03685916 | 6685741 | 03686182 | 5654101 | 03686194 | 7105709 |
| 03686484 | 87499 | 03686488 | 79768 | 03687209 | 7109583 |
| 03687240 | 6403089 | 03687445 | 6792370 | 03687609 | 5978975 |
| 03687865 | 5552910 | 03688522 | 6095475 | 03688590 | 5443367 |
| 03688594 | 5673724 | 03688937 | 5459558 | 03688963 | 5516543 |
| 03689041 | 5589712 | 03689090 | 7537961 | 03689136 | 5512968 |
| 03689338 | 6290490 | 03689534 | 7576227 | 03689994 | 6356860 |
| 03690112 | 5603653 | 03690652 | 7578026 | 03691091 | 5425179 |
| 03691093 | 5308917 | 03691096 | 6447730 | 03691164 | 7064216 |
| 03691551 | 6333057 | 03691594 | 5923676 | 03691711 | 5311262 |
| 03693513 | 5872317 | 03693553 | 5793658 | 03693724 | 6235386 |
| 03693777 | 6139531 | 03693836 | 88255, 84342 | 03694207 | 5811155 |
| 03694325 | 7541030 | 03694355 | 5987508 | 03694705 | 5644304 |
| 03694812 | 6385619 | 03694995 | 6174517 | 03695800 | 5928877 |
| 03695823 | 5793663 | 03695877 | 5381081 | 03696234 | 5994772 |
| 03696318 | 6751990 | 03696918 | 6077634 | 03696979 | 5718735 |
| 03697006 | 6447733 | 03697340 | 6377526 | 03697391 | 7361856 |
| 03697422 | 5560927 | 03697436 | 5443383 | 03697513 | 6499584 |
| 03697526 | 5904593 | 03697658 | 5928881 | 03697764 | 6130037 |
| 03697787 | 6242109 | 03697872 | 6603002 | 03697916 | 5512974 |
| 03698230 | 5443386 | 03698345 | 6826803 | 03698500 | 6647027 |
| 03698780 | 5923686 | 03698916 | 6084735 | 03699077 | 5459567 |
| 03699108 | 7280309 | 03699148 | 6385623 | 03699153 | 5764327 |
| 03699279 | 5634441 | 03699383 | 7544155 | 03699437 | 6280554 |
| 03699619 | 5408426 | 03699864 | 6399903 | 03699980 | 6235390 |
| 03700006 | 6145073 | 03700164 | 5520328 | 03700453 | 5887763 |
| 03700509 | 6185569 | 03700510 | 6204726 | 03700527 | 6295578 |
| 03700612 | 6635103 | 03700624 | 6077637 | 03700795 | 6718502 |
| 03700860 | 5829960 | 03700892 | 6783198 | 03701432 | 6782851 |
| 03701507 | 6752985 | 03701591 | 5904606 | 03701611 | 6394974 |
| 03701623 | 6503661 | 03701672 | 79886 | 03701738 | 6465029 |
| 03701755 | 5484901 | 03701857 | 6180270 | 03702039 | 71778 |
| 03702430 | 6435894 | 03702622 | 5965887 | 03702870 | 6808091 |
| 03703197 | 6077642 | 03703429 | 6670854 | 03704390 | 6051037 |
| 03705424 | 5643324 | 03705498 | 5308937 | 03706510 | 6465032 |
| 03707042 | 5962873 | 03707165 | 6513836 | 03707268 | 6051027 |
| 03707963 | 5710870 | 03708780 | 5408435 | 03708822 | 6593157 |
| 03708925 | 6763920 | 03709043 | 6242126 | 03709112 | 6594961 |
| 03709343 | 6828707 | 03709945 | 6335129 | 03710344 | 71071 |
| 03710393 | 6409580 | 03710664 | 5390219 | 03710799 | 6028338 |
| 03710918 | 6290508 | 03711064 | 6077645 | 03711782 | 6077646 |
| 03712948 | 6335131 | 03713469 | 5994790 | 03713695 | 5868524 |
| 03713877 | 5543414 | 03715087 | 6077647 | 03715219 | 6028347 |
| 03715250 | 7167632 | 03715321 | 6499585 | 03715389 | 6764696 |
| 03716284 | 6559070 | 03716429 | 6657862 | 03716483 | 6435902 |
| 03717112 | 5811173 | 03717835 | 6618825 | 03718268 | 5965896 |
| 03718354 | 6333070 | 03718379 | 5589733 | 03719081 | 6686359 |
| 03719706 | 5660198 | 03719817 | 6290516 | 03719975 | 6551566 |
| 03720192 | 6324347 | 03720571 | 6811057 | 03720632 | 6116201 |
| 03720706 | 5494610 | 03720731 | 5413149 | 03720740 | 6242135 |
| 03721043 | 5589735 | 03721072 | 5543432 | 03721304 | 6470219 |
| 03722080 | 5516579 | 03722327 | 7338903 | 03722465 | 5390205 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03722616 | 5543434 | 03722694 | 7569165 | 03722728 | 6324350 |
| 03722795 | 6851522 | 03722872 | 7579109 | 03722958 | 6780792 |
| 03723298 | 6769979 | 03723344 | 6402135 | 03723400 | 6794865 |
| 03723404 | 5904618 | 03723415 | 6787635 | 03723888 | 6234665 |
| 03723989 | 7173961 | 03724306 | 6785948 | 03724312 | 6757627 |
| 03724474 | 7569166 | 03724636 | 7403807 | 03724997 | 5759130 |
| 03725458 | 6607622 | 03725610 | 5532131 | 03725806 | 24072 |
| 03725880 | 5539745 | 03726294 | 5314055 | 03726586 | 5408444 |
| 03726665 | 6333080 | 03726780 | 6335142 | 03727127 | 6180287 |
| 03727202 | 7248048 | 03727394 | 6766026 | 03728105 | 5402560 |
| 03728392 | 6084769 | 03728426 | 5589739 | 03729956 | 5308963 |
| 03730265 | 6717853 | 03730506 | 5383652 | 03730559 | 6647031 |
| 03730903 | 5432095 | 03730908 | 6611773 | 03731455 | 5680687 |
| 03731554 | 81846 | 03731641 | 6499589 | 03732137 | 6637978 |
| 03733109 | 5916402 | 03733566 | 6333081 | 03733686 | 5560975 |
| 03733860 | 6650217 | 03734199 | 6231750 | 03734243 | 5759135 |
| 03734303 | 6758120 | 03734819 | 7565471 | 03735729 | 5552951 |
| 03736439 | 6145097 | 03736828 | 5480056 | 03737347 | 5528715 |
| 03737464 | 5829973 | 03737474 | 6068003 | 03737814 | 7537965 |
| 03737982 | 6099997 | 03738011 | 6385642 | 03738136 | 6091505 |
| 03738264 | 5413159 | 03739243 | 5994063 | 03739387 | 6204753 |
| 03739455 | 6399913 | 03739625 | 6835198 | 03739708 | 6049236 |
| 03739803 | 7577952 | 03740157 | 6573950 | 03740167 | 25345 |
| 03740268 | 5930700 | 03740377 | 5998532 | 03740510 | 5512997 |
| 03740529 | 7115844 | 03740611 | 6748692 | 03740864 | 5532372 |
| 03740946 | 6576396 | 03741057 | 6435924 | 03741088 | 6603570 |
| 03741148 | 6525734 | 03741195 | 5978154 | 03741505 | 5793670 |
| 03741592 | 6784250 | 03741610 | 5325705 | 03741857 | 6464290 |
| 03742063 | 7448896 | 03742142 | 7576279 | 03742215 | 5381172 |
| 03742360 | 6049259 | 03742656 | 6153348 | 03742885 | 5532374 |
| 03742963 | 6218630 | 03743113 | 6594965 | 03743507 | 6180294 |
| 03743751 | 5868545 | 03743934 | 7322472 | 03744206 | 5520366 |
| 03744276 | 6169759 | 03745236 | 6813630 | 03745961 | 5693289 |
| 03746237 | 5680699 | 03746967 | 7355253 | 03747139 | 6242125 |
| 03747258 | 6027610 | 03747678 | 7330288 | 03748068 | 5383668 |
| 03748073 | 6650219 | 03749104 | 6234680 | 03749182 | 6218632 |
| 03749599 | 6266687 | 03750175 | 5779912 | 03751370 | 6385651 |
| 03751943 | 7557633 | 03752050 | 6657868 | 03752220 | 5586580 |
| 03752519 | 5530779 | 03752568 | 5994071 | 03753015 | 5530782 |
| 03753501 | 76038 | 03753926 | 6750462 | 03754619 | 6335162 |
| 03754923 | 6647035 | 03754981 | 5521488 | 03755350 | 6816391 |
| 03755378 | 6847780 | 03755465 | 6161351 | 03755734 | 7563117 |
| 03756882 | 5325714 | 03757381 | 6842607 | 03757411 | 6720713 |
| 03757691 | 6552917 | 03758043 | 5923731 | 03758173 | 7578888 |
| 03758397 | 5420986 | 03758498 | 5589759 | 03758529 | 5492672 |
| 03758738 | 5402587 | 03758883 | 6552894 | 03759008 | 6818568 |
| 03759069 | 5610732 | 03760724 | 7545501 | 03762125 | 5764370 |
| 03762250 | 6209337 | 03762844 | 94152 | 03763307 | 7525524 |
| 03763418 | 5987560 | 03763538 | 6521674 | 03763666 | 5383681 |
| 03763933 | 5931520 | 03763964 | 6341541 | 03764246 | 5443422 |
| 03764494 | 7135346 | 03764871 | 5779920 | 03766621 | 6068018 |
| 03767186 | 6020308 | 03767824 | 6815823 | 03770009 | 6138040 |
| 03770457 | 5904619 | 03770695 | 5923739 | 03771632 | 6635109 |
| 03771697 | 6759368 | 03772462 | 6083973 | 03772521 | 5825559 |
| 03772833 | 5513021 | 03772995 | 6077684 | 03773061 | 5759163 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03773283 | 6204776 | 03773508 | 6393004 | 03773845 | 5868554 |
| 03774007 | 6288373 | 03774207 | 6356294 | 03774310 | 6455368 |
| 03774324 | 6083976 | 03774352 | 6223039 | 03774704 | 5532379 |
| 03774823 | 6377579 | 03775027 | 6599690 | 03775066 | 6763792 |
| 03775338 | 6492040 | 03775801 | 6624938 | 03775888 | 5634487 |
| 03775892 | 6804569 | 03775977 | 5459623 | 03776027 | 6682528 |
| 03777104 | 6796407 | 03777319 | 6100019 | 03777797 | 6754209 |
| 03778222 | 6218647 | 03778243 | 6027634 | 03778830 | 5424534 |
| 03778945 | 6402165 | 03780230 | 6173484 | 03780241 | 5916433 |
| 03780321 | 8217 | 03780648 | 5815650 | 03780729 | 5732479 |
| 03781594 | 6844760 | 03782015 | 6223042 | 03782035 | 7578989 |
| 03782132 | 6678081 | 03782313 | 6802539 | 03782577 | 5432131 |
| 03783025 | 5432132 | 03783345 | 6607118 | 03783875 | 6095544 |
| 03784094 | 5325733 | 03784468 | 6295625 | 03785191 | 5757069 |
| 03785742 | 5701854 | 03786935 | 6144377 | 03786951 | 7272284 |
| 03787806 | 5551153 | 03788547 | 6169774 | 03788599 | 5418208 |
| 03788677 | 6597492 | 03789048 | 6369534 | 03789281 | 6840620 |
| 03789412 | 7571525 | 03789434 | 6393013 | 03789573 | 7361867 |
| 03789672 | 5513027 | 03789824 | 5418209 | 03789840 | 6144378 |
| 03790199 | 6311260 | 03790280 | 7554053 | 03790413 | 6810351 |
| 03790531 | 5548991 | 03790639 | 42520 | 03790770 | 6513850 |
| 03791234 | 6011523 | 03791254 | 5874483 | 03791543 | 6765209 |
| 03791675 | 6218654 | 03792523 | 6020327 | 03794271 | 6138055 |
| 03794296 | 5841380 | 03794438 | 7356805 | 03794692 | 7544739 |
| 03795074 | 6418510 | 03795227 | 6783328 | 03795902 | 6049293 |
| 03796062 | 6664647 | 03798170 | 7088520 | 03799546 | 6464312 |
| 03800027 | 5948265 | 03800077 | 6323592 | 03800164 | 6579718 |
| 03800811 | 6311117 | 03801261 | 5759183 | 03801411 | 5948266 |
| 03801896 | 6027654 | 03801950 | 6267107 | 03802297 | 6778227 |
| 03802366 | 6236945 | 03802572 | 6805213 | 03802864 | 6205205 |
| 03804710 | 6603014 | 03805473 | 6728281 | 03806206 | 5994094 |
| 03806305 | 5865138 | 03806726 | 6720307 | 03807077 | 6188922 |
| 03807155 | 6847858 | 03807396 | 23012 | 03807800 | 6582288 |
| 03808143 | 5660214 | 03808149 | 6757631 | 03808153 | 5738048 |
| 03808391 | 6399966 | 03808398 | 6049297 | 03808758 | 5913278 |
| 03808775 | 6084000 | 03808837 | 7533215 | 03808953 | 5644365 |
| 03809334 | 6795393 | 03809663 | 5513035 | 03810105 | 7566162 |
| 03810406 | 6100033 | 03810695 | 6828395 | 03810731 | 6854119 |
| 03811210 | 6393021 | 03811319 | 6279551 | 03811454 | 5560171 |
| 03811479 | 5478329 | 03811761 | 7544009 | 03812813 | 6294876 |
| 03813208 | 6418516 | 03813964 | 6173500 | 03814668 | 32657 |
| 03817607 | 6049302 | 03818374 | 5543491 | 03818515 | 6335191 |
| 03818624 | 6787005 | 03819391 | 6828390 | 03819780 | 6696947 |
| 03819871 | 6828393 | 03820522 | 6536925 | 03821110 | 6250749 |
| 03821136 | 6514850 | 03821624 | 6725786 | 03821678 | 51143 |
| 03822317 | 6532926 | 03822551 | 5985552 | 03822575 | 6615367 |
| 03822666 | 6495717 | 03822682 | 6288345 | 03822709 | 6279557 |
| 03822801 | 52110 | 03823675 | 5543492 | 03823756 | 6704671 |
| 03824509 | 51553, 50296, 51549, 50299 | 03824747 | 5660248 | 03825236 | 6766031 |
| 03825527 | 6234730 | 03825605 | 6823527 | 03826055 | 6049304 |
| 03826325 | 6824131 | 03826387 | 5900986 | 03826631 | 5560179 |
| 03826642 | 6447822 | 03826657 | 6670871 | 03827005 | 6850414 |
| 03827646 | 6824922 | 03827886 | 6435964 | 03828282 | 6294883 |
| 03828440 | 6236957 | 03828689 | 5811238 | 03828704 | 6084009 |
| 03828870 | 6539932 | 03828905 | 6640169 | 03829012 | 5660250 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03829056 | 6821123 | 03829295 | 5793731 | 03829476 | 30866 |
| 03829770 | 6629007 | 03830169 | 6331149 | 03831092 | 5402625 |
| 03833480 | 6116026 | 03833529 | 5478339 | 03833579 | 6294885 |
| 03833685 | 5569392 | 03834180 | 5825616 | 03834296 | 5821160 |
| 03834551 | 5904687 | 03835678 | 6331150 | 03835726 | 6794802 |
| 03836171 | 6748154 | 03837426 | 5887090 | 03839460 | 5757098 |
| 03839986 | 7184272 | 03840207 | 6718504 | 03840840 | 5644384 |
| 03840909 | 6643113 | 03841024 | 6217586 | 03842194 | 5855446 |
| 03842333 | 6799642 | 03842537 | 5553866 | 03842622 | 5543506 |
| 03842929 | 6668140 | 03843098 | 5978213 | 03843744 | 5636230 |
| 03843825 | 91271 | 03843989 | 5644386 | 03844032 | 6830140 |
| 03844043 | 5680708 | 03844259 | 5948286 | 03844563 | 5419869 |
| 03844653 | 5764408 | 03844774 | 6758129 | 03844937 | 6288413 |
| 03845067 | 6812981 | 03845463 | 6075911 | 03845652 | 5393698 |
| 03845781 | 6656731 | 03845804 | 5815684 | 03845813 | 6624364 |
| 03845814 | 5915507 | 03845819 | 5530842 | 03845905 | 6671340 |
| 03847187 | 6796416 | 03847306 | 87218 | 03847569 | 6794805 |
| 03847724 | 6856169 | 03848372 | 6402184 | 03848796 | 6782837 |
| 03849978 | 6573966 | 03850763 | 5424578 | 03851628 | 5610781 |
| 03851879 | 6435977 | 03852287 | 5325776 | 03852479 | 65607 |
| 03853061 | 6724153 | 03853224 | 6417782 | 03853896 | 7356294 |
| 03854700 | 6294898 | 03855039 | 6279570 | 03855304 | 7564291 |
| 03855370 | 7111539 | 03855756 | 6250767 | 03855767 | 5978224 |
| 03857155 | 6173521 | 03857401 | 6288417 | 03857711 | 6510096 |
| 03858343 | 10461 | 03858871 | 5560189 | 03858963 | 7561809 |
| 03859000 | 5569409 | 03859073 | 6544008 | 03859085 | 48965 |
| 03859347 | 5530850 | 03859385 | 6484478 | 03859534 | 5553878 |
| 03859600 | 6250769 | 03859616 | 6686436 | 03859731 | 6341538 |
| 03860103 | 6075914 | 03860142 | 6413 | 03860284 | 6321970 |
| 03860673 | 5549038 | 03860854 | 6180351 | 03860897 | 6594962 |
| 03861899 | 6720250 | 03863444 | 6769985 | 03863892 | 6446853 |
| 03865003 | 6837328 | 03866722 | 61960 | 03866864 | 5502930 |
| 03867340 | 6551590 | 03867761 | 6614929 | 03867794 | 6885442 |
| 03869813 | 7178960 | 03869991 | 5502932 | 03872773 | 6714758 |
| 03873292 | 6589349 | 03873467 | 6537289 | 03874082 | 5994140 |
| 03874161 | 6668146 | 03874228 | 6341114 | 03874413 | 7570293 |
| 03874786 | 45709 | 03874934 | 5701146 | 03875140 | 6838799 |
| 03875199 | 5874520 | 03875373 | 6491816 | 03875548 | 6840466 |
| 03875659 | 6148814 | 03875795 | 6791307 | 03876136 | 5915530 |
| 03876178 | 6080950 | 03876417 | 6205250 | 03876467 | 5520567 |
| 03876588 | 5686074 | 03876709 | 5610793 | 03876806 | 5810263 |
| 03876896 | 5383737 | 03876969 | 5383740 | 03877234 | 6703985 |
| 03877245 | 6188217 | 03877318 | 5549865 | 03877902 | 6845038 |
| 03877911 | 7113450 | 03878439 | 6780804 | 03879248 | 6015851 |
| 03879979 | 5475534 | 03880023 | 6857346 | 03880100 | 6080971 |
| 03880383 | 5492744 | 03880833 | 5470603 | 03880871 | 6435986 |
| 03880899 | 6015855 | 03880937 | 5541979 | 03881161 | 6693144 |
| 03882771 | 5419896 | 03885133 | 5636254 | 03885633 | 6728316 |
| 03885758 | 5549052 | 03886419 | 7573478 | 03887498 | 5661952 |
| 03887839 | 6484480 | 03887894 | 5609288 | 03888008 | 5415257 |
| 03888271 | 5424591 | 03888974 | 6616276 | 03889090 | 6397082 |
| 03889515 | 5792712 | 03889613 | 5569426 | 03889788 | 6331182 |
| 03889928 | 5673871 | 03889991 | 6839841 | 03890088 | 6180373 |
| 03890319 | 6661340 | 03890794 | 6823138 | 03890896 | 5874529 |
| 03890948 | 6712044 | 03891143 | 6721024 | 03891405 | 7552832 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03891410 | 7568216 | 03891439 | 5718102 | 03891684 | 6522262 |
| 03891792 | 5383751 | 03892038 | 5811252 | 03892053 | 6659835 |
| 03892171 | 6775543 | 03892265 | 5521557 | 03892429 | 5393730 |
| 03892744 | 6840979 | 03892946 | 6697582 | 03893003 | 6086964 |
| 03893106 | 6607639 | 03893184 | 6607140 | 03893185 | 5470615 |
| 03893403 | 5994152 | 03893423 | 5962012 | 03893617 | 6777497 |
| 03893990 | 6464364 | 03894735 | 5312383 | 03896147 | 5841439 |
| 03896610 | 6592598 | 03896772 | 6488840 | 03897097 | 5545073 |
| 03897417 | 5907256 | 03897945 | 5325808 | 03898031 | 5415262 |
| 03898105 | 7102609 | 03898660 | 5312385 | 03899957 | 5962014 |
| 03900165 | 93629 | 03900780 | 6446872 | 03901220 | 5907257 |
| 03901765 | 6717415 | 03903172 | 7533677 | 03903811 | 6682544 |
| 03903975 | 5919281 | 03904537 | 6830141 | 03904677 | 6384768 |
| 03905262 | 6747411 | 03905424 | 5820759 | 03905466 | 6778552 |
| 03905695 | 7339668 | 03905968 | 6086968 | 03906237 | 5741229 |
| 03906341 | 6509796 | 03906678 | 6047309 | 03906826 | 6750600 |
| 03906997 | 6659836 | 03907002 | 5569447 | 03907005 | 7579002 |
| 03907028 | 6384769 | 03907131 | 6771044 | 03907181 | 6552939 |
| 03907182 | 5475545 | 03907201 | 6847275 | 03907452 | 77123 |
| 03907464 | 58740, 58720 | 03907574 | 5421056 | 03907931 | 6828715 |
| 03907937 | 5759231 | 03908039 | 6286411 | 03908081 | 5688900 |
| 03908177 | 5688902 | 03908193 | 5432768 | 03908343 | 5811260 |
| 03908379 | 5549888 | 03908647 | 6514865 | 03908728 | 6384773 |
| 03908898 | 6843717 | 03908987 | 5528760 | 03909047 | 6624953 |
| 03909052 | 6144462 | 03909143 | 6488841 | 03909636 | 6563794 |
| 03909711 | 6011587 | 03909722 | 6084056 | 03909943 | 6432436 |
| 03909970 | 6279597 | 03910096 | 6805108 | 03910141 | 5820765 |
| 03910146 | 6686382 | 03910216 | 6774364 | 03911081 | 5438929 |
| 03911653 | 5900980 | 03912494 | 6536950 | 03912821 | 6799948 |
| 03913072 | 6661345 | 03913115 | 6276014 | 03913172 | 5841455 |
| 03913630 | 7532808 | 03913669 | 6055838 | 03914177 | 6532350 |
| 03914283 | 6067139 | 03914669 | 5383759 | 03915385 | 5759237 |
| 03915649 | 5438945 | 03915778 | 6321996 | 03916771 | 5824915 |
| 03916923 | 6323671 | 03917146 | 6015877 | 03917158 | 7525476 |
| 03917303 | 6250049 | 03917522 | 7574097 | 03917538 | 5500818 |
| 03918174 | 6286417 | 03918877 | 81602 | 03919542 | 60224 |
| 03919547 | 6643131 | 03921514 | 6789428 | 03921856 | 6086975 |
| 03922026 | 5930848 | 03922114 | 6055864 | 03922205 | 83766 |
| 03922286 | 5821214 | 03922317 | 6638533 | 03922744 | 6616285 |
| 03922949 | 5538053 | 03922968 | 6764690 | 03923401 | 7353713 |
| 03923494 | 5418280 | 03923662 | 6748704 | 03923747 | 38669 |
| 03923919 | 5522944 | 03924255 | 6836794 | 03924284 | 86713 |
| 03924467 | 6083104 | 03924617 | 6551595 | 03924709 | 6587954 |
| 03924781 | 5549898 | 03924799 | 5543984 | 03924847 | 5510791 |
| 03924914 | 6588427 | 03924962 | 6278944 | 03925028 | 5500822 |
| 03925051 | 6698822 | 03925203 | 6369618 | 03925856 | 6628426 |
| 03925942 | 6619977 | 03925959 | 6698824 | 03926006 | 79543 |
| 03926034 | 27712 | 03926402 | 6769989 | 03926448 | 6784507 |
| 03926799 | 5985617 | 03927962 | 6143756 | 03928255 | 5989609 |
| 03928272 | 6727644 | 03928645 | 6752002 | 03928817 | 5821218 |
| 03928853 | 5886376 | 03928986 | 5538056 | 03929130 | 5792742 |
| 03929330 | 7277271 | 03929494 | 6843816 | 03929722 | 5701188 |
| 03929911 | 7415082 | 03930241 | 6787945 | 03930380 | 5592648 |
| 03930840 | 6699439 | 03931547 | 5863411 | 03931812 | 5332541 |
| 03933141 | 84233 | 03933371 | 6470966 | 03934468 | 75988 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03934765 | 5339085 | 03934949 | 6276030 | 03935234 | 6472868 |
| 03936900 | 6550197 | 03937112 | 6231835 | 03937168 | 5962038 |
| 03937525 | 6844824 | 03938929 | 5863415 | 03939284 | 5470651 |
| 03940452 | 6800839 | 03940576 | 6488843 | 03941552 | 6015898 |
| 03942013 | 5744592 | 03942397 | 6160700 | 03942425 | 6628429 |
| 03942717 | 7119382 | 03942749 | 76160 | 03943100 | 93715 |
| 03943418 | 6704672 | 03943573 | 5432786 | 03943849 | 6355608 |
| 03944524 | 5312422 | 03944552 | 6716819 | 03944590 | 6397104 |
| 03944602 | 6510106 | 03944896 | 6446901 | 03945428 | 76020 |
| 03945558 | 6599720 | 03946152 | 6748160 | 03946297 | 5393772 |
| 03946845 | 5475577 | 03946852 | 5542012 | 03947246 | 6086989 |
| 03947385 | 6693154 | 03947692 | 6702813 | 03947890 | 6769991 |
| 03947940 | 5779808 | 03948064 | 6536955 | 03948225 | 6603587 |
| 03948481 | 5463961 | 03948533 | 6278959 | 03948541 | 6834169 |
| 03948664 | 6554175 | 03948667 | 6441359 | 03948680 | 6624964 |
| 03948948 | 6603588 | 03949237 | 7181809 | 03949455 | 73600 |
| 03949840 | 5701199 | 03949966 | 7093012 | 03950224 | 6668153 |
| 03950496 | 6375638 | 03950730 | 6355610 | 03951101 | 5820787 |
| 03951617 | 6807588 | 03951631 | 6664221 | 03951706 | 6230068 |
| 03951763 | 69771 | 03952178 | 6576163 | 03952469 | 6818577 |
| 03952799 | 6136087 | 03955145 | 6311613 | 03956118 | 71508 |
| 03956636 | 6286445 | 03956815 | 5746874 | 03956974 | 6818707 |
| 03957473 | 6148872 | 03958224 | 5977319 | 03958861 | 6727732 |
| 03959619 | 6631875 | 03960928 | 6441368 | 03961898 | 6710503 |
| 03961988 | 6768741 | 03962215 | 6757662 | 03963728 | 17391 |
| 03964230 | 5989632 | 03964259 | 6539952 | 03964304 | 6705751 |
| 03964726 | 37081 | 03964871 | 5907759 | 03965076 | 6846163 |
| 03965667 | 5609332 | 03969673 | 6369630 | 03969817 | 5436283 |
| 03970404 | 5685171 | 03970883 | 5820795 | 03971244 | 6537305 |
| 03971575 | 6503142 | 03972053 | 6757016 | 03972449 | 7538769 |
| 03972762 | 6143776 | 03973343 | 6790709 | 03973380 | 6450763 |
| 03973653 | 6278967 | 03973702 | 6656705 | 03974024 | 6857454 |
| 03974160 | 6585271 | 03974802 | 6040947 | 03974843 | 5688937 |
| 03974907 | 7574647 | 03975062 | 5393787 | 03975122 | 6850158 |
| 03975352 | 6668156 | 03976788 | 6814344 | 03977667 | 7344789 |
| 03977790 | 5415299 | 03977852 | 6767625 | 03978316 | 6603593 |
| 03979501 | 5854453 | 03979509 | 6866516 | 03980380 | 6826821 |
| 03980675 | 5870626 | 03980882 | 6826822 | 03980884 | 6747416 |
| 03980907 | 5412503 | 03981384 | 5993498 | 03981759 | 6231775 |
| 03982213 | 5312440 | 03982707 | 6228349 | 03983200 | 6514874 |
| 03984064 | 6355623 | 03984087 | 5622249 | 03984519 | 6685320 |
| 03986324 | 5755176 | 03986534 | 5470671 | 03986679 | 6775288 |
| 03989361 | 6577340 | 03995825 | 6136094 | 03996044 | 5824951 |
| 03996247 | 6787661 | 03996649 | 7138179 | 03997052 | 57354, 57349 |
| 03997399 | 5803291 | 03998004 | 6446928 | 03998296 | 6839251 |
| 03998736 | 5500857 | 03999545 | 6397127 | 04000137 | 6774779 |
| 04000456 | 6143785 | 04000585 | 6116480 | 04000759 | 68070 |
| 04001059 | 5651884 | 04001061 | 6756442 | 04001200 | 5966453 |
| 04001426 | 7314634 | 04001619 | 5824954 | 04001666 | 6326515 |
| 04003079 | 5744577 | 04003442 | 5538080 | 04003606 | 5568542 |
| 04005023 | 6083137 | 04005037 | 5493709 | 04006099 | 6762495 |
| 04008982 | 5443007 | 04008993 | 6143794 | 04009186 | 6800384 |
| 04009199 | 6823902 | 04009954 | 6825903 | 04010168 | 6067173 |
| 04010315 | 7233093 | 04011493 | 6521703 | 04014183 | 5915595 |
| 04014511 | 5545128 | 04015000 | 5907945 | 04015735 | 5500864 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04015972 | 7570613 | 04016394 | 5609347 | 04016617 | 6574788 |
| 04017459 | 6099383 | 04017515 | 5900146 | 04018156 | 5697310 |
| 04018306 | 6272505 | 04018612 | 6776002 | 04018810 | 7571158 |
| 04019307 | 6768905 | 04019496 | 5886418 | 04020053 | 6839574 |
| 04020083 | 5746894 | 04020295 | 5332582 | 04020449 | 6463598 |
| 04021141 | 6678676 | 04022148 | 6446935 | 04022181 | 5503010 |
| 04023467 | 5545149 | 04023629 | 5821232 | 04023631 | 6768743 |
| 04023721 | 6474292 | 04024036 | 6629831 | 04024109 | 5503011 |
| 04024161 | 5908104 | 04024496 | 6067181 | 04024600 | 5907067 |
| 04024740 | 6690526 | 04025397 | 14838 | 04025887 | 6599723 |
| 04025977 | 7557893 | 04026049 | 6747419 | 04026271 | 6780813 |
| 04026684 | 26551 | 04026812 | 7559423 | 04026846 | 6205308 |
| 04027011 | 6067183 | 04027101 | 5567963 | 04027125 | 7209836 |
| 04027206 | 83915 | 04027287 | 6322727 | 04027301 | 6812989 |
| 04027389 | 6833936 | 04028234 | 5636322 | 04028420 | 5870646 |
| 04028678 | 6656751 | 04028902 | 31552 | 04028980 | 6294273 |
| 04029049 | 6384821 | 04029080 | 6824942 | 04029711 | 6704580 |
| 04030456 | 6055925 | 04030494 | 5685200 | 04030750 | 6055930 |
| 04030954 | 7150391 | 04030985 | 7388395 | 04031027 | 6488855 |
| 04031104 | 6532951 | 04031231 | 6799955 | 04031295 | 5443015 |
| 04031413 | 6113159 | 04031763 | 5622289 | 04032001 | 6160704 |
| 04032219 | 6210545 | 04032734 | 7529305 | 04033149 | 6322732 |
| 04033200 | 5418249 | 04033350 | 6539956 | 04033694 | 7237791 |
| 04033787 | 6210548 | 04034013 | 6375668 | 04034271 | 5792786 |
| 04034602 | 5577595 | 04034667 | 5568821 | 04034709 | 5432817 |
| 04035021 | 6382441 | 04035223 | 6441401 | 04035512 | 5544044 |
| 04035970 | 5351266 | 04035979 | 5907944 | 04036634 | 5432827 |
| 04037842 | 6596095 | 04037934 | 6762093 | 04038619 | 5549963 |
| 04038622 | 6116510 | 04039678 | 6656371 | 04039931 | 6401553 |
| 04041377 | 5688975 | 04041812 | 6750758 | 04042724 | 6619987 |
| 04042787 | 5779843 | 04042958 | 5824978 | 04043040 | 6368581 |
| 04044330 | 6835205 | 04044613 | 6160507 | 04044931 | 5948157 |
| 04045136 | 5981098 | 04045599 | 6754218 | 04045759 | 5339135 |
| 04045906 | 6311635 | 04046358 | 7561134 | 04046697 | 5763749 |
| 04046949 | 5329904 | 04047819 | 7576658 | 04047882 | 7443458 |
| 04047907 | 83318 | 04048921 | 5577604 | 04049169 | 6768908 |
| 04049419 | 72760 | 04049454 | 6661108 | 04049552 | 6812991 |
| 04049557 | 7377508 | 04049668 | 6267217 | 04050036 | 5755198 |
| 04050116 | 6886336 | 04050320 | 24432 | 04050527 | 6796786 |
| 04051567 | 6757665 | 04051712 | 6226591 | 04051975 | 6774783 |
| 04052227 | 6384835 | 04052291 | 6210561 | 04052537 | 6116516 |
| 04052769 | 6099386 | 04052854 | 36529 | 04053082 | 6787012 |
| 04053490 | 6513876 | 04054789 | 6838299 | 04056835 | 5662052 |
| 04056868 | 6083163 | 04056979 | 6083165 | 04057331 | 6588439 |
| 04057423 | 6340555 | 04057647 | 5617597 | 04057738 | 97093 |
| 04058408 | 5948166 | 04058914 | 5945421 | 04060479 | 6209373 |
| 04060711 | 6787032 | 04064413 | 5820853 | 04064964 | 5470698 |
| 04065255 | 5568833 | 04066210 | 5436324 | 04066535 | 6355666 |
| 04066599 | 6139209 | 04066600 | 6355667 | 04067095 | 6579320 |
| 04067255 | 6794811 | 04068384 | 6446222 | 04069022 | 5806630 |
| 04069367 | 6624960 | 04070331 | 6556059 | 04070382 | 6326557 |
| 04070446 | 6752998 | 04070450 | 6845374 | 04070785 | 5537102 |
| 04071199 | 6804582 | 04071426 | 5700498 | 04071678 | 6463621 |
| 04072058 | 6217114 | 04072216 | 6830151 | 04072779 | 7671 |
| 04072884 | 6573995 | 04073155 | 5609362 | 04073560 | 6842064 |

179

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04074024 | 6441417 | 04075376 | 5427779 | 04075424 | 5651926 |
| 04075451 | 5861452 | 04076068 | 5609370 | 04076338 | 6696247 |
| 04076386 | 6751059 | 04076406 | 6518252 | 04076441 | 6066561 |
| 04076620 | 5685229 | 04076670 | 6582325 | 04076956 | 6821140 |
| 04077687 | 6113192 | 04077815 | 6694530 | 04077841 | 6116533 |
| 04077896 | 5993541 | 04078513 | 5841956 | 04078598 | 6785969 |
| 04078920 | 6474298 | 04079230 | 5537117 | 04079542 | 6678681 |
| 04079575 | 5981108 | 04079690 | 5651928 | 04080133 | 6595008 |
| 04080414 | 6531311 | 04080437 | 6055204 | 04080876 | 5746187 |
| 04080973 | 5500917 | 04081171 | 5870670 | 04081172 | 5685230 |
| 04081562 | 5746188 | 04081642 | 5792811 | 04081789 | 6782550 |
| 04082173 | 5688960 | 04082240 | 5329935 | 04082513 | 6233867 |
| 04082578 | 6614954 | 04082917 | 6143837 | 04082985 | 7569718 |
| 04083270 | 6078104 | 04083429 | 5617627 | 04083653 | 5870684 |
| 04083693 | 6382465 | 04083762 | 5961127 | 04084448 | 6355689 |
| 04084818 | 6384109 | 04085522 | 6784070 | 04085528 | 75571 |
| 04085858 | 6551613 | 04087172 | 6249450 | 04087350 | 5443051 |
| 04087794 | 5914892 | 04088215 | 5508445 | 04088224 | 6775295 |
| 04088632 | 7552807 | 04088634 | 5907095 | 04090064 | 7403333 |
| 04090301 | 6791197 | 04090363 | 5312497 | 04090629 | 5792246 |
| 04090682 | 5909041 | 04090690 | 6281808 | 04090694 | 6370897 |
| 04090841 | 5992865 | 04090967 | 5528115 | 04091393 | 5556277 |
| 04091526 | 18363 | 04093165 | 96333 | 04093828 | 66664 |
| 04094050 | 6817052 | 04096071 | 5806659 | 04096314 | 7225730 |
| 04096707 | 6401580 | 04098395 | 5312500 | 04098886 | 23282 |
| 04098906 | 5930733 | 04099049 | 5506649 | 04099371 | 6384112 |
| 04101856 | 7119282 | 04103328 | 6643555 | 04103769 | 6441021 |
| 04103894 | 7540270 | 04103918 | 6689075 | 04103927 | 6055231 |
| 04105860 | 5508447 | 04106056 | 6566065 | 04106407 | 6483930 |
| 04107729 | 6585279 | 04107946 | 6317029 | 04107994 | 6789431 |
| 04108192 | 5746196 | 04111718 | 6446254 | 04112150 | 6825905 |
| 04112469 | 6082480 | 04112810 | 5563827 | 04112957 | 6028017 |
| 04113911 | 7161844 | 04114798 | 6845492 | 04115528 | 7452244 |
| 04115946 | 5865597 | 04115976 | 6082481 | 04116198 | 6136180 |
| 04116233 | 5528126 | 04116954 | 6844765 | 04117071 | 6774791 |
| 04117177 | 5945477 | 04117581 | 6463655 | 04117696 | 7561507 |
| 04118451 | 6686438 | 04118683 | 6674213 | 04118712 | 5981137 |
| 04118977 | 7288026 | 04119242 | 6279029 | 04119491 | 6294317 |
| 04119493 | 5509792 | 04120690 | 5853829 | 04121498 | 7300658 |
| 04122280 | 6417697 | 04122701 | 6355484 | 04122938 | 6779467 |
| 04123217 | 6128510 | 04123568 | 6417700 | 04123949 | 6010960 |
| 04125574 | 6368628 | 04128304 | 6136186 | 04129038 | 5975057 |
| 04129122 | 6340593 | 04130274 | 6818712 | 04131508 | 6775297 |
| 04135054 | 7534467 | 04135374 | 7568020 | 04135465 | 5481199 |
| 04135569 | 6506553 | 04136647 | 6750768 | 04137449 | 5570038 |
| 04140918 | 5556614 | 04141678 | 84628 | 04141939 | 6055250 |
| 04143638 | 6400815 | 04144091 | 6517796 | 04144486 | 6417705 |
| 04145218 | 6764312 | 04145882 | 5464063 | 04146668 | 6041023 |
| 04146899 | 5961156 | 04147463 | 6308257 | 04147500 | 6417698 |
| 04148178 | 6028031 | 04149130 | 6209384 | 04149639 | 6139250 |
| 04149943 | 6867661 | 04150764 | 6829069 | 04150828 | 5320999 |
| 04152547 | 6847321 | 04155213 | 6098743 | 04155287 | 5981156 |
| 04155610 | 73118 | 04156590 | 5309708 | 04157505 | 6582332 |
| 04158676 | 5730829 | 04159202 | 7574860 | 04159854 | 6370925 |
| 04160798 | 6217161 | 04161444 | 5679357 | 04161599 | 6368647 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04161649 | 6484516 | 04162762 | 6621058 | 04163765 | 5554262 |
| 04164286 | 5439025 | 04165372 | 6794880 | 04166003 | 6678688 |
| 04166160 | 5682979 | 04166372 | 5537160 | 04167304 | 6830158 |
| 04167616 | 6774793 | 04170117 | 6792394 | 04170295 | 6761702 |
| 04170441 | 6550214 | 04170514 | 6680381 | 04170696 | 6659849 |
| 04171269 | 5961160 | 04172682 | 6689077 | 04172834 | 5914919 |
| 04173382 | 6844829 | 04173991 | 6803072 | 04173993 | 6165942 |
| 04174494 | 6281836 | 04174769 | 5948224 | 04174914 | 6678690 |
| 04175498 | 6747882 | 04175938 | 7428294 | 04177067 | 6854528 |
| 04177302 | 6550216 | 04177663 | 5669829 | 04178032 | 45102 |
| 04178654 | 6848831 | 04180270 | 72415 | 04181329 | 6572753 |
| 04181409 | 5569956 | 04181669 | 5679369 | 04181939 | 6789436 |
| 04181966 | 5841995 | 04182116 | 7425430 | 04182896 | 5971688 |
| 04184189 | 6714438 | 04185253 | 6098765 | 04185736 | 6484499 |
| 04185802 | 5355274 | 04186299 | 6807119 | 04188292 | 6201094 |
| 04188587 | 6834290 | 04188886 | 6797550 | 04189197 | 6294355 |
| 04189239 | 5563850 | 04189636 | 5427831 | 04190004 | 6576190 |
| 04190669 | 6165965 | 04194476 | 6481308 | 04195266 | 6693874 |
| 04195848 | 6509834 | 04196093 | 5700554 | 04196446 | 83580 |
| 04196922 | 5444670 | 04198663 | 7248695 | 04199941 | 5777110 |
| 04202378 | 6078140 | 04203444 | 7548920 | 04203773 | 93428 |
| 04203972 | 6782557 | 04205089 | 6846691 | 04205153 | 5511287 |
| 04206281 | 6481310 | 04206556 | 59896 | 04206745 | 7550174 |
| 04207312 | 6659019 | 04207520 | 6578394 | 04207584 | 7574551 |
| 04207648 | 6753637 | 04207910 | 6825909 | 04207998 | 6431745 |
| 04208173 | 5948234 | 04208699 | 6805963 | 04209010 | 6521726 |
| 04209398 | 6263844 | 04209519 | 6595020 | 04209526 | 5448133 |
| 04210371 | 6355517 | 04210776 | 6770004 | 04210898 | 7428301 |
| 04210905 | 6840631 | 04211170 | 6869157 | 04211341 | 5869979 |
| 04211664 | 7157668 | 04211740 | 5777118 | 04211780 | 5801540 |
| 04212175 | 5730853 | 04212436 | 5895639 | 04212450 | 6439718 |
| 04212483 | 5801543 | 04212783 | 6621062 | 04212974 | 5434367 |
| 04213153 | 6805124 | 04213775 | 6441065 | 04214612 | 46341 |
| 04216721 | 78459 | 04217628 | 6139274 | 04217864 | 6417732 |
| 04218740 | 7104554 | 04219455 | 6566072 | 04219573 | 5574820 |
| 04219877 | 6693877 | 04221648 | 6462997 | 04222644 | 6514896 |
| 04222786 | 6201121 | 04222879 | 5444683 | 04222907 | 6370956 |
| 04223112 | 7529749 | 04223205 | 6317069 | 04223964 | 6495749 |
| 04225001 | 5730863 | 04225074 | 5819092 | 04225581 | 5443099 |
| 04226369 | 6113252 | 04228563 | 6635146 | 04228665 | 6217190 |
| 04229058 | 5351362 | 04229501 | 5718465 | 04230870 | 68801 |
| 04231583 | 6136192 | 04233152 | 6787016 | 04233696 | 6278120 |
| 04234125 | 18633 | 04234398 | 6131321 | 04234574 | 6714911 |
| 04235591 | 5669857 | 04236596 | 5660975 | 04237879 | 6814352 |
| 04237907 | 7318704 | 04238629 | 6355528 | 04240045 | 6710407 |
| 04240134 | 5948229 | 04240283 | 6370961 | 04241061 | 6028071 |
| 04241456 | 6367957 | 04242894 | 5730876 | 04243322 | 5355306 |
| 04243618 | 6201132 | 04243840 | 6477838 | 04244035 | 6796798 |
| 04244677 | 60247 | 04244874 | 6764315 | 04245479 | 7097890 |
| 04245517 | 5730877 | 04245613 | 5366833 | 04248153 | 6611823 |
| 04249170 | 6851895 | 04251154 | 7181263 | 04251359 | 5853866 |
| 04251527 | 6791203 | 04251871 | 6603065 | 04254501 | 5586008 |
| 04255240 | 5355308 | 04257056 | 6430867 | 04257809 | 5971748 |
| 04257828 | 6082528 | 04258269 | 6484524 | 04259147 | 7551227 |
| 04260156 | 5824462 | 04260166 | 5556346 | 04261362 | 6317089 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04263939 | 7546360 | 04264150 | 6588463 | 04264342 | 7565409 |
| 04264837 | 6811078 | 04265766 | 6352989 | 04266822 | 5914946 |
| 04266943 | 7572890 | 04269538 | 5906664 | 04271269 | 5971753 |
| 04271333 | 6340443 | 04271447 | 5673147 | 04271999 | 6270811 |
| 04272754 | 6226698 | 04273392 | 6208832 | 04273813 | 6127569 |
| 04275859 | 5511306 | 04277184 | 5448169 | 04277628 | 7107616 |
| 04279107 | 5322137 | 04279256 | 6249526 | 04279367 | 6463010 |
| 04279727 | 6650263 | 04280038 | 7545898 | 04280272 | 5322139 |
| 04280477 | 5780322 | 04280478 | 6823913 | 04282542 | 7157482 |
| 04283150 | 6484525 | 04283345 | 5309774 | 04283732 | 6762108 |
| 04284080 | 7178348 | 04284317 | 5434391 | 04286075 | 27797 |
| 04286197 | 6539980 | 04286414 | 6417760 | 04286441 | 5847214 |
| 04287479 | 6847365 | 04287583 | 6010322 | 04287596 | 5446040 |
| 04287718 | 5434397 | 04288182 | 6803060 | 04288821 | 21488 |
| 04289034 | 7551230 | 04289325 | 5801556 | 04289683 | 20156 |
| 04289813 | 6317110 | 04289843 | 6293715 | 04289858 | 5446044 |
| 04289864 | 6484526 | 04289941 | 5434387 | 04290198 | 6161082 |
| 04290676 | 6226686 | 04290896 | 6524867 | 04291715 | 5976730 |
| 04294432 | 5736923 | 04295293 | 5683042 | 04296324 | 5586038 |
| 04297110 | 6786626 | 04297202 | 6771058 | 04297251 | 6712619 |
| 04297359 | 6069297 | 04297474 | 6830165 | 04298090 | 6849184 |
| 04298321 | 5847220 | 04298579 | 61585 | 04298588 | 5930817 |
| 04298817 | 11883 | 04299800 | 7540910 | 04299864 | 7097895 |
| 04299937 | 6574016 | 04300160 | 7157677 | 04300562 | 5545423 |
| 04300603 | 7563605 | 04300926 | 5948643 | 04301463 | 6524872 |
| 04302543 | 7578246 | 04302669 | 6216215 | 04302941 | 6811080 |
| 04303061 | 5969958 | 04303621 | 6317123 | 04303700 | 7063417 |
| 04304008 | 6770006 | 04304761 | 6414983 | 04305013 | 7540258 |
| 04305233 | 5352440 | 04305291 | 6263088 | 04305297 | 6317582 |
| 04305451 | 5700400 | 04305828 | 6065664 | 04306050 | 5352442 |
| 04306054 | 5506723 | 04306193 | 5839008 | 04306309 | 5975140 |
| 04306586 | 7546585 | 04306644 | 6850991 | 04307539 | 5960580 |
| 04307548 | 36269 | 04307638 | 1400 | 04308222 | 6278158 |
| 04308675 | 6826177 | 04308904 | 6800397 | 04309576 | 6131371 |
| 04309825 | 7189805 | 04310117 | 5736938 | 04310653 | 6756125 |
| 04311162 | 6201164 | 04311385 | 6690581 | 04311490 | 5352441 |
| 04311984 | 6293736 | 04312060 | 5969978 | 04312557 | 6263099 |
| 04312635 | 6808130 | 04313196 | 5777178 | 04313201 | 6842020 |
| 04313273 | 6127601 | 04313912 | 6599752 | 04314180 | 6754230 |
| 04314314 | 62201 | 04314390 | 5415735 | 04314438 | 6619442 |
| 04314721 | 6680392 | 04315726 | 5380564 | 04315986 | 76497 |
| 04316126 | 5434431 | 04316226 | 6166024 | 04316373 | 5629059 |
| 04316629 | 5944725 | 04316876 | 6609242 | 04317825 | 6201173 |
| 04317989 | 6837166 | 04318110 | 6587994 | 04318304 | 6531328 |
| 04318710 | 5886794 | 04318748 | 6834182 | 04318786 | 7121168 |
| 04318953 | 6748721 | 04320208 | 6307500 | 04320311 | 6849082 |
| 04321423 | 5448209 | 04321541 | 6278157 | 04321722 | 64030 |
| 04322039 | 81555 | 04322137 | 6010363 | 04322544 | 6674231 |
| 04322840 | 7448043 | 04322869 | 6492089 | 04323081 | 5673199 |
| 04323997 | 5741665 | 04324002 | 5819125 | 04324111 | 6790725 |
| 04324370 | 6791207 | 04324487 | 6599753 | 04324900 | 7447561 |
| 04324978 | 6768916 | 04325451 | 6418216 | 04325479 | 7221931 |
| 04325647 | 5588324 | 04325752 | 5762400 | 04325842 | 6270886 |
| 04325865 | 5762401 | 04325918 | 5969999 | 04326958 | 6812301 |
| 04326970 | 6620011 | 04327167 | 5838994 | 04327210 | 5970001 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04327216 | 6757649 | 04327451 | 6623952 | 04327506 | 6603071 |
| 04327730 | 6559136 | 04327964 | 6787022 | 04328000 | 6430921 |
| 04328314 | 6499650 | 04328720 | 5866809 | 04328959 | 6628463 |
| 04328984 | 5416726 | 04329030 | 5535618 | 04329645 | 6616317 |
| 04331600 | 6576207 | 04332219 | 11592 | 04332363 | 6768758 |
| 04332432 | 5856745 | 04333408 | 93475 | 04333424 | 6640222 |
| 04333668 | 6616310 | 04333757 | 82806 | 04333865 | 6845268 |
| 04333912 | 6472902 | 04334058 | 61870 | 04334105 | 5960597 |
| 04334739 | 5370087 | 04334885 | 89193, 19699, 19691 | 04335060 | 6383451 |
| 04336152 | 5590022 | 04336424 | 6805236 | 04337031 | 7451859 |
| 04337527 | 5852941 | 04337698 | 6278179 | 04337711 | 6322135 |
| 04338107 | 6757651 | 04339379 | 6791333 | 04339696 | 6781841 |
| 04339760 | 5808787 | 04339774 | 6636583 | 04339822 | 7534421 |
| 04340671 | 6751097 | 04340888 | 5366903 | 04340999 | 6171966 |
| 04341823 | 5992473 | 04342004 | 6696280 | 04342908 | 5604469 |
| 04344659 | 5718532 | 04345670 | 5315735 | 04346953 | 6270873 |
| 04348143 | 6171936 | 04348701 | 6033794 | 04349395 | 6112466 |
| 04349401 | 5895704 | 04350088 | 6127625 | 04352044 | 6127629 |
| 04352077 | 6400225 | 04352223 | 5715249 | 04352879 | 5420421 |
| 04353435 | 6418238 | 04354053 | 6063461 | 04354609 | 5545465 |
| 04354828 | 5847254 | 04356133 | 5960609 | 04357707 | 7080920 |
| 04358875 | 6437809 | 04359132 | 6815852 | 04359175 | 6430933 |
| 04359997 | 6790726 | 04360621 | 7546234 | 04360798 | 7476 |
| 04361855 | 5730311 | 04362060 | 6849845 | 04362673 | 5535641 |
| 04362865 | 7334226 | 04363078 | 6379699 | 04363098 | 41074 |
| 04363153 | 7403194 | 04363158 | 5944761 | 04363630 | 5352473 |
| 04363898 | 6187496 | 04364625 | 78772 | 04364700 | 5545470 |
| 04364739 | 5519397 | 04367454 | 6682591 | 04367506 | 6585302 |
| 04367561 | 5631466 | 04367703 | 5718542 | 04368616 | 5446087 |
| 04368706 | 5516364 | 04369173 | 7561426 | 04369176 | 6125398 |
| 04369331 | 5545472 | 04369466 | 5519399 | 04369998 | 5808801 |
| 04370503 | 6704581 | 04371065 | 6007417 | 04371389 | 71810 |
| 04371777 | 6171977 | 04372187 | 6768762 | 04372279 | 6277480 |
| 04372696 | 7577064 | 04372863 | 6518275 | 04372895 | 5365662 |
| 04373895 | 6379706 | 04374607 | 6246550 | 04375293 | 6063471 |
| 04375308 | 6582356 | 04375977 | 5975982 | 04376378 | 5791358 |
| 04376679 | 6841872 | 04376771 | 96614, 48392 | 04377046 | 7530520 |
| 04377378 | 5972209 | 04377420 | 6704844 | 04377518 | 6704028 |
| 04378021 | 6171234 | 04378453 | 52737 | 04378610 | 5972211 |
| 04378894 | 6678139 | 04378945 | 6356045 | 04379202 | 6065698 |
| 04379394 | 5519409 | 04380390 | 6785982 | 04380541 | 6650232 |
| 04381151 | 6841873 | 04381390 | 6249364 | 04381562 | 7525642 |
| 04381711 | 5948718 | 04382680 | 6352171 | 04383123 | 5730306 |
| 04383201 | 6785979 | 04383314 | 5439951 | 04383772 | 6807502 |
| 04383832 | 6828429 | 04384004 | 6171243 | 04384405 | 5870067 |
| 04384732 | 5539149 | 04385239 | 6427207 | 04385423 | 5420447 |
| 04385698 | 7535821 | 04385960 | 6437813 | 04386791 | 7964 |
| 04387371 | 64903 | 04387434 | 7080196 | 04387489 | 6664257 |
| 04387533 | 6766057 | 04388046 | 5975988 | 04388437 | 42642 |
| 04388506 | 6528964 | 04388770 | 6033813 | 04388958 | 6609252 |
| 04389819 | 5525494 | 04390007 | 6445621 | 04390326 | 6823919 |
| 04390623 | 6836343 | 04390709 | 6846565 | 04390797 | 18047 |
| 04390850 | 5458785 | 04391225 | 6437834 | 04391359 | 6127648 |
| 04392132 | 6490684 | 04392386 | 5366920 | 04392515 | 5318317 |
| 04393061 | 5975991 | 04393381 | 5808811 | 04393570 | 7570593 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04394128 | 6755460 | 04394145 | 6657931 | 04394182 | 5560691 |
| 04394470 | 5715273 | 04395925 | 6063481 | 04395994 | 8143 |
| 04396138 | 6840994 | 04396182 | 6840075 | 04396186 | 5446091 |
| 04396483 | 5610046 | 04396800 | 5459031 | 04396903 | 5525497 |
| 04397147 | 6653187 | 04397451 | 59038 | 04398933 | 6753648 |
| 04399768 | 6631049 | 04400015 | 5492383 | 04400327 | 6623960 |
| 04400390 | 5762434 | 04402041 | 27717 | 04402077 | 6839940 |
| 04402261 | 6843636 | 04402543 | 79267 | 04402649 | 6555155 |
| 04403891 | 5535662 | 04404121 | 5730324 | 04404522 | 6573688 |
| 04406891 | 5545493 | 04406988 | 6475481 | 04408888 | 82153 |
| 04409311 | 6492095 | 04409830 | 5852971 | 04410312 | 6798685 |
| 04410359 | 7397719 | 04410546 | 6755461 | 04410646 | 5824341 |
| 04410929 | 5331541 | 04410931 | 7575586 | 04411410 | 6033822 |
| 04411754 | 5741699 | 04412338 | 6781844 | 04413309 | 6539991 |
| 04414266 | 5824343 | 04414587 | 87858 | 04414773 | 5607505 |
| 04415141 | 5975996 | 04415714 | 7558149 | 04415720 | 6293774 |
| 04416378 | 6503717 | 04416650 | 5366939 | 04418169 | 6598091 |
| 04419065 | 5370125 | 04422779 | 5607111 | 04423747 | 5318328 |
| 04424500 | 7453611 | 04426567 | 6232482 | 04426640 | 5594292 |
| 04431443 | 5972227 | 04431583 | 79093 | 04432046 | 5525514 |
| 04434157 | 6321446 | 04434856 | 6033823 | 04435545 | 5519383 |
| 04435796 | 6841114 | 04435856 | 5458794 | 04436275 | 6462885 |
| 04436821 | 6619450 | 04437134 | 5366946 | 04437403 | 6356065 |
| 04439247 | 5785673 | 04439620 | 6766977 | 04440288 | 6040154 |
| 04440702 | 5525523 | 04440850 | 69018 | 04441322 | 6776016 |
| 04442062 | 5817301 | 04442093 | 6492121 | 04442146 | 6699268 |
| 04442336 | 6839874 | 04442411 | 6834193 | 04442521 | 5424919 |
| 04443017 | 5366950 | 04443052 | 6574029 | 04443429 | 6206907 |
| 04443492 | 6400276 | 04443552 | 6801105 | 04443598 | 5519431 |
| 04443918 | 24762 | 04444501 | 5992509 | 04444844 | 5416780 |
| 04444994 | 5856791 | 04445041 | 6818742 | 04445144 | 6757414 |
| 04445227 | 5525510 | 04445333 | 5943882 | 04445593 | 6880242 |
| 04445648 | 5492401 | 04445850 | 6033342 | 04445982 | 6757687 |
| 04446183 | 6010199 | 04446325 | 5459011 | 04446338 | 6315425 |
| 04446351 | 6679088 | 04446414 | 6759402 | 04446515 | 6821482 |
| 04446576 | 6224838 | 04446766 | 5516402 | 04446780 | 65240 |
| 04446814 | 6161166 | 04447208 | 6262287 | 04447654 | 78279 |
| 04447909 | 7208476 | 04447936 | 6200342 | 04447963 | 5791392 |
| 04447987 | 6678145 | 04448382 | 5405188 | 04449080 | 89663 |
| 04449151 | 6415055 | 04449268 | 6775305 | 04449455 | 5972244 |
| 04449739 | 6232495 | 04450024 | 7328947 | 04450440 | 6726211 |
| 04450680 | 7564243 | 04451697 | 5943886 | 04452169 | 6340539 |
| 04452226 | 6784084 | 04452256 | 6367095 | 04452501 | 6803471 |
| 04452666 | 6095809 | 04452668 | 6273063 | 04452678 | 7530089 |
| 04452740 | 6598089 | 04452973 | 6840076 | 04453147 | 6656404 |
| 04453308 | 6728459 | 04453440 | 6667262 | 04453464 | 6010206 |
| 04453621 | 6653189 | 04453762 | 5856801 | 04453809 | 6437872 |
| 04453892 | 6797562 | 04453945 | 6439734 | 04454050 | 5331569 |
| 04454131 | 5817330 | 04454136 | 6659526 | 04454195 | 6637751 |
| 04454466 | 82385 | 04454789 | 6767646 | 04454830 | 35970 |
| 04454832 | 7576663 | 04454878 | 6815855 | 04454929 | 5730348 |
| 04455144 | 5610064 | 04455322 | 5525535 | 04455581 | 6400288 |
| 04455860 | 6696292 | 04456110 | 5852993 | 04456261 | 6206903 |
| 04456452 | 6840797 | 04456514 | 6885015 | 04456617 | 6122475 |
| 04456978 | 5631506 | 04457379 | 5494069 | 04457620 | 6804601 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04457689 | 5883509 | 04457741 | 5737012 | 04458296 | 5817336 |
| 04458484 | 5452509 | 04458508 | 5741734 | 04458550 | 6007461 |
| 04458592 | 6817390 | 04458769 | 6544068 | 04459144 | 6796810 |
| 04459165 | 6111652 | 04459191 | 6803472 | 04459342 | 6714467 |
| 04459907 | 5737021 | 04460081 | 5594317 | 04460694 | 5405193 |
| 04461351 | 5723765 | 04462085 | 6232506 | 04462340 | 5562722 |
| 04462356 | 6120308 | 04462788 | 5539180 | 04463145 | 6258617 |
| 04463952 | 95342 | 04464369 | 5543727 | 04464719 | 5570075 |
| 04465144 | 6566089 | 04465226 | 6400302 | 04465626 | 5883523 |
| 04465888 | 6111658 | 04465954 | 6787681 | 04466391 | 6775314 |
| 04467358 | 6293781 | 04467380 | 5799697 | 04467622 | 6609263 |
| 04467837 | 6714459 | 04467952 | 6719672 | 04468005 | 6690582 |
| 04468609 | 5914281 | 04468913 | 6849999 | 04470320 | 6120291 |
| 04471708 | 6756834 | 04471878 | 7543714 | 04472220 | 5570683 |
| 04472542 | 6122495 | 04472784 | 6782567 | 04472789 | 6340666 |
| 04472902 | 39584, 39562 | 04472915 | 5992545 | 04473088 | 6065032 |
| 04473357 | 6723856 | 04473604 | 84260 | 04473616 | 5976045 |
| 04473787 | 7576897 | 04473842 | 5992548 | 04474220 | 6007473 |
| 04474597 | 5791424 | 04474632 | 6699689 | 04474681 | 5729358 |
| 04475122 | 6081866 | 04475154 | 5700945 | 04475397 | 91669 |
| 04476166 | 7536444 | 04476946 | 7544262 | 04477097 | 6249417 |
| 04477522 | 6459980 | 04477884 | 6152457 | 04478184 | 18121 |
| 04478524 | 5440013 | 04479348 | 7287201 | 04479404 | 32399 |
| 04480352 | 6383517 | 04480605 | 6531340 | 04480792 | 6459986 |
| 04480991 | 6747436 | 04481301 | 6531341 | 04481585 | 6801093 |
| 04482747 | 6532409 | 04483060 | 7237233 | 04483697 | 6502544 |
| 04483757 | 68896, 15974 | 04484414 | 6829088 | 04484643 | 6764735 |
| 04484660 | 6488897 | 04484708 | 13016 | 04484767 | 7344067 |
| 04484830 | 6780844 | 04484989 | 6432783 | 04485442 | 6846237 |
| 04485673 | 77317 | 04485884 | 6306666 | 04485887 | 6060102 |
| 04486208 | 5883550 | 04487568 | 6383525 | 04487638 | 5733488 |
| 04487815 | 6762512 | 04487957 | 6838505 | 04488358 | 6513264 |
| 04490001 | 5631535 | 04490425 | 91626 | 04490602 | 77482 |
| 04490699 | 6761722 | 04490766 | 5714546 | 04491097 | 6460004 |
| 04491303 | 5504020 | 04491306 | 5785733 | 04491599 | 6400877 |
| 04491897 | 5553524 | 04492136 | 6554225 | 04492409 | 5596735 |
| 04492806 | 5459096 | 04492985 | 6171315 | 04493118 | 72932 |
| 04493295 | 6842025 | 04494104 | 5669627 | 04494204 | 6772572 |
| 04494372 | 6722345 | 04494409 | 5733496 | 04494566 | 6776020 |
| 04494912 | 6054513 | 04495147 | 6513266 | 04495309 | 5697648 |
| 04495471 | 6650286 | 04495485 | 6157808 | 04495506 | 5405236 |
| 04495568 | 5424960 | 04495906 | 8956 | 04496028 | 6748289 |
| 04496372 | 6490695 | 04496581 | 5458848 | 04496648 | 6352253 |
| 04496673 | 6725627 | 04496776 | 5569661 | 04496900 | 6755469 |
| 04496926 | 5541206 | 04496934 | 6784088 | 04498587 | 6820631 |
| 04498796 | 7548387 | 04498807 | 6834897 | 04498941 | 6842234 |
| 04498978 | 7575556 | 04499145 | 6246621 | 04499374 | 6810396 |
| 04499490 | 6800407 | 04499540 | 6171324 | 04499785 | 7559060 |
| 04500094 | 6382861 | 04500229 | 6215629 | 04500501 | 6798188 |
| 04500650 | 5700974 | 04500947 | 6803081 | 04501343 | 5892301 |
| 04501521 | 5553537 | 04502222 | 6798537 | 04502326 | 6761921 |
| 04502507 | 5791455 | 04503565 | 6573690 | 04503639 | 6367155 |
| 04503656 | 6351233 | 04503859 | 5808168 | 04504479 | 5602578 |
| 04504877 | 6065062 | 04504887 | 6490697 | 04505099 | 6662356 |
| 04505251 | 7423726 | 04506530 | 6800408 | 04506836 | 5433117 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04506848 | 6862887 | 04507315 | 5648736 | 04507993 | 5928003 |
| 04508049 | 5727405 | 04508745 | 5795008 | 04508796 | 7552057 |
| 04508880 | 6836536 | 04509028 | 5795009 | 04509226 | 7571211 |
| 04510638 | 6471011 | 04510646 | 6454353 | 04511327 | 6588016 |
| 04511424 | 7531991 | 04511980 | 6126934 | 04512178 | 5943953 |
| 04512201 | 6782895 | 04512558 | 6764738 | 04512567 | 7567114 |
| 04512569 | 77353 | 04513581 | 5433126 | 04513652 | 6782571 |
| 04514772 | 5451772 | 04514834 | 5723792 | 04514990 | 6754068 |
| 04515414 | 5762346 | 04516001 | 6838425 | 04516213 | 5524437 |
| 04516279 | 5898816 | 04516289 | 6206985 | 04516393 | 5581771 |
| 04516959 | 6454622 | 04517989 | 6662358 | 04518128 | 6054550 |
| 04519038 | 6430368 | 04519953 | 6607200 | 04520125 | 6754992 |
| 04520208 | 6454357 | 04520484 | 6215642 | 04521155 | 6678159 |
| 04521248 | 6171344 | 04521657 | 94036 | 04521794 | 5901521 |
| 04522058 | 6581760 | 04522300 | 6664275 | 04523672 | 6528983 |
| 04523736 | 5611255 | 04523786 | 7556243 | 04524093 | 5405262 |
| 04524743 | 6836139 | 04525053 | 6717924 | 04525127 | 6024790 |
| 04525159 | 6095892 | 04525295 | 5727418 | 04525744 | 6157811 |
| 04525922 | 6723390 | 04525994 | 7539544 | 04525999 | 7564228 |
| 04526028 | 6707797 | 04526499 | 5648755 | 04526727 | 5553562 |
| 04527158 | 5480789 | 04527198 | 6493538 | 04527226 | 6685388 |
| 04527489 | 6719769 | 04527534 | 6021011 | 04528184 | 77358 |
| 04528367 | 6484552 | 04528556 | 6306704 | 04529085 | 5480793 |
| 04529481 | 6206995 | 04529558 | 6763962 | 04529842 | 6095899 |
| 04530836 | 5898825 | 04531078 | 5697686 | 04531183 | 5669665 |
| 04531881 | 5470719 | 04531904 | 6825928 | 04531957 | 5638272 |
| 04532346 | 6215655 | 04533473 | 5350618 | 04533798 | 6714474 |
| 04533860 | 7562802 | 04533861 | 6813798 | 04534214 | 6065087 |
| 04534281 | 5566012 | 04534305 | 6347561 | 04534324 | 6487406 |
| 04534333 | 6563188 | 04535088 | 5602576 | 04535167 | 6835761 |
| 04535401 | 6553021 | 04535420 | 6772577 | 04535597 | 5723837 |
| 04535778 | 6841356 | 04536447 | 5630271 | 04536462 | 6122513 |
| 04536683 | 5433152 | 04536757 | 5775514 | 04536791 | 6848313 |
| 04536853 | 6054549 | 04537337 | 5701015 | 04537437 | 5729425 |
| 04537447 | 6678162 | 04537535 | 6382906 | 04537547 | 7532185 |
| 04537715 | 6024810 | 04537827 | 6699286 | 04538039 | 6756843 |
| 04538242 | 6414320 | 04538414 | 61590 | 04538472 | 6095911 |
| 04538486 | 6779480 | 04538720 | 5588801 | 04538844 | 7568392 |
| 04538961 | 6276876 | 04539234 | 6845159 | 04540302 | 6728350 |
| 04540314 | 5852385 | 04540465 | 6841933 | 04540512 | 5968217 |
| 04540703 | 5812530 | 04540722 | 6828750 | 04540859 | 5968218 |
| 04541055 | 7543620 | 04541168 | 6790734 | 04541344 | 6540005 |
| 04541377 | 5470727 | 04541465 | 78236 | 04541877 | 5638280 |
| 04542020 | 6855292 | 04542070 | 6366509 | 04542090 | 7543622 |
| 04542125 | 6751319 | 04542339 | 6685392 | 04542391 | 6762519 |
| 04542415 | 5504076 | 04542518 | 5838297 | 04542586 | 6836637 |
| 04542684 | 6815869 | 04542792 | 5959723 | 04542851 | 6581763 |
| 04543253 | 5350633 | 04544125 | 5480806 | 04544437 | 6531349 |
| 04544753 | 39366, 13054 | 04544800 | 5882801 | 04545053 | 6807936 |
| 04545536 | 6335536 | 04545723 | 5943975 | 04545888 | 6607700 |
| 04546016 | 6774813 | 04547102 | 7557534 | 04547137 | 5433166 |
| 04547312 | 7577073 | 04547716 | 6638592 | 04548721 | 5701021 |
| 04548899 | 5350648 | 04549295 | 5729444 | 04549646 | 7572447 |
| 04550029 | 6779662 | 04550487 | 5551078 | 04550511 | 5480812 |
| 04551601 | 5570169 | 04551913 | 5722212 | 04553021 | 5913739 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04553395 | 6566100 | 04554306 | 7562943 | 04554455 | 6054594 |
| 04554574 | 5599975 | 04555491 | 6781835 | 04555589 | 5808217 |
| 04555865 | 6836813 | 04555985 | 5812542 | 04556451 | 7529211 |
| 04556667 | 6547002 | 04556895 | 5350679 | 04556905 | 6509863 |
| 04557182 | 5833462 | 04557488 | 5602625 | 04557609 | 7565027 |
| 04557642 | 6677555 | 04557919 | 6344068 | 04557947 | 6801117 |
| 04558159 | 7561723 | 04558461 | 6505702 | 04558955 | 6827843 |
| 04559854 | 6674255 | 04559961 | 6585323 | 04560209 | 6790736 |
| 04560486 | 6617378 | 04560495 | 6558086 | 04560913 | 7333666 |
| 04561240 | 6620842 | 04561957 | 6661153 | 04562259 | 6793646 |
| 04562275 | 68998 | 04562485 | 6805146 | 04563214 | 6515915 |
| 04563216 | 6841934 | 04563605 | 6764339 | 04563802 | 6495788 |
| 04564304 | 6490702 | 04564351 | 6555178 | 04564539 | 6335562 |
| 04565180 | 6193529 | 04565354 | 7555660 | 04565494 | 7560413 |
| 04565591 | 5379580 | 04565651 | 5952438 | 04565678 | 5713653 |
| 04565928 | 6869987 | 04566313 | 6753650 | 04566753 | 6847372 |
| 04567285 | 5913599 | 04567318 | 7306768 | 04568309 | 5882824 |
| 04568602 | 6759414 | 04568711 | 5611126 | 04568780 | 7528091 |
| 04569509 | 6757700 | 04570200 | 6126266 | 04570732 | 6553028 |
| 04570995 | 5369897 | 04571622 | 6397502 | 04571879 | 7543624 |
| 04572147 | 6825539 | 04572291 | 6065739 | 04572455 | 6651779 |
| 04572764 | 6380063 | 04573013 | 20724 | 04573777 | 5784150 |
| 04574574 | 6521761 | 04574710 | 6838213 | 04574894 | 6805253 |
| 04575317 | 5630305 | 04575395 | 83203 | 04575514 | 7560871 |
| 04575758 | 5786148 | 04576051 | 6844837 | 04576166 | 5975389 |
| 04576259 | 7573167 | 04578006 | 6696304 | 04578027 | 6290884 |
| 04578087 | 6702619 | 04578346 | 5803707 | 04578352 | 6111142 |
| 04578441 | 6499674 | 04579597 | 6359731 | 04579954 | 6051887 |
| 04580611 | 6484558 | 04580764 | 5935146 | 04580862 | 5744922 |
| 04581095 | 6838129 | 04581636 | 6766069 | 04581744 | 45836 |
| 04581957 | 6817400 | 04582138 | 6046485 | 04582151 | 6825540 |
| 04582585 | 6149051 | 04582909 | 5484620 | 04583283 | 5625554 |
| 04583303 | 5595907 | 04584014 | 6305163 | 04584036 | 6667281 |
| 04584939 | 6382783 | 04585229 | 5374981 | 04585533 | 6843344 |
| 04585917 | 7386613 | 04586920 | 7573999 | 04586921 | 5963327 |
| 04587694 | 7231301 | 04587741 | 5504897 | 04588206 | 7550093 |
| 04588381 | 6708491 | 04588383 | 7573905 | 04588398 | 6231876 |
| 04588459 | 6276387 | 04588498 | 5890655 | 04588551 | 6413382 |
| 04588660 | 6046495 | 04588853 | 6104550 | 04592903 | 6400661 |
| 04595067 | 6573717 | 04595282 | 5592185 | 04595572 | 5696887 |
| 04595974 | 7421924 | 04596137 | 6835487 | 04596399 | 6412701 |
| 04596625 | 7554591 | 04596652 | 6838672 | 04596655 | 6846991 |
| 04596795 | 6701440 | 04596809 | 6837339 | 04596834 | 6046501 |
| 04596904 | 6756399 | 04597083 | 6603096 | 04597211 | 5407139 |
| 04597283 | 6844205 | 04597667 | 5595002 | 04598684 | 5595918 |
| 04598799 | 6039608 | 04599039 | 6321034 | 04599054 | 5683300 |
| 04599175 | 6308555 | 04599340 | 6692279 | 04599902 | 5350359 |
| 04600099 | 6572782 | 04600531 | 6785574 | 04601002 | 5744936 |
| 04601278 | 5535545 | 04601973 | 6140422 | 04602025 | 6766070 |
| 04602125 | 6156145 | 04602184 | 6382795 | 04602423 | 6771588 |
| 04602532 | 6847782 | 04602668 | 6817960 | 04602958 | 6454369 |
| 04603312 | 5790142 | 04603345 | 6799764 | 04604157 | 6836640 |
| 04604419 | 5484641 | 04604509 | 6244898 | 04604763 | 6638597 |
| 04605047 | 6064438 | 04605473 | 6380096 | 04605674 | 5786173 |
| 04606279 | 5990043 | 04606305 | 62759 | 04606453 | 5959111 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04606741 | 5728754 | 04606757 | 6411214 | 04608716 | 6396663 |
| 04608800 | 6839943 | 04609105 | 5482421 | 04609131 | 6350674 |
| 04609760 | 6650303 | 04610030 | 6199026 | 04610090 | 6723857 |
| 04610522 | 7577423 | 04610992 | 7552269 | 04611233 | 6055059 |
| 04611391 | 5532448 | 04611465 | 6796449 | 04611670 | 6790739 |
| 04612172 | 5595934 | 04612506 | 6359761 | 04612798 | 6823178 |
| 04613242 | 95354 | 04613819 | 7577105 | 04613854 | 6276406 |
| 04614418 | 5706516 | 04614759 | 6487419 | 04615088 | 6081241 |
| 04615374 | 5881842 | 04615846 | 5833508 | 04615882 | 6838706 |
| 04615885 | 6750794 | 04615922 | 5558277 | 04615952 | 6162714 |
| 04616293 | 84773 | 04616576 | 5312084 | 04616991 | 6350682 |
| 04617100 | 6704881 | 04617428 | 6183943 | 04617733 | 41938 |
| 04617841 | 6646176 | 04617985 | 7560134 | 04618167 | 6775580 |
| 04618260 | 78457 | 04618665 | 5313231 | 04618764 | 6811102 |
| 04618876 | 6055066 | 04618998 | 6305194 | 04619246 | 6140436 |
| 04619311 | 5569757 | 04619690 | 5319196 | 04619898 | 6619466 |
| 04619958 | 6638601 | 04620020 | 5408602 | 04620094 | 6162704 |
| 04620612 | 6255690 | 04620809 | 6480417 | 04621025 | 6547008 |
| 04621838 | 6532056 | 04622120 | 5926376 | 04622174 | 5375013 |
| 04622251 | 79785 | 04622473 | 6821501 | 04622483 | 6524906 |
| 04622931 | 6334803 | 04623403 | 6795447 | 04623527 | 6603099 |
| 04623690 | 6550254 | 04623840 | 6835489 | 04623953 | 6542879 |
| 04623966 | 6823939 | 04624274 | 5926380 | 04624550 | 6428787 |
| 04624721 | 6623996 | 04624829 | 5544764 | 04624986 | 6812318 |
| 04625347 | 5504937 | 04625411 | 6474357 | 04625609 | 6505709 |
| 04626203 | 6839233 | 04626382 | 6517857 | 04626516 | 13522 |
| 04626709 | 6708443 | 04626796 | 6708057 | 04626972 | 6770388 |
| 04627174 | 6831105 | 04627388 | 5881851 | 04627553 | 6787460 |
| 04628115 | 6490713 | 04628445 | 6454372 | 04628623 | 82350 |
| 04628675 | 5569761 | 04628717 | 5782054 | 04629314 | 5878124 |
| 04629453 | 6483359 | 04629624 | 6843242 | 04629678 | 94855 |
| 04629797 | 6835336 | 04629892 | 6046520 | 04630042 | 7566196 |
| 04630089 | 6459198 | 04630630 | 6693924 | 04630839 | 6701447 |
| 04630882 | 5954444 | 04630973 | 5406530 | 04631146 | 77583 |
| 04631528 | 6770276 | 04631557 | 7557465 | 04631589 | 6607716 |
| 04631625 | 6299553 | 04631785 | 5958415 | 04631805 | 6588499 |
| 04631818 | 6747896 | 04632165 | 6596158 | 04632176 | 6835121 |
| 04632274 | 5392820 | 04632324 | 6866916 | 04632357 | 6064464 |
| 04632428 | 6843533 | 04632440 | 6193194 | 04632661 | 32286 |
| 04632956 | 10354 | 04633321 | 6837340 | 04633585 | 5851757 |
| 04634008 | 7537202 | 04634327 | 5950349 | 04634531 | 6759192 |
| 04634661 | 6619469 | 04634896 | 5989239 | 04635180 | 6757431 |
| 04635400 | 5868796 | 04635564 | 6342353 | 04635678 | 6532061 |
| 04635690 | 6595178 | 04635699 | 6840646 | 04635765 | 7578822 |
| 04636065 | 6359777 | 04636119 | 6843827 | 04636157 | 6844481 |
| 04636567 | 5913979 | 04636645 | 6794039 | 04636885 | 6359778 |
| 04636997 | 48119 | 04637460 | 5706524 | 04637489 | 6712136 |
| 04637674 | 6193198 | 04638299 | 5696946 | 04638866 | 5572229 |
| 04638921 | 6696321 | 04639157 | 7577669 | 04639350 | 6104594 |
| 04639445 | 7576791 | 04639529 | 5599212 | 04639799 | 24170 |
| 04640064 | 5954449 | 04640133 | 6536112 | 04640544 | 6320909 |
| 04640950 | 6846995 | 04641265 | 6637564 | 04641604 | 5602932 |
| 04641678 | 6693928 | 04641720 | 7564751 | 04641833 | 5759624 |
| 04642186 | 5913985 | 04642193 | 6717079 | 04643977 | 1674 |
| 04644315 | 5544778 | 04644427 | 6596151 | 04644468 | 6491201 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04644598 | 5838732 | 04645149 | 5709860 | 04645404 | 5569778 |
| 04645623 | 7564510 | 04645889 | 6841192 | 04645982 | 6841605 |
| 04646144 | 5675244 | 04646148 | 6005810 | 04646251 | 6685833 |
| 04646276 | 6170285 | 04646348 | 6596161 | 04646792 | 6828448 |
| 04646818 | 6720402 | 04646922 | 5696954 | 04647031 | 5878135 |
| 04647729 | 5415408 | 04647763 | 6844950 | 04648089 | 94520 |
| 04648093 | 5838737 | 04648125 | 6023068 | 04648659 | 5771787 |
| 04648820 | 5524901 | 04649399 | 6708594 | 04649716 | 18003 |
| 04650358 | 5532479 | 04650413 | 6039645 | 04650514 | 6255304 |
| 04651048 | 5407361 | 04651378 | 6104611 | 04651673 | 6719673 |
| 04651796 | 5313246 | 04651892 | 5482453 | 04652125 | 5998829 |
| 04652138 | 6484002 | 04652145 | 7574755 | 04652326 | 23737 |
| 04652343 | 5392841 | 04652370 | 6255307 | 04652555 | 6244937 |
| 04652649 | 6524911 | 04652922 | 6023076 | 04653752 | 6595769 |
| 04653849 | 6788344 | 04654181 | 39709 | 04654184 | 5782080 |
| 04654331 | 5625305 | 04654399 | 5838746 | 04654517 | 5645812 |
| 04654924 | 6853159 | 04655221 | 6458202 | 04655537 | 5650765 |
| 04655557 | 5807606 | 04655584 | 6113633 | 04655596 | 6379266 |
| 04655621 | 6140463 | 04655807 | 6078517 | 04656229 | 6807627 |
| 04656232 | 6475516 | 04656655 | 6379269 | 04656668 | 5625307 |
| 04657199 | 6211056 | 04657508 | 6211064 | 04658036 | 6840918 |
| 04658683 | 13010 | 04658742 | 6016131 | 04658891 | 6651796 |
| 04658951 | 5463930 | 04659247 | 5683625 | 04659735 | 22265 |
| 04659888 | 6693933 | 04659995 | 83556 | 04660033 | 7571952 |
| 04660104 | 7550733 | 04660286 | 6689126 | 04660428 | 6757709 |
| 04660580 | 6791849 | 04661091 | 6696324 | 04661320 | 5375028 |
| 04661384 | 6845642 | 04661938 | 6588513 | 04662025 | 6704888 |
| 04662253 | 5461125 | 04662739 | 6140470 | 04663223 | 6409725 |
| 04663296 | 5935206 | 04663780 | 6445400 | 04664384 | 6830687 |
| 04664616 | 5830212 | 04665058 | 34461, 27078 | 04665129 | 5926420 |
| 04665253 | 6023089 | 04665782 | 5807009 | 04665790 | 6774824 |
| 04666229 | 6845644 | 04666531 | 6513291 | 04666633 | 6620872 |
| 04666800 | 6791230 | 04667026 | 6728361 | 04668174 | 7576072 |
| 04668183 | 5782092 | 04668662 | 6845889 | 04668991 | 6840159 |
| 04669329 | 5790187 | 04669536 | 5602961 | 04670070 | 6718017 |
| 04670171 | 6840506 | 04670511 | 6689130 | 04670543 | 5461127 |
| 04670566 | 7552989 | 04670752 | 6824171 | 04670899 | 83564 |
| 04671441 | 5540130 | 04671867 | 6105030 | 04671903 | 6757437 |
| 04671945 | 85006 | 04672001 | 6762530 | 04672139 | 5625324 |
| 04672240 | 6469973 | 04672332 | 6659079 | 04672710 | 6546095 |
| 04672732 | 5572100 | 04673007 | 5958436 | 04673155 | 82096 |
| 04673192 | 5524929 | 04673623 | 6572795 | 04673965 | 80689 |
| 04674063 | 5950376 | 04674296 | 6595183 | 04675007 | 6511280 |
| 04675020 | 17077 | 04675080 | 6784541 | 04675580 | 6349786 |
| 04675693 | 6791364 | 04675755 | 5675274 | 04675998 | 6531375 |
| 04676191 | 6638299 | 04676459 | 6696327 | 04676712 | 6834558 |
| 04677139 | 5771806 | 04677418 | 6359812 | 04677489 | 6536121 |
| 04677846 | 7572565 | 04677866 | 6772679 | 04678523 | 6409639 |
| 04678720 | 6786491 | 04678841 | 6051084 | 04678883 | 5370588 |
| 04679112 | 5954468 | 04679395 | 6701460 | 04679454 | 6110317 |
| 04679539 | 6607723 | 04679627 | 7571333 | 04679845 | 6588519 |
| 04680248 | 6409640 | 04680482 | 6458190 | 04680650 | 5465648 |
| 04681011 | 6505720 | 04681037 | 5728096 | 04681169 | 6756863 |
| 04681793 | 6379306 | 04681849 | 6641205 | 04682194 | 6640010 |
| 04682207 | 5696972 | 04682248 | 6105038 | 04682567 | 6113642 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04682826 | 34777 | 04684038 | 6260925 | 04684087 | 6627890 |
| 04684320 | 6572801 | 04685425 | 6685838 | 04685472 | 6094240 |
| 04685536 | 6702722 | 04685771 | 6759200 | 04685907 | 31521 |
| 04687308 | 5526193 | 04687379 | 5481691 | 04687516 | 6616472 |
| 04687854 | 6617396 | 04688208 | 6708069 | 04688229 | 6193246 |
| 04688274 | 5828434 | 04688723 | 5544129 | 04688869 | 6039692 |
| 04689071 | 6405992 | 04689094 | 6838901 | 04689243 | 6836919 |
| 04689271 | 6789046 | 04689407 | 6826853 | 04689978 | 6692289 |
| 04690050 | 5399381 | 04690609 | 7539555 | 04690811 | 6558105 |
| 04691866 | 5602989 | 04692247 | 6553326 | 04692567 | 5975777 |
| 04692842 | 5658378 | 04693015 | 5790205 | 04693033 | 7553961 |
| 04693200 | 19800 | 04693748 | 6845166 | 04694116 | 6747469 |
| 04694270 | 6490729 | 04694310 | 5768438 | 04694427 | 6685840 |
| 04694837 | 6110332 | 04695082 | 5639100 | 04695158 | 5866021 |
| 04695169 | 5720243 | 04695232 | 6711062 | 04695404 | 5897351 |
| 04695477 | 6807945 | 04695619 | 6494104 | 04695643 | 6753674 |
| 04695781 | 6822318 | 04695949 | 6827278 | 04696078 | 6827855 |
| 04696120 | 6125790 | 04696309 | 6499058 | 04696448 | 5954485 |
| 04696623 | 5713156 | 04696775 | 6781129 | 04697568 | 20598 |
| 04697600 | 6025152 | 04697907 | 6830690 | 04698507 | 6847482 |
| 04698590 | 7549656 | 04698945 | 6532448 | 04699435 | 6193255 |
| 04699970 | 5789608 | 04700307 | 6515945 | 04700436 | 6633901 |
| 04700958 | 6699312 | 04701002 | 7572808 | 04701068 | 6678182 |
| 04701388 | 6110344 | 04701489 | 6757713 | 04701704 | 6513304 |
| 04701735 | 6667299 | 04702145 | 6693943 | 04702212 | 6633902 |
| 04702369 | 50147 | 04702384 | 5602815 | 04702588 | 6109646 |
| 04702702 | 81486 | 04703016 | 6683578 | 04703304 | 5619698 |
| 04703446 | 7572933 | 04703501 | 5370617 | 04703996 | 7545812 |
| 04704531 | 6162782 | 04704745 | 65018 | 04704858 | 5370622 |
| 04704952 | 5728124 | 04705287 | 80802 | 04705315 | 5878188 |
| 04705471 | 33361 | 04705534 | 6680989 | 04705539 | 5958472 |
| 04705614 | 5715592 | 04705725 | 6678185 | 04706633 | 6764353 |
| 04707273 | 5608113 | 04707315 | 5421222 | 04708495 | 6016183 |
| 04708531 | 33371, 33348 | 04708784 | 6682392 | 04708835 | 5658394 |
| 04708841 | 5629931 | 04708863 | 6191721 | 04709037 | 6599544 |
| 04709050 | 6661182 | 04709175 | 38575 | 04709355 | 5789614 |
| 04709409 | 5896644 | 04709631 | 5540164 | 04709886 | 6844209 |
| 04710622 | 6023143 | 04710966 | 5868812 | 04710990 | 6458232 |
| 04711039 | 6667302 | 04711307 | 5758806 | 04711402 | 5914043 |
| 04711432 | 6588527 | 04711740 | 6667303 | 04711869 | 6728506 |
| 04712148 | 5774140 | 04712589 | 5675300 | 04712946 | 6156244 |
| 04713008 | 6533887 | 04713152 | 7455592 | 04713329 | 6666700 |
| 04713363 | 7577068 | 04713408 | 6703440 | 04713497 | 5658397 |
| 04713654 | 6750631 | 04713730 | 6826855 | 04713762 | 5619525 |
| 04713946 | 6191794 | 04714110 | 6300097 | 04714252 | 5619703 |
| 04714320 | 6474371 | 04714668 | 6656445 | 04715380 | 5713180 |
| 04715529 | 6407635 | 04715614 | 5658405 | 04715804 | 7549392 |
| 04715830 | 6699313 | 04715951 | 6535005 | 04716175 | 6796454 |
| 04716315 | 61417 | 04716331 | 7576940 | 04716798 | 6837995 |
| 04716859 | 5713181 | 04717699 | 7578792 | 04717730 | 5650809 |
| 04718120 | 6723043 | 04718160 | 6333869 | 04718196 | 6699314 |
| 04718796 | 6517879 | 04719354 | 6513305 | 04719458 | 5933045 |
| 04719767 | 5954507 | 04719870 | 6109660 | 04720326 | 6475530 |
| 04720419 | 17667 | 04721362 | 7571644 | 04724887 | 72761 |
| 04725029 | 5715633 | 04726486 | 7527238 | 04726754 | 5910927 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04728346 | 5472451 | 04731379 | 6276335 | 04731794 | 5664559 |
| 04732244 | 5975835 | 04732612 | 5472469 | 04733932 | 6285584 |
| 04736959 | 6276359 | 04739136 | 5919512 | 04739533 | 6004476 |
| 04742313 | 5695460 | 04746231 | 6624026 | 04747163 | 6721614 |
| 04747521 | 7537435 | 04748125 | 6726355 | 04752760 | 6781131 |
| 04752824 | 7558398 | 04753650 | 6427647 | 04754577 | 6349256 |
| 04756250 | 6640021 | 04756672 | 5649776 | 04757006 | 5485784 |
| 04757394 | 6555212 | 04757693 | 6803582 | 04759710 | 6652320 |
| 04764411 | 6087211 | 04766643 | 5698040 | 04768530 | 6624028 |
| 04770914 | 6642313 | 04771721 | 6336445 | 04772838 | 6662391 |
| 04773605 | 6512997 | 04774634 | 5600717 | 04774900 | 6228430 |
| 04775282 | 5649815 | 04776132 | 21131 | 04776329 | 5649818 |
| 04776851 | 35047 | 04776958 | 6531527 | 04778863 | 6718554 |
| 04778880 | 6631105 | 04780164 | 5741380 | 04780502 | 5820921 |
| 04780640 | 6761747 | 04781542 | 5559582 | 04781758 | 6554669 |
| 04783528 | 6276702 | 04784539 | 7572917 | 04785274 | 6670243 |
| 04786160 | 6475542 | 04786865 | 21922 | 04787968 | 6767009 |
| 04793500 | 6812321 | 04795550 | 6717080 | 04797585 | 6620899 |
| 04798138 | 6788353 | 04802808 | 5875299 | 04806063 | 6524941 |
| 04806935 | 6517887 | 04807510 | 6138419 | 04808286 | 6449256 |
| 04809488 | 6682403 | 04809529 | 6562012 | 04811283 | 6843359 |
| 04811466 | 6641224 | 04814172 | 6387122 | 04815563 | 6122977 |
| 04815722 | 5572503 | 04815740 | 5545871 | 04817602 | 6371108 |
| 04818447 | 5647102 | 04820455 | 6693955 | 04823362 | 6573750 |
| 04823378 | 5349701 | 04823419 | 6081694 | 04823637 | 5627836 |
| 04823886 | 5567889 | 04823947 | 6251568 | 04824113 | 6613848 |
| 04824137 | 6520872 | 04824239 | 6782593 | 04824996 | 6811112 |
| 04827212 | 6371113 | 04829317 | 5600776 | 04836562 | 5571618 |
| 04838110 | 7572966 | 04838717 | 56947 | 04842462 | 6085471 |
| 04842523 | 6397809 | 04842701 | 6791237 | 04843236 | 6806010 |
| 04843592 | 5485969 | 04843987 | 6767676 | 04845358 | 6703452 |
| 04845360 | 6719677 | 04845857 | 5341957 | 04846092 | 6799068 |
| 04846596 | 6273437 | 04847704 | 6135391 | 04848048 | 6272654 |
| 04849500 | 5789959 | 04851728 | 6756868 | 04852222 | 5559533 |
| 04852804 | 5557796 | 04853077 | 5378916 | 04853127 | 5471400 |
| 04853801 | 6807634 | 04854732 | 5644838 | 04855889 | 6682406 |
| 04857856 | 5772176 | 04858335 | 6558563 | 04859186 | 6272655 |
| 04859303 | 5557799 | 04859871 | 6637832 | 04861400 | 36131 |
| 04861488 | 6659106 | 04861585 | 5860523 | 04863889 | 6722317 |
| 04867624 | 6726580 | 04867952 | 5647093 | 04868733 | 5536271 |
| 04868817 | 6291291 | 04869002 | 6756869 | 04869090 | 6622083 |
| 04869189 | 5754333 | 04871187 | 5557802 | 04871196 | 5771859 |
| 04872567 | 6726358 | 04872860 | 5617801 | 04872875 | 6492179 |
| 04873198 | 6670248 | 04873666 | 5848141 | 04875309 | 6392181 |
| 04876110 | 7558603 | 04876608 | 7551976 | 04876715 | 6757442 |
| 04876816 | 6199079 | 04877644 | 71034 | 04878078 | 6092318 |
| 04878826 | 39541 | 04878864 | 7538645 | 04878972 | 6847880 |
| 04879293 | 5971814 | 04879520 | 6794921 | 04879522 | 5452694 |
| 04879604 | 6814161 | 04879827 | 5819942 | 04880371 | 6835768 |
| 04880771 | 6638636 | 04881051 | 6100617 | 04881456 | 6683597 |
| 04881489 | 6829121 | 04881677 | 6728600 | 04881846 | 6542923 |
| 04881863 | 5937456 | 04881923 | 6773837 | 04881973 | 41390 |
| 04882082 | 6606548 | 04882098 | 6572818 | 04882158 | 6182523 |
| 04882490 | 5971817 | 04882654 | 6836818 | 04882846 | 6642323 |
| 04883402 | 6441438 | 04883483 | 6576818 | 04883616 | 6154228 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04884009 | 6761941 | 04884816 | 5354066 | 04885048 | 6049589 |
| 04885183 | 6791862 | 04885372 | 6800430 | 04885508 | 6554677 |
| 04885847 | 6693960 | 04886032 | 6551680 | 04886201 | 6674294 |
| 04886327 | 6085490 | 04886939 | 5958197 | 04887126 | 6838516 |
| 04887299 | 6498668 | 04887376 | 5873070 | 04887457 | 7578935 |
| 04887471 | 6680676 | 04888490 | 6842028 | 04888871 | 6633917 |
| 04889174 | 6847276 | 04889243 | 5848152 | 04889493 | 5533242 |
| 04890181 | 6704923 | 04890245 | 5480464 | 04890558 | 6003186 |
| 04890560 | 6447146 | 04890625 | 6757720 | 04890988 | 6842346 |
| 04891080 | 6633904 | 04891468 | 7573022 | 04891515 | 6800431 |
| 04891645 | 7555466 | 04892473 | 6823570 | 04893593 | 6845896 |
| 04894467 | 6779499 | 04895571 | 6830697 | 04896505 | 5344278 |
| 04897657 | 6234037 | 04897862 | 6768151 | 04899951 | 5639120 |
| 04900112 | 6197098 | 04900856 | 6287831 | 04902107 | 6550301 |
| 04903426 | 6394430 | 04903674 | 6498672 | 04904248 | 6371135 |
| 04904529 | 7567588 | 04906534 | 6633926 | 04906591 | 6791369 |
| 04907546 | 7537164 | 04909651 | 6554952 | 04912252 | 5624476 |
| 04913568 | 6411848 | 04914029 | 5772206 | 04914370 | 6456181 |
| 04914377 | 6672903 | 04914637 | 6840921 | 04915084 | 5819958 |
| 04915388 | 6220192 | 04916590 | 5772182 | 04916940 | 6794050 |
| 04917099 | 7570867 | 04917794 | 6694643 | 04918021 | 6524952 |
| 04918072 | 6814163 | 04918876 | 6728603 | 04919798 | 6841007 |
| 04919840 | 6475550 | 04919892 | 5747092 | 04919994 | 6558564 |
| 04920120 | 6282512 | 04920163 | 6703460 | 04920327 | 6498675 |
| 04920520 | 5674640 | 04920603 | 6475551 | 04920786 | 6048697 |
| 04920848 | 6034250 | 04920872 | 6007897 | 04920880 | 6808166 |
| 04920919 | 6514709 | 04921038 | 5710907 | 04921054 | 6237495 |
| 04921373 | 6600736 | 04921386 | 6659104 | 04921594 | 5710953 |
| 04921619 | 6659084 | 04921634 | 6220198 | 04922353 | 23156 |
| 04922396 | 5971833 | 04922946 | 6479930 | 04923019 | 5896433 |
| 04923530 | 5624486 | 04923756 | 6498676 | 04923786 | 6815067 |
| 04923941 | 5571656 | 04924694 | 5856985 | 04924753 | 6801382 |
| 04924945 | 5515923 | 04925062 | 6154243 | 04925705 | 6551645 |
| 04925849 | 7537891 | 04926255 | 6558129 | 04926358 | 7551217 |
| 04926363 | 5896436 | 04926454 | 5593654 | 04926826 | 6539391 |
| 04926893 | 6810796 | 04927303 | 5860547 | 04927326 | 5436861 |
| 04927380 | 6584448 | 04928163 | 6772598 | 04928251 | 6845079 |
| 04928739 | 6841756 | 04929088 | 6811120 | 04929480 | 5567318 |
| 04929601 | 86885 | 04929833 | 6784550 | 04929999 | 6371146 |
| 04930049 | 6760132 | 04930252 | 5480478 | 04931110 | 5641092 |
| 04931264 | 6716382 | 04931320 | 87836 | 04931393 | 5317892 |
| 04931411 | 6282114 | 04931429 | 6846575 | 04931473 | 6576824 |
| 04931557 | 6539393 | 04931613 | 5860551 | 04932290 | 41108 |
| 04932425 | 5527883 | 04932905 | 6234055 | 04933018 | 6325108 |
| 04933085 | 5987053 | 04933192 | 5860553 | 04933281 | 6763992 |
| 04933740 | 89070 | 04933765 | 6581384 | 04934430 | 5563451 |
| 04934614 | 7526578 | 04934655 | 6210771 | 04934712 | 6550306 |
| 04934748 | 6155577 | 04935957 | 6713789 | 04936074 | 6838028 |
| 04936516 | 6531546 | 04936585 | 6776181 | 04936597 | 6779504 |
| 04936632 | 6783287 | 04936901 | 65451 | 04937004 | 6677606 |
| 04937224 | 6096318 | 04937530 | 6836822 | 04937721 | 6562026 |
| 04937934 | 6835502 | 04938068 | 5480483 | 04938991 | 5710965 |
| 04941472 | 6627925 | 04942114 | 6282531 | 04942770 | 5629947 |
| 04942944 | 6595808 | 04943366 | 6096321 | 04943447 | 6762542 |
| 04943700 | 71960 | 04943844 | 5647167 | 04943968 | 6689162 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04944226 | 5819986 | 04944255 | 6330469 | 04944435 | 80906 |
| 04944542 | 6708623 | 04944553 | 6397868 | 04944682 | 6633934 |
| 04944774 | 6476565 | 04944912 | 6727701 | 04945072 | 54365 |
| 04945215 | 6499091 | 04945281 | 6486570 | 04945495 | 5308457 |
| 04945499 | 7577161 | 04945546 | 77934 | 04945558 | 6181044 |
| 04945678 | 6703465 | 04945780 | 6034274 | 04945882 | 5618271 |
| 04945908 | 5593668 | 04946257 | 6834669 | 04946296 | 6108226 |
| 04946370 | 68290 | 04946376 | 6728607 | 04946401 | 7542165 |
| 04946408 | 5607193 | 04947038 | 6511327 | 04947616 | 5308458 |
| 04947760 | 5647175 | 04947836 | 6767686 | 04947998 | 7563781 |
| 04949071 | 6672913 | 04949143 | 77215, 77163 | 04949765 | 6613865 |
| 04949921 | 6456194 | 04951225 | 6495584 | 04951334 | 6699338 |
| 04951873 | 6794052 | 04952341 | 5874762 | 04952416 | 6841128 |
| 04952462 | 5593676 | 04952495 | 6209696 | 04952521 | 6371157 |
| 04952644 | 5924416 | 04952811 | 5756467 | 04952886 | 5616463 |
| 04953405 | 6677610 | 04953453 | 6792421 | 04953499 | 6598175 |
| 04953550 | 6554695 | 04953700 | 5804189 | 04953724 | 6122058 |
| 04953767 | 5563466 | 04954254 | 5669182 | 04954317 | 6474927 |
| 04954561 | 6327351 | 04955028 | 5848178 | 04955138 | 6772695 |
| 04955523 | 6041383 | 04956062 | 6531549 | 04956093 | 6546141 |
| 04956146 | 5710969 | 04956199 | 5958229 | 04956855 | 6778595 |
| 04957008 | 6220213 | 04957618 | 84831, 84829 | 04958472 | 6791864 |
| 04961293 | 6069636 | 04961348 | 6427615 | 04961353 | 6637840 |
| 04961686 | 7533256 | 04962167 | 5710974 | 04963269 | 5571682 |
| 04963618 | 5533278 | 04963637 | 27058 | 04963979 | 6695071 |
| 04964266 | 6747937 | 04966126 | 6581802 | 04967900 | 6833773 |
| 04968154 | 6516975 | 04968814 | 6699339 | 04969341 | 51498 |
| 04969526 | 6681024 | 04969797 | 6237536 | 04970674 | 6048719 |
| 04971088 | 7123654 | 04971926 | 6048720 | 04972045 | 68852 |
| 04972051 | 6287864 | 04972338 | 6747470 | 04972466 | 6843732 |
| 04972632 | 6718747 | 04972637 | 31705 | 04972686 | 6565234 |
| 04972884 | 7533258 | 04973082 | 6227493 | 04973310 | 6817428 |
| 04973538 | 6509896 | 04973916 | 6048722 | 04974307 | 6565235 |
| 04975025 | 5559330 | 04976644 | 5802457 | 04976913 | 5924542 |
| 04978096 | 6810377 | 04978567 | 6137560 | 04979006 | 7106015 |
| 04980257 | 5493573 | 04981217 | 5689701 | 04982518 | 5848198 |
| 04983410 | 5870878 | 04983663 | 6376979 | 04983907 | 6680685 |
| 04984605 | 6674308 | 04984807 | 5360580 | 04984961 | 5388276 |
| 04985054 | 6536166 | 04986679 | 5593938 | 04986844 | 5571687 |
| 04987435 | 5533290 | 04988138 | 6773843 | 04988800 | 5802453 |
| 04991471 | 6149515 | 04991767 | 6840382 | 04995402 | 5557865 |
| 04995839 | 6819642 | 04996708 | 6772601 | 04996941 | 6153401 |
| 04997394 | 5857021 | 04998141 | 7540748 | 04998664 | 6553352 |
| 04998727 | 6792423 | 04998941 | 6708111 | 04998963 | 6048726 |
| 04999285 | 6677614 | 04999468 | 6751131 | 04999483 | 5463604 |
| 04999828 | 5971867 | 05000690 | 6798214 | 05001015 | 5833817 |
| 05002327 | 5710992 | 05002775 | 6641242 | 05006942 | 6595813 |
| 05007223 | 6052311 | 05009082 | 6534454 | 05009271 | 10570 |
| 05010302 | 6410638 | 05011440 | 6410640 | 05011999 | 5567914 |
| 05012107 | 6722367 | 05013493 | 66531 | 05013710 | 5813333 |
| 05013868 | 6649157 | 05013908 | 6840104 | 05014541 | 5795245 |
| 05015421 | 6322943 | 05016151 | 6494141 | 05016271 | 5905385 |
| 05016533 | 7572375 | 05017882 | 7850145 | 05022067 | 6836146 |
| 05022606 | 6683606 | 05022682 | 5879133 | 05022733 | 6617444 |
| 05022845 | 6845742 | 05024349 | 6498688 | 05026101 | 6021172 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05026903 | 6276368 | 05027048 | 5563490 | 05027059 | 6627933 |
| 05027508 | 6347917 | 05027682 | 5360590 | 05028096 | 6220235 |
| 05028339 | 6633944 | 05028782 | 6848481 | 05028796 | 5710239 |
| 05028900 | 6492193 | 05029120 | 6834415 | 05029291 | 6826868 |
| 05029499 | 6514721 | 05031231 | 5616486 | 05031265 | 6804297 |
| 05031829 | 7531017 | 05032215 | 6565245 | 05032531 | 6727015 |
| 05032554 | 6303246 | 05033687 | 6553366 | 05034444 | 5981874 |
| 05036935 | 6280244 | 05037010 | 6843025 | 05037409 | 7557750 |
| 05037413 | 6767824 | 05038950 | 6776185 | 05039187 | 5685459 |
| 05039637 | 6584459 | 05040647 | 5492798 | 05041086 | 7572873 |
| 05043980 | 5685461 | 05044786 | 7573388 | 05044970 | 6695080 |
| 05045853 | 6670265 | 05046667 | 6642337 | 05046750 | 6796472 |
| 05046804 | 6774837 | 05047633 | 6424497 | 05050318 | 7556721 |
| 05051080 | 6782602 | 05051795 | 6427961 | 05053523 | 6513027 |
| 05053532 | 7539622 | 05053710 | 6842514 | 05054048 | 6553604 |
| 05055057 | 5563494 | 05056155 | 5644903 | 05056342 | 6576838 |
| 05056398 | 6038766 | 05057767 | 5559359 | 05058980 | 33763 |
| 05059277 | 5362610 | 05061747 | 6840653 | 05062009 | 6784689 |
| 05062221 | 6574465 | 05062698 | 5924580 | 05062894 | 6827830 |
| 05065510 | 6511337 | 05065640 | 5607240 | 05066243 | 6837348 |
| 05066244 | 6616975 | 05066336 | 6572834 | 05066407 | 6108455 |
| 05067277 | 6371201 | 05067420 | 6322962 | 05067451 | 6704937 |
| 05068080 | 6783290 | 05068131 | 6209733 | 05068308 | 6587368 |
| 05068452 | 34309 | 05069522 | 5362614 | 05070363 | 6523785 |
| 05072674 | 6674305 | 05073404 | 6083398 | 05074033 | 7554497 |
| 05075027 | 5344342 | 05075558 | 6803595 | 05075616 | 5905414 |
| 05077359 | 6523786 | 05077720 | 6548995 | 05079066 | 6690584 |
| 05079391 | 6542937 | 05079730 | 6658763 | 05080895 | 7572546 |
| 05081266 | 5772274 | 05081949 | 5557896 | 05082510 | 6513029 |
| 05082815 | 6020374 | 05084269 | 6602653 | 05085782 | 6880122 |
| 05086324 | 5911183 | 05087905 | 6427969 | 05089358 | 6316151 |
| 05089370 | 6796855 | 05089679 | 6684514 | 05089686 | 6776048 |
| 05090011 | 5689726 | 05090493 | 5601881 | 05090525 | 6479940 |
| 05090961 | 6800441 | 05092009 | 6083405 | 05093960 | 6153429 |
| 05094590 | 6825952 | 05095750 | 6003259 | 05096991 | 6839272 |
| 05097219 | 5492820 | 05097298 | 6454416 | 05097672 | 6572837 |
| 05098939 | 7538330 | 05099532 | 6174308 | 05099654 | 6486586 |
| 05100431 | 6490760 | 05101433 | 6498696 | 05101778 | 6761757 |
| 05102242 | 6695083 | 05102534 | 83035 | 05103824 | 5911178 |
| 05103905 | 6376415 | 05104409 | 6498699 | 05104453 | 71806 |
| 05104456 | 5870922 | 05104714 | 6534467 | 05105084 | 6492199 |
| 05105178 | 6376416 | 05105859 | 31359 | 05105954 | 6776049 |
| 05106087 | 84219 | 05106166 | 6754090 | 05106359 | 6174310 |
| 05106599 | 6841130 | 05106603 | 5344355 | 05106916 | 6271688 |
| 05107104 | 6670267 | 05107114 | 5685476 | 05107175 | 5963305 |
| 05107500 | 23332 | 05107573 | 6476578 | 05107687 | 7567320 |
| 05107688 | 6843945 | 05108926 | 6772607 | 05108987 | 6226933 |
| 05109731 | 5659730 | 05109868 | 6591432 | 05110186 | 5751315 |
| 05110447 | 5381032 | 05110487 | 6814172 | 05110515 | 5568226 |
| 05110657 | 6087730 | 05110803 | 6753405 | 05111240 | 6003265 |
| 05111254 | 6817867 | 05111282 | 6424521 | 05111907 | 6807537 |
| 05112867 | 6830707 | 05112869 | 5644934 | 05113145 | 6576841 |
| 05113621 | 6520903 | 05113919 | 6490764 | 05115522 | 7563980 |
| 05115890 | 6674314 | 05116415 | 30718 | 05116436 | 6797594 |
| 05117141 | 5360620 | 05117542 | 5724662 | 05121064 | 7552503 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05121480 | 5847337 | 05122101 | 6536171 | 05122635 | 6753056 |
| 05123070 | 5999306 | 05124258 | 54521 | 05125229 | 5492831 |
| 05125262 | 6783292 | 05126772 | 6553617 | 05127810 | 7537169 |
| 05128411 | 6835218 | 05129031 | 5480546 | 05131145 | 5905436 |
| 05131539 | 6847235 | 05132490 | 5574633 | 05132730 | 73511 |
| 05133451 | 5847340 | 05133795 | 6784121 | 05135584 | 6271699 |
| 05136018 | 6613812 | 05136179 | 15943 | 05137578 | 6087736 |
| 05138179 | 6322988 | 05138630 | 7574970 | 05138907 | 6347947 |
| 05138913 | 5893026 | 05138934 | 6316172 | 05139164 | 5454786 |
| 05139188 | 6684516 | 05139305 | 6827872 | 05139426 | 6836549 |
| 05141225 | 84982 | 05141766 | 6677619 | 05144383 | 7559681 |
| 05145916 | 6772705 | 05146041 | 6836648 | 05147735 | 5954846 |
| 05149359 | 6316175 | 05149641 | 5694205 | 05150066 | 6846474 |
| 05151435 | 5710278 | 05151823 | 7548197 | 05152705 | 6092896 |
| 05153600 | 6393919 | 05153704 | 5954841 | 05155676 | 6003276 |
| 05156046 | 6218337 | 05157433 | 5388319 | 05158081 | 6666747 |
| 05158399 | 6837349 | 05158710 | 6837854 | 05158714 | 6626477 |
| 05159412 | 5651092 | 05159448 | 5563529 | 05159613 | 6369302 |
| 05159979 | 6502641 | 05160530 | 6845652 | 05161213 | 6807958 |
| 05161546 | 6633958 | 05162525 | 5893032 | 05162878 | 6087744 |
| 05164071 | 7285016 | 05165616 | 6840359 | 05166317 | 6362206 |
| 05166534 | 5659737 | 05166640 | 6087748 | 05166726 | 6491252 |
| 05168111 | 6393923 | 05168699 | 6767025 | 05170489 | 40609 |
| 05170694 | 6555251 | 05171526 | 6793962 | 05171905 | 6631141 |
| 05171996 | 63437 | 05172150 | 6814176 | 05175256 | 6748750 |
| 05175265 | 6505773 | 05177322 | 5601902 | 05177642 | 6763999 |
| 05177828 | 6822490 | 05178123 | 6137630 | 05179252 | 5870926 |
| 05180495 | 5940355 | 05181730 | 6839274 | 05182037 | 6806155 |
| 05182478 | 6590018 | 05183375 | 5724682 | 05184255 | 5388329 |
| 05184987 | 6825958 | 05186159 | 5616728 | 05186495 | 6599590 |
| 05187232 | 6565253 | 05187442 | 5573190 | 05188709 | 5999320 |
| 05189052 | 6704945 | 05189135 | 6043539 | 05190064 | 38395 |
| 05190140 | 6229553 | 05190878 | 6843547 | 05192170 | 6728153 |
| 05192390 | 6638851 | 05192682 | 5981911 | 05193305 | 6312415 |
| 05193395 | 6784698 | 05194050 | 6812445 | 05194337 | 5801831 |
| 05194414 | 6558147 | 05194954 | 6385086 | 05195245 | 6822493 |
| 05195913 | 6197582 | 05195958 | 6835515 | 05196013 | 5477171 |
| 05196721 | 6627007 | 05196935 | 6722037 | 05197152 | 6759219 |
| 05197315 | 5308551 | 05197500 | 6767140 | 05197627 | 6852470 |
| 05197667 | 6836153 | 05197885 | 6836651 | 05199495 | 6542949 |
| 05199988 | 5447519 | 05200943 | 5981914 | 05201088 | 69268 |
| 05201968 | 5559388 | 05202278 | 5742537 | 05202981 | 6876617 |
| 05203402 | 6514735 | 05204312 | 5901699 | 05204635 | 6719939 |
| 05205387 | 5911217 | 05206364 | 6424534 | 05206376 | 5855188 |
| 05207155 | 6495609 | 05208195 | 5489703 | 05208375 | 5847371 |
| 05208531 | 6817872 | 05208555 | 5506386 | 05209053 | 6786514 |
| 05209465 | 6494155 | 05209501 | 6844493 | 05209568 | 6796478 |
| 05209828 | 6843366 | 05209984 | 6822925 | 05210167 | 5361839 |
| 05210186 | 66042 | 05210321 | 6571314 | 05210738 | 7561648 |
| 05210981 | 6020409 | 05211183 | 7577670 | 05211277 | 95991 |
| 05211339 | 6172124 | 05211346 | 6455414 | 05211347 | 5893049 |
| 05211708 | 5742538 | 05211826 | 5309251 | 05211879 | 6303665 |
| 05212279 | 6819340 | 05213011 | 6224006 | 05213412 | 6770309 |
| 05213950 | 5559406 | 05214053 | 6476590 | 05215431 | 6830710 |
| 05215480 | 6727092 | 05216068 | 6581406 | 05216118 | 6303668 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05216282 | 6784708 | 05216559 | 6757739 | 05217137 | 6844130 |
| 05217704 | 6287303 | 05217883 | 6554718 | 05217991 | 6788375 |
| 05218084 | 5870908 | 05218136 | 6554999 | 05218633 | 6781151 |
| 05218679 | 6827879 | 05218802 | 6795205 | 05219499 | 6451545 |
| 05220608 | 83525 | 05220645 | 6804306 | 05220661 | 15927 |
| 05220760 | 6620937 | 05221474 | 6752864 | 05221590 | 6555243 |
| 05222112 | 7576113 | 05222264 | 5570864 | 05222756 | 6799797 |
| 05222837 | 6843548 | 05224275 | 6287310 | 05224335 | 6761953 |
| 05224406 | 6785040 | 05224470 | 6627011 | 05224967 | 5376638 |
| 05224978 | 6801163 | 05225126 | 6682443 | 05225387 | 6492207 |
| 05225804 | 6129834 | 05226048 | 6641262 | 05226099 | 6815689 |
| 05226428 | 5973054 | 05226597 | 7573931 | 05226624 | 7573510 |
| 05227399 | 6759220 | 05227740 | 6776425 | 05227875 | 5601925 |
| 05228183 | 5937650 | 05228321 | 6535935 | 05228346 | 6757463 |
| 05229043 | 6823184 | 05229129 | 84908 | 05229150 | 6834920 |
| 05229606 | 35985 | 05229738 | 5954871 | 05229839 | 6794066 |
| 05229877 | 6389378 | 05230061 | 6630525 | 05230124 | 6771619 |
| 05230563 | 15121 | 05230895 | 6845762 | 05231161 | 6782112 |
| 05231485 | 6789825 | 05231580 | 6767149 | 05231780 | 5607297 |
| 05232120 | 5870959 | 05232149 | 6796684 | 05232456 | 6645632 |
| 05232549 | 6840814 | 05232592 | 6771412 | 05233655 | 46969 |
| 05235721 | 6817878 | 05235992 | 6801166 | 05236259 | 7557614 |
| 05236319 | 6807554 | 05236810 | 6796863 | 05236821 | 6755965 |
| 05236952 | 6527741 | 05237699 | 5801851 | 05238448 | 6455431 |
| 05238950 | 6827134 | 05239126 | 6750035 | 05239326 | 6060099 |
| 05239796 | 5659765 | 05239798 | 7577973 | 05239866 | 6137653 |
| 05240012 | 5901713 | 05240599 | 6428009 | 05240734 | 6776196 |
| 05240950 | 5751362 | 05241008 | 6825967 | 05241122 | 5633209 |
| 05241654 | 6773857 | 05241767 | 7576102 | 05241833 | 6683622 |
| 05242101 | 6818792 | 05242239 | 6549007 | 05242257 | 6773776 |
| 05242273 | 5901714 | 05242699 | 6778815 | 05243349 | 5648783 |
| 05243961 | 6830228 | 05244478 | 6766275 | 05245154 | 6761954 |
| 05245197 | 5879214 | 05245462 | 62754 | 05245894 | 20855 |
| 05246230 | 6795215 | 05246238 | 6841204 | 05246473 | 6788382 |
| 05246890 | 38484 | 05247114 | 85002 | 05247355 | 6756893 |
| 05247880 | 6807663 | 05247911 | 6759168 | 05248060 | 84797 |
| 05248073 | 50334 | 05248088 | 5801856 | 05248391 | 6760062 |
| 05248483 | 7538631 | 05248664 | 7557615 | 05248678 | 6316204 |
| 05249032 | 78476, 51231 | 05249058 | 6505781 | 05249442 | 6817884 |
| 05249470 | 6759226 | 05249613 | 6818746 | 05249860 | 6845179 |
| 05249961 | 35549 | 05250028 | 6793958 | 05250448 | 6523802 |
| 05250631 | 6766277 | 05251312 | 79191 | 05251337 | 5574679 |
| 05251464 | 6778616 | 05251481 | 6842737 | 05251860 | 6091613 |
| 05252007 | 6783309 | 05252052 | 6820760 | 05252173 | 6793961 |
| 05252706 | 5785801 | 05252904 | 6476593 | 05252977 | 7576173 |
| 05253035 | 6834307 | 05253187 | 22402 | 05253320 | 6822821 |
| 05253349 | 6844494 | 05253480 | 6784577 | 05253506 | 6844037 |
| 05253581 | 6752876 | 05253685 | 6843746 | 05253767 | 6845172 |
| 05253806 | 6813848 | 05254086 | 6790416 | 05254124 | 6785579 |
| 05254495 | 86959 | 05254949 | 5940387 | 05255388 | 5954880 |
| 05255656 | 6793963 | 05256366 | 6751154 | 05256442 | 6553630 |
| 05256763 | 6242239 | 05256857 | 6807665 | 05256874 | 6819068 |
| 05257132 | 6824694 | 05257515 | 6781161 | 05257839 | 6774459 |
| 05257903 | 6842444 | 05258664 | 5923813 | 05258809 | 6838323 |
| 05258883 | 7577257 | 05258908 | 6663421 | 05259003 | 5570880 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05259131 | 6393952 | 05259170 | 6843840 | 05259730 | 6779963 |
| 05259905 | 6835334 | 05260239 | 6822367 | 05260530 | 62552 |
| 05260572 | 5642055 | 05260895 | 6780122 | 05260907 | 6666755 |
| 05261121 | 6843949 | 05261196 | 85096 | 05261533 | 7579076 |
| 05261684 | 6755972 | 05262460 | 6287326 | 05262537 | 6842446 |
| 05262856 | 6798745 | 05262962 | 5879220 | 05263115 | 6759234 |
| 05264183 | 6824221 | 05264475 | 6811153 | 05264659 | 6726169 |
| 05264708 | 6839277 | 05265758 | 7542344 | 05266018 | 7578907 |
| 05266444 | 6830210 | 05267096 | 6830236 | 05267250 | 6842034 |
| 05267561 | 6773734 | 05267628 | 5308419 | 05267877 | 5742573 |
| 05267950 | 70270 | 05268096 | 5659777 | 05268340 | 6774463 |
| 05268582 | 6807669 | 05268807 | 6795231 | 05268900 | 5472907 |
| 05269083 | 6725862 | 05269092 | 6727463 | 05269512 | 7565135 |
| 05269900 | 6787125 | 05270143 | 6605185 | 05271105 | 7209353 |
| 05271158 | 67743 | 05272113 | 6750661 | 05272163 | 6792677 |
| 05272590 | 6840519 | 05272666 | 6836935 | 05272779 | 6789834 |
| 05273307 | 6692353 | 05273361 | 6796871 | 05273530 | 6798750 |
| 05274042 | 6091620 | 05274251 | 6791892 | 05274367 | 6783322 |
| 05275042 | 6772116 | 05275350 | 5499847 | 05275841 | 6374827 |
| 05276137 | 6801170 | 05276185 | 5379082 | 05276716 | 6725644 |
| 05277793 | 6804464 | 05278137 | 5755979 | 05278537 | 6440069 |
| 05278977 | 6831148 | 05279013 | 6820855 | 05279662 | 6726815 |
| 05279687 | 63413 | 05279714 | 6778832 | 05280121 | 6303699 |
| 05280194 | 6780128 | 05280685 | 6788394 | 05280973 | 38283 |
| 05281152 | 6806281 | 05281647 | 6747968 | 05282245 | 6810486 |
| 05282320 | 6581821 | 05282353 | 6771429 | 05282497 | 6726047 |
| 05282906 | 63051 | 05282907 | 6830719 | 05283271 | 5793433 |
| 05283662 | 6787129 | 05284435 | 6799102 | 05284527 | 6799813 |
| 05284528 | 6517006 | 05284665 | 5810962 | 05284995 | 6771431 |
| 05285635 | 6811159 | 05285658 | 6770160 | 05285673 | 6752884 |
| 05285674 | 6813056 | 05285830 | 6767864 | 05285930 | 6802390 |
| 05285941 | 6828145 | 05286312 | 7576293 | 05286534 | 6804327 |
| 05286594 | 6078957 | 05286637 | 5633232 | 05286641 | 5594782 |
| 05286794 | 6499124 | 05287319 | 6796704 | 05287493 | 6067797 |
| 05287756 | 6763088 | 05288252 | 6389412 | 05289063 | 7559068 |
| 05289353 | 6658783 | 05289995 | 6782634 | 05290020 | 5594783 |
| 05290098 | 7576943 | 05290289 | 6755820 | 05290915 | 5653580 |
| 05291411 | 6524320 | 05291529 | 6229599 | 05291575 | 6597273 |
| 05291635 | 6770429 | 05292164 | 6546168 | 05292772 | 6766123 |
| 05292853 | 6087779 | 05292949 | 6765595 | 05293447 | 6371212 |
| 05293503 | 6754113 | 05293599 | 6542957 | 05293630 | 6091633 |
| 05293650 | 6641269 | 05293674 | 6829154 | 05293690 | 6842450 |
| 05293894 | 7579167 | 05294848 | 6505785 | 05294905 | 6773871 |
| 05295722 | 6761783 | 05295750 | 5755988 | 05295847 | 84405 |
| 05296393 | 6424569 | 05296426 | 6555010 | 05297225 | 6767159 |
| 05297552 | 6830248 | 05297697 | 6498711 | 05298162 | 6535945 |
| 05298439 | 6679910 | 05298671 | 6756910 | 05298751 | 6782127 |
| 05298789 | 6369352 | 05299114 | 6782128 | 05299337 | 6807988 |
| 05299770 | 6770335 | 05299898 | 5739652 | 05300037 | 6747484 |
| 05300983 | 6534492 | 05301423 | 5798678 | 05301599 | 6572852 |
| 05301693 | 67278 | 05302214 | 6765245 | 05302761 | 6833783 |
| 05302836 | 6197632 | 05302966 | 6848486 | 05303133 | 6845740 |
| 05303295 | 5870981 | 05303850 | 6087788 | 05303930 | 6811162 |
| 05304223 | 6822765 | 05304915 | 89332 | 05304950 | 6788399 |
| 05304980 | 5999368 | 05305385 | 6271759 | 05305418 | 6819852 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05305424 | 5862866 | 05305495 | 5648815 | 05305736 | 6136916 |
| 05305799 | 5798681 | 05305889 | 5723906 | 05305962 | 6226989 |
| 05305995 | 6837748 | 05307319 | 6048205 | 05307519 | 6784724 |
| 05307782 | 6075447 | 05308630 | 6666326 | 05309962 | 6768581 |
| 05310127 | 6075448 | 05311055 | 6574484 | 05311143 | 6119013 |
| 05311624 | 5429494 | 05311863 | 6725103 | 05312211 | 6825571 |
| 05312279 | 7575846 | 05312579 | 6825207 | 05312719 | 6511353 |
| 05312733 | 5626284 | 05312839 | 6108752 | 05312963 | 5587655 |
| 05313027 | 6617006 | 05313225 | 5642082 | 05313820 | 6755821 |
| 05314725 | 6808202 | 05314824 | 6121126 | 05314856 | 6570195 |
| 05315462 | 6565265 | 05315834 | 7538337 | 05316119 | 5594793 |
| 05316738 | 6376504 | 05316986 | 6692357 | 05317017 | 5862870 |
| 05317123 | 38850 | 05317470 | 7577436 | 05317991 | 6280356 |
| 05320893 | 6631153 | 05321253 | 5620164 | 05321570 | 6784591 |
| 05321675 | 6792933 | 05321965 | 6850207 | 05322072 | 6830730 |
| 05322292 | 6136935 | 05322701 | 5855226 | 05322723 | 6782644 |
| 05322775 | 6610654 | 05323425 | 6161983 | 05323665 | 6347754 |
| 05323712 | 6316232 | 05324679 | 5568310 | 05324784 | 6803481 |
| 05325337 | 6661774 | 05325469 | 6818809 | 05326805 | 6708653 |
| 05327921 | 6513047 | 05328529 | 5893106 | 05328998 | 6682456 |
| 05329531 | 6833321 | 05329608 | 69500 | 05329765 | 76381 |
| 05329944 | 6773512 | 05330355 | 5772107 | 05330453 | 6683633 |
| 05331004 | 5733160 | 05331068 | 5489763 | 05332094 | 6048216 |
| 05332651 | 5387183 | 05333509 | 5742600 | 05334492 | 6067809 |
| 05335328 | 6793976 | 05335605 | 6677643 | 05336369 | 5893112 |
| 05336559 | 6827915 | 05336656 | 6090919 | 05337485 | 7576518 |
| 05337546 | 5710342 | 05340141 | 5489764 | 05341817 | 5847389 |
| 05342121 | 6613892 | 05342221 | 5710343 | 05342506 | 5751399 |
| 05343036 | 5751366 | 05343567 | 6531578 | 05343920 | 95540, 95539 |
| 05346069 | 6424584 | 05346100 | 6090920 | 05346404 | 6218414 |
| 05346699 | 5472941 | 05347073 | 87513 | 05347308 | 5963581 |
| 05347538 | 5539570 | 05348207 | 6549011 | 05348223 | 45535 |
| 05348486 | 6843652 | 05348567 | 6666329 | 05348820 | 5923794 |
| 05348914 | 6845472 | 05348976 | 6805719 | 05349165 | 5620169 |
| 05349538 | 6617469 | 05349845 | 6620947 | 05349849 | 5963582 |
| 05350651 | 6483420 | 05350693 | 6033479 | 05351287 | 6574838 |
| 05351888 | 5362917 | 05352457 | 6002638 | 05352645 | 5833681 |
| 05352838 | 6161996 | 05352864 | 6376518 | 05352873 | 6825575 |
| 05353405 | 6554729 | 05353560 | 6773796 | 05353708 | 6229625 |
| 05353717 | 6784595 | 05353761 | 6020478 | 05354144 | 5309338 |
| 05354373 | 5404540 | 05354494 | 7572482 | 05354594 | 5756008 |
| 05356165 | 54359, 54345 | 05356556 | 5733169 | 05356732 | 6002644 |
| 05356845 | 6551726 | 05357177 | 7577258 | 05358042 | 6428039 |
| 05358627 | 5511558 | 05358767 | 6781179 | 05359612 | 5798706 |
| 05361127 | 25620 | 05361576 | 6035307 | 05363096 | 6825209 |
| 05363627 | 6837860 | 05363831 | 6514755 | 05364111 | 6121146 |
| 05364468 | 6782642 | 05365560 | 7541255 | 05365688 | 6033485 |
| 05365730 | 5587672 | 05366184 | 6209161 | 05366526 | 5819407 |
| 05367302 | 6527756 | 05369410 | 5908423 | 05371684 | 7138939 |
| 05371777 | 6672950 | 05372310 | 6035310 | 05373354 | 6672951 |
| 05374018 | 20739, 20728 | 05374791 | 6659942 | 05374820 | 5693440 |
| 05375096 | 6716291 | 05375265 | 5379117 | 05375783 | 6436993 |
| 05376416 | 6617471 | 05376461 | 6565271 | 05376850 | 6019749 |
| 05378081 | 6613896 | 05379931 | 6705894 | 05383052 | 6846713 |
| 05383135 | 6722767 | 05383369 | 6638361 | 05383609 | 47660 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05383747 | 6019750 | 05383774 | 5901754 | 05383871 | 5546789 |
| 05384256 | 6759255 | 05384380 | 6756915 | 05384913 | 6764034 |
| 05385050 | 6035314 | 05385078 | 5901765 | 05385145 | 5595618 |
| 05385947 | 6680712 | 05386713 | 5379120 | 05390250 | 7531844 |
| 05390739 | 6224071 | 05390831 | 6259426 | 05391064 | 5870975 |
| 05391365 | 6659633 | 05391480 | 5866426 | 05391735 | 6424608 |
| 05392615 | 6571326 | 05392642 | 5648841 | 05393631 | 6393115 |
| 05394207 | 5866446 | 05397715 | 6532136 | 05397891 | 5723927 |
| 05399191 | 6750075 | 05400597 | 6796509 | 05402448 | 6682285 |
| 05403103 | 83072 | 05403152 | 6347762 | 05403851 | 7547426 |
| 05403886 | 5756011 | 05404301 | 6172202 | 05407146 | 6773515 |
| 05407151 | 5911284 | 05408103 | 5970294 | 05408642 | 6033499 |
| 05408689 | 7572379 | 05408983 | 5511578 | 05410701 | 6162003 |
| 05410814 | 5631721 | 05410830 | 6707623 | 05410921 | 5489784 |
| 05411363 | 6677652 | 05411523 | 6633981 | 05411530 | 6825579 |
| 05411758 | 6837624 | 05412381 | 5801906 | 05412599 | 6259436 |
| 05412888 | 5379129 | 05412925 | 6127820 | 05412928 | 5539585 |
| 05413293 | 58304 | 05413436 | 7551804 | 05413543 | 6778642 |
| 05414385 | 6553646 | 05414874 | 6599612 | 05414915 | 82773 |
| 05415581 | 5385148 | 05415900 | 91472 | 05416072 | 6408077 |
| 05416780 | 5970301 | 05417001 | 39519 | 05417682 | 5661650 |
| 05417905 | 5616789 | 05418244 | 6789848 | 05418548 | 6303731 |
| 05420267 | 5633274 | 05420823 | 5570937 | 05421440 | 6633983 |
| 05422250 | 6759256 | 05422264 | 6814202 | 05422922 | 6393125 |
| 05423034 | 5661656 | 05423163 | 6576873 | 05423275 | 7572920 |
| 05423332 | 6374685 | 05423591 | 6605196 | 05424219 | 6218442 |
| 05424628 | 6090945 | 05425122 | 6838912 | 05425185 | 6684282 |
| 05425531 | 96310 | 05426124 | 5819428 | 05426199 | 5575929 |
| 05426673 | 5620190 | 05426739 | 6711134 | 05427423 | 6374692 |
| 05427560 | 6227031 | 05427985 | 5626324 | 05428228 | 6844973 |
| 05428674 | 6846478 | 05429661 | 5735922 | 05429672 | 7573558 |
| 05430131 | 6836834 | 05430133 | 6002658 | 05430475 | 6344895 |
| 05430529 | 5707209 | 05431287 | 6764394 | 05431378 | 6166452 |
| 05431868 | 5990432 | 05432611 | 6287345 | 05432992 | 6209183 |
| 05433117 | 6639609 | 05433142 | 6048241 | 05433260 | 6229659 |
| 05434288 | 6626501 | 05434390 | 7573028 | 05434520 | 5404809 |
| 05434594 | 6079011 | 05434794 | 6048242 | 05434807 | 6344898 |
| 05435257 | 6511362 | 05435528 | 5631741 | 05438477 | 6476610 |
| 05438713 | 5594837 | 05438732 | 5328034 | 05438954 | 5855286 |
| 05439537 | 6501727 | 05439825 | 20505 | 05440558 | 6380500 |
| 05442651 | 5642086 | 05446255 | 5379118 | 05446408 | 6659949 |
| 05446862 | 5653651 | 05447128 | 5798664 | 05448474 | 5499901 |
| 05449622 | 6218452 | 05449964 | 6830736 | 05455982 | 6074886 |
| 05456363 | 6682463 | 05456388 | 6666771 | 05456569 | 5620204 |
| 05459101 | 5489810 | 05459565 | 5362948 | 05460527 | 6498724 |
| 05460965 | 6002666 | 05461126 | 5472994 | 05463343 | 6576874 |
| 05463639 | 6597817 | 05465629 | 87820 | 05465769 | 6682464 |
| 05466364 | 5937745 | 05466646 | 5923128 | 05466856 | 6652382 |
| 05467077 | 6375697 | 05467124 | 5328043 | 05468759 | 58474 |
| 05469012 | 6152800 | 05469430 | 6839974 | 05469942 | 6556200 |
| 05470042 | 6645644 | 05470848 | 6606604 | 05471296 | 6535960 |
| 05472141 | 6286533 | 05472763 | 5374023 | 05472853 | 6256008 |
| 05472984 | 7577760 | 05473046 | 7556012 | 05473242 | 6278376 |
| 05473385 | 5616819 | 05473775 | 6818711 | 05474188 | 5819440 |
| 05474516 | 6652384 | 05474740 | 6849950 | 05474814 | 5862313 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05475301 | 6707633 | 05475823 | 5616821 | 05475838 | 5594854 |
| 05476558 | 6136987 | 05477887 | 6606605 | 05478201 | 5862292 |
| 05478212 | 46375 | 05479100 | 5631761 | 05479396 | 5892387 |
| 05479427 | 6698201 | 05479592 | 6677658 | 05479778 | 5772571 |
| 05480018 | 5595201 | 05480429 | 6271182 | 05480589 | 5801023 |
| 05480861 | 6642366 | 05481203 | 6535082 | 05481784 | 5878556 |
| 05482191 | 6166468 | 05482917 | 5733208 | 05483254 | 6851856 |
| 05484800 | 6434514 | 05485068 | 6514763 | 05485556 | 6259464 |
| 05487443 | 5673243 | 05489909 | 6491287 | 05492438 | 7561490 |
| 05497832 | 5456726 | 05498496 | 6646264 | 05499527 | 6127854 |
| 05500067 | 6194254 | 05501808 | 5626351 | 05502592 | 86684 |
| 05503375 | 6259470 | 05504151 | 5710160 | 05504370 | 6535963 |
| 05505388 | 6581847 | 05506040 | 5499930 | 05508822 | 5970327 |
| 05509108 | 5970328 | 05509803 | 6535083 | 05510600 | 6439138 |
| 05511765 | 5600865 | 05513117 | 5785866 | 05515965 | 5589160 |
| 05516290 | 6226112 | 05516462 | 6576079 | 05516642 | 80582 |
| 05517439 | 6672963 | 05517685 | 5902301 | 05517773 | 6535081 |
| 05517774 | 7530071 | 05519016 | 5902302 | 05520459 | 6439141 |
| 05521378 | 6375717 | 05521981 | 6505808 | 05522298 | 5985704 |
| 05522703 | 6241600 | 05522711 | 5328062 | 05523008 | 7576166 |
| 05523294 | 6718350 | 05523852 | 6220681 | 05524150 | 6595271 |
| 05528129 | 6202392 | 05528893 | 5369292 | 05529097 | 6486018 |
| 05529967 | 6822378 | 05530601 | 5731414 | 05531985 | 6804335 |
| 05532247 | 6323049 | 05532858 | 6642370 | 05533801 | 6472932 |
| 05534889 | 62961 | 05535024 | 5661695 | 05535279 | 5333441 |
| 05536732 | 6216459 | 05536876 | 5600876 | 05537207 | 6855266 |
| 05537276 | 6483439 | 05537712 | 7573030 | 05537904 | 5499940 |
| 05538217 | 6286563 | 05538692 | 6318481 | 05538896 | 5499282 |
| 05539532 | 5648901 | 05540306 | 7567456 | 05540575 | 5387256 |
| 05540580 | 5772591 | 05541639 | 7579789 | 05543367 | 5629652 |
| 05543647 | 6380535 | 05544109 | 6639617 | 05544897 | 5648903 |
| 05545497 | 71044 | 05545994 | 5723025 | 05546273 | 5793505 |
| 05547216 | 6597299 | 05548284 | 6629994 | 05548484 | 6432987 |
| 05549429 | 6642363 | 05549660 | 5333447 | 05550238 | 5954089 |
| 05550586 | 7573874 | 05550877 | 6074923 | 05551718 | 7530073 |
| 05552235 | 85020 | 05552379 | 5491522 | 05552789 | 6597300 |
| 05552795 | 5738772 | 05552798 | 6554745 | 05554622 | 5866502 |
| 05555395 | 5635414 | 05555780 | 5866495 | 05556358 | 5735962 |
| 05557373 | 5738775 | 05557386 | 5793513 | 05557545 | 6581853 |
| 05557810 | 6074925 | 05558322 | 5723028 | 05558619 | 6347812 |
| 05558672 | 7559088 | 05558747 | 6682311 | 05559966 | 5723030 |
| 05560274 | 5600880 | 05560441 | 5853208 | 05560632 | 5631790 |
| 05561225 | 6220679 | 05561936 | 6844046 | 05562082 | 6706464 |
| 05562127 | 6527775 | 05562211 | 6166500 | 05562229 | 6344940 |
| 05562348 | 89875 | 05562578 | 6873257 | 05562590 | 6315712 |
| 05562664 | 5801045 | 05562742 | 5499943 | 05563871 | 5940848 |
| 05563934 | 6565881 | 05564459 | 48580 | 05565028 | 6486625 |
| 05565618 | 6454794 | 05567461 | 6535087 | 05567496 | 6692384 |
| 05567901 | 6594664 | 05567950 | 6513371 | 05569890 | 6888361 |
| 05570934 | 6029003 | 05571511 | 5772589 | 05571616 | 6622144 |
| 05571818 | 6371622 | 05571984 | 6620961 | 05572050 | 6167013 |
| 05572423 | 5673273 | 05572577 | 6264382 | 05574383 | 6220702 |
| 05575680 | 6079060 | 05576188 | 5319341 | 05576598 | 6127877 |
| 05576602 | 5755243 | 05576628 | 7230248 | 05576766 | 6794088 |
| 05577605 | 6639620 | 05577615 | 6597304 | 05577661 | 6361461 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05577780 | 6433007 | 05577813 | 7555293 | 05578398 | 5936924 |
| 05579763 | 6655219 | 05579867 | 5818535 | 05580630 | 6574505 |
| 05580872 | 6179792 | 05581101 | 6870499 | 05582724 | 5833758 |
| 05582804 | 5638743 | 05583175 | 5662078 | 05583815 | 6286582 |
| 05583927 | 5456761 | 05584683 | 6630565 | 05585277 | 5635429 |
| 05586274 | 6347827 | 05587528 | 5853216 | 05587606 | 6718352 |
| 05588270 | 26273 | 05589422 | 5738789 | 05589906 | 5853217 |
| 05592220 | 5661721 | 05593269 | 78642 | 05593531 | 5328084 |
| 05593532 | 5772607 | 05593635 | 6278407 | 05594918 | 5833761 |
| 05595433 | 5404886 | 05595434 | 6576889 | 05596141 | 6659961 |
| 05596440 | 5429595 | 05596750 | 5490838 | 05597159 | 6494183 |
| 05597568 | 5385223 | 05597574 | 6300376 | 05598145 | 9403 |
| 05598220 | 7545068 | 05598400 | 6090998 | 05598934 | 5328096 |
| 05599010 | 7531535 | 05599465 | 6576086 | 05599671 | 6620963 |
| 05599891 | 6278396 | 05600373 | 5600902 | 05600656 | 6539468 |
| 05601258 | 5456766 | 05601895 | 6344953 | 05601980 | 5772610 |
| 05602349 | 5633276 | 05602645 | 7541582 | 05604035 | 6517041 |
| 05604142 | 96291 | 05604173 | 5491239 | 05606666 | 6627049 |
| 05607716 | 6032583 | 05608261 | 6553665 | 05608807 | 6565284 |
| 05609252 | 5984722 | 05609988 | 5673289 | 05610989 | 6286592 |
| 05612181 | 6682318 | 05613759 | 6658819 | 05616901 | 5396001 |
| 05617083 | 6698211 | 05617901 | 6423840 | 05621201 | 5923181 |
| 05621403 | 6120584 | 05622394 | 5755262 | 05622790 | 6661802 |
| 05623166 | 6136209 | 05623861 | 6371639 | 05624030 | 5710208 |
| 05624090 | 5499310 | 05625461 | 6602712 | 05626021 | 6209241 |
| 05626230 | 6641300 | 05628571 | 6718285 | 05628656 | 5635447 |
| 05628659 | 6634001 | 05630390 | 5371557 | 05630763 | 5738803 |
| 05630817 | 6611314 | 05631979 | 6717719 | 05632959 | 5892436 |
| 05634055 | 17621 | 05634330 | 6344965 | 05634570 | 6673423 |
| 05635729 | 6220680 | 05635856 | 5662096 | 05637298 | 6554756 |
| 05637495 | 6278426 | 05637546 | 5610327 | 05637562 | 6565891 |
| 05637710 | 5964137 | 05638295 | 41084 | 05638617 | 5385678 |
| 05638625 | 6649215 | 05638865 | 6642124 | 05639375 | 5710213 |
| 05640048 | 6409953 | 05640112 | 6630009 | 05640687 | 6202434 |
| 05640701 | 6539045 | 05641090 | 5954120 | 05641781 | 5735997 |
| 05641887 | 5433396 | 05641925 | 5578860 | 05642150 | 6574510 |
| 05642866 | 6474994 | 05643368 | 7572921 | 05644144 | 5629690 |
| 05645454 | 6514775 | 05645730 | 6651877 | 05646148 | 5629692 |
| 05646459 | 6661807 | 05647934 | 6581863 | 05648040 | 5558450 |
| 05650100 | 6609781 | 05650230 | 5570303 | 05650315 | 6220723 |
| 05650761 | 6606617 | 05650866 | 6523836 | 05651209 | 5923169 |
| 05652352 | 96338 | 05652380 | 6491305 | 05653105 | 6264403 |
| 05653696 | 5396006 | 05654324 | 5908967 | 05654576 | 6535978 |
| 05654705 | 28184 | 05655037 | 5940886 | 05656374 | 5558454 |
| 05658653 | 5515953 | 05659472 | 5999638 | 05660603 | 82144 |
| 05664131 | 6300382 | 05664667 | 6558195 | 05664899 | 6535094 |
| 05665460 | 6256074 | 05665911 | 6687849 | 05666415 | 6152868 |
| 05666850 | 5985756 | 05667020 | 6439205 | 05668899 | 6524353 |
| 05669531 | 6407195 | 05669595 | 6495653 | 05670118 | 7112250 |
| 05670513 | 5954133 | 05672844 | 5491557 | 05672959 | 6437067 |
| 05674005 | 6149847 | 05674198 | 5723080 | 05674771 | 6002491 |
| 05676655 | 5734614 | 05677091 | 6723549 | 05677395 | 5738822 |
| 05677523 | 5923197 | 05678030 | 5613614 | 05678268 | 5385246 |
| 05679304 | 5853245 | 05682442 | 5499328 | 05682582 | 5618399 |
| 05682780 | 6670312 | 05682980 | 7529428 | 05683036 | 5985758 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05683733 | 5662104 | 05685088 | 5491560 | 05685676 | 6713858 |
| 05685703 | 45492 | 05686011 | 5499331 | 05687372 | 6658826 |
| 05687999 | 6202453 | 05688490 | 6278455 | 05688610 | 6264417 |
| 05689451 | 5595266 | 05690027 | 5961846 | 05690208 | 6308673 |
| 05690298 | 7539171 | 05691250 | 5479180 | 05692054 | 5710229 |
| 05692269 | 6479485 | 05692489 | 6241415 | 05692937 | 5385253 |
| 05694902 | 6562081 | 05695574 | 44945 | 05698522 | 5314473 |
| 05698842 | 5857464 | 05699760 | 6642130 | 05700038 | 69109 |
| 05700245 | 5791614 | 05700522 | 7579048 | 05701441 | 5666913 |
| 05701527 | 5491564 | 05701998 | 5385697 | 05702237 | 6152643 |
| 05702834 | 6136243 | 05702947 | 5397790 | 05703074 | 5349264 |
| 05705156 | 5382432 | 05705485 | 5892460 | 05706479 | 6273853 |
| 05707155 | 6565900 | 05707163 | 6514779 | 05707635 | 5857470 |
| 05708395 | 6113731 | 05709288 | 5809075 | 05710388 | 5595277 |
| 05710476 | 6070141 | 05710748 | 6701547 | 05711587 | 5999650 |
| 05713209 | 7529191 | 05714993 | 6496744 | 05716830 | 5433416 |
| 05719499 | 6535097 | 05722400 | 5878388 | 05723349 | 5433421 |
| 05724567 | 5638169 | 05725358 | 6490921 | 05726090 | 5456805 |
| 05726519 | 6035410 | 05727337 | 6123365 | 05727767 | 6070145 |
| 05728000 | 6618361 | 05728821 | 5629717 | 05730711 | 6318559 |
| 05730729 | 5397797 | 05731812 | 6256099 | 05732471 | 6535099 |
| 05734256 | 6600819 | 05736420 | 7555365 | 05737285 | 5801088 |
| 05738507 | 5662112 | 05738890 | 6594674 | 05739564 | 5707307 |
| 05739653 | 6047456 | 05739856 | 7572538 | 05740389 | 6605220 |
| 05740817 | 5385700 | 05743034 | 5438821 | 05743866 | 5899961 |
| 05746546 | 6501752 | 05746771 | 6002507 | 05747202 | 5649099 |
| 05747911 | 5551012 | 05750655 | 5784971 | 05751195 | 26057 |
| 05752526 | 5784972 | 05753787 | 6090975 | 05756677 | 7580540 |
| 05758052 | 5433427 | 05760940 | 6542073 | 05762435 | 6264437 |
| 05763045 | 6025809 | 05763311 | 6149864 | 05764533 | 5589231 |
| 05765677 | 6645226 | 05765938 | 6025811 | 05766996 | 5999655 |
| 05768193 | 7527667 | 05771671 | 5618413 | 05774436 | 71511 |
| 05774451 | 6520946 | 05775546 | 6553674 | 05775697 | 5887550 |
| 05775703 | 6590567 | 05775856 | 6698226 | 05775939 | 6490925 |
| 05776381 | 6651891 | 05776454 | 6576906 | 05776573 | 6711169 |
| 05777243 | 5945864 | 05777289 | 6698227 | 05777392 | 6533378 |
| 05777525 | 5410715 | 05777855 | 6113758 | 05777990 | 7568854 |
| 05778886 | 5578901 | 05778903 | 5906511 | 05779372 | 6202476 |
| 05779969 | 7545072 | 05780347 | 5834231 | 05780625 | 6074146 |
| 05780657 | 6673430 | 05780677 | 6517051 | 05780819 | 6565298 |
| 05781316 | 6318565 | 05782185 | 5887554 | 05783111 | 5433410 |
| 05784569 | 5629738 | 05785894 | 6535991 | 05787325 | 5755305 |
| 05787668 | 5969487 | 05791388 | 6618367 | 05791635 | 7571586 |
| 05791836 | 6074173 | 05792139 | 5878404 | 05793052 | 5666949 |
| 05793120 | 6216539 | 05794965 | 5491576 | 05795815 | 6682488 |
| 05796321 | 5583350 | 05796404 | 6149856 | 05796857 | 5409407 |
| 05796948 | 5570336 | 05797984 | 6392525 | 05798364 | 5666951 |
| 05799048 | 6691209 | 05799593 | 6002513 | 05800407 | 6549049 |
| 05800418 | 6074176 | 05800569 | 5662122 | 05800823 | 6670321 |
| 05801198 | 7560747 | 05802621 | 6597315 | 05802623 | 6315786 |
| 05803113 | 6574876 | 05805029 | 5692830 | 05805194 | 6539490 |
| 05805200 | 5710667 | 05805622 | 6330689 | 05806704 | 6594677 |
| 05806915 | 6300434 | 05807931 | 6590569 | 05808003 | 6611329 |
| 05808618 | 6241449 | 05811326 | 6637211 | 05812145 | 6136265 |
| 05814101 | 5738839 | 05814441 | 5490913 | 05814962 | 5319635 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05815406 | 7366867 | 05815599 | 5396047 | 05816316 | 6362003 |
| 05817139 | 5706545 | 05819072 | 6489479 | 05820927 | 6330698 |
| 05821651 | 6520950 | 05822980 | 73090 | 05823105 | 5791631 |
| 05824398 | 6300446 | 05824948 | 6061185 | 05827129 | 6626533 |
| 05830189 | 5878428 | 05830277 | 6152682 | 05830703 | 5371556 |
| 05830743 | 6309221 | 05830814 | 7574399 | 05830860 | 6158818 |
| 05831281 | 6666362 | 05831506 | 6723374 | 05831964 | 6626534 |
| 05833004 | 5723118 | 05833283 | 5506791 | 05833802 | 5333532 |
| 05834605 | 6309222 | 05835862 | 5861570 | 05836250 | 5910041 |
| 05840029 | 7525689 | 05840487 | 6361534 | 05840939 | 6105401 |
| 05841136 | 6408844 | 05843111 | 5809110 | 05843773 | 6090834 |
| 05845301 | 6717720 | 05845525 | 5396054 | 05847581 | 6514788 |
| 05849839 | 5602312 | 05851907 | 6255325 | 05852688 | 5602314 |
| 05853065 | 6480001 | 05853255 | 6241464 | 05854020 | 6727715 |
| 05854839 | 5508655 | 05855211 | 5801126 | 05856381 | 6575760 |
| 05856643 | 6633152 | 05856884 | 5672276 | 05857059 | 6348317 |
| 05858761 | 5887592 | 05859265 | 6555043 | 05859907 | 7572244 |
| 05860278 | 6047494 | 05861517 | 5310770 | 05861938 | 5809116 |
| 05862976 | 5635529 | 05863909 | 5628728 | 05864118 | 6454905 |
| 05864853 | 5433457 | 05865593 | 5438852 | 05866521 | 5602322 |
| 05867781 | 5354871 | 05868300 | 6618375 | 05872293 | 5845938 |
| 05873129 | 6684567 | 05873386 | 5491316 | 05873601 | 5801130 |
| 05874247 | 6074200 | 05874656 | 6556218 | 05875715 | 5466545 |
| 05875997 | 6152699 | 05876079 | 6597848 | 05877675 | 6523845 |
| 05878275 | 6439317 | 05878325 | 5910051 | 05878815 | 6225585 |
| 05879038 | 5785006 | 05881171 | 6524364 | 05881802 | 6016910 |
| 05882884 | 6786000 | 05882924 | 6630580 | 05883605 | 5505875 |
| 05884873 | 7563303 | 05885284 | 6612605 | 05885335 | 6637214 |
| 05886591 | 61473 | 05887385 | 6090844 | 05888932 | 6431433 |
| 05889721 | 5438859 | 05892851 | 5349321 | 05893130 | 6524366 |
| 05898424 | 6520341 | 05899832 | 6314859 | 05900327 | 6707664 |
| 05901105 | 5491329 | 05901572 | 5349324 | 05901844 | 7557902 |
| 05902133 | 5853296 | 05906326 | 6717137 | 05907508 | 5777567 |
| 05907691 | 6645238 | 05912488 | 7573717 | 05913451 | 5410743 |
| 05914285 | 6626536 | 05914427 | 6532454 | 05915306 | 6718269 |
| 05917857 | 6220779 | 05917924 | 6858399 | 05918309 | 6724385 |
| 05918578 | 6202505 | 05918669 | 5809124 | 05920176 | 6392556 |
| 05922383 | 5900012 | 05923030 | 6523846 | 05923057 | 6831275 |
| 05925441 | 5382499 | 05925527 | 6032040 | 05926808 | 20719 |
| 05928152 | 5830219 | 05931599 | 6193618 | 05933856 | 5620280 |
| 05937403 | 5578905 | 05937800 | 5629766 | 05938229 | 6655245 |
| 05940459 | 5664310 | 05949739 | 7535647 | 05949890 | 7555182 |
| 05950828 | 6536003 | 05951242 | 5755343 | 05952292 | 6410357 |
| 05953008 | 5578531 | 05953968 | 6562097 | 05954778 | 6618378 |
| 05955596 | 6711173 | 05967230 | 6784598 | 05968905 | 5664223 |
| 05970497 | 5578532 | 05972137 | 5937020 | 05973956 | 6513089 |
| 05977352 | 5385745 | 05980295 | 11803 | 05982013 | 7132399 |
| 05982075 | 6314870 | 05982115 | 5662170 | 05982299 | 26301, 269 |
| 05982485 | 6179670 | 05983736 | 6308729 | 05984887 | 6225590 |
| 05985819 | 6609808 | 05986560 | 5834278 | 05987355 | 5589269 |
| 05987859 | 5785019 | 05989018 | 6123424 | 05989369 | 6241482 |
| 05989966 | 6532177 | 05992270 | 6179672 | 05996627 | 5891549 |
| 05997542 | 5493580 | 05997694 | 5602334 | 05999178 | 6670328 |
| 06001365 | 5628747 | 06011618 | 6025851 | 06012229 | 7204187 |
| 06012999 | 6090856 | 06014967 | 6074218 | 06016137 | 6070215 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06017781 | 5800404 | 06018516 | 6846480 | 06021182 | 5909257 |
| 06021372 | 5570423 | 06023651 | 6505192 | 06024057 | 6070217 |
| 06024130 | 17618 | 06026842 | 5506819 | 06027693 | 6002554 |
| 06028010 | 5737558 | 06028626 | 6569351 | 06030958 | 6532457 |
| 06031721 | 6690565 | 06031795 | 6479505 | 06032315 | 5834282 |
| 06032447 | 6270391 | 06032493 | 5953247 | 06033617 | 5861609 |
| 06035404 | 5410763 | 06035508 | 5800402 | 06036031 | 5891556 |
| 06039113 | 6208336 | 06041425 | 7549819 | 06043018 | 6574534 |
| 06045919 | 5354905 | 06045960 | 6002561 | 06046305 | 5324089 |
| 06046631 | 88134 | 06046706 | 6630028 | 06047563 | 6661830 |
| 06047846 | 5720903 | 06048179 | 6479508 | 06049188 | 6489495 |
| 06049272 | 6684324 | 06050120 | 6542084 | 06050790 | 5898083 |
| 06053664 | 6670332 | 06057792 | 6527808 | 06061672 | 6270404 |
| 06062454 | 5586058 | 06064643 | 960 | 06068269 | 6640096 |
| 06068794 | 6255356 | 06068882 | 82016 | 06069514 | 6273931 |
| 06071083 | 6299638 | 06072172 | 5784361 | 06073661 | 6699368 |
| 06073853 | 5861622 | 06075597 | 6886648 | 06079096 | 6688444 |
| 06080495 | 7537374 | 06080573 | 5638234 | 06080640 | 6021766 |
| 06081286 | 6074210 | 06082316 | 5804572 | 06082426 | 5590818 |
| 06082945 | 6587460 | 06083179 | 5898079 | 06084517 | 5969559 |
| 06088785 | 6576116 | 06090654 | 5349351 | 06094079 | 6074196 |
| 06094757 | 23654 | 06094914 | 5804575 | 06096915 | 6546218 |
| 06097278 | 5590810 | 06098440 | 5409549 | 06098563 | 5720915 |
| 06099540 | 7563436 | 06099924 | 5306028 | 06100078 | 7348307 |
| 06103346 | 5426196 | 06104810 | 5310826 | 06105076 | 6639649 |
| 06107538 | 5426199 | 06109813 | 6422959 | 06112665 | 6618388 |
| 06112781 | 6597043 | 06113758 | 5845973 | 06113925 | 5729605 |
| 06114408 | 5710722 | 06119466 | 5483116 | 06125319 | 5906308 |
| 06125966 | 6392583 | 06126171 | 6136319 | 06126858 | 5602359 |
| 06128830 | 7556990 | 06130005 | 6707674 | 06131728 | 6655254 |
| 06132003 | 75794 | 06132013 | 5570440 | 06132142 | 7540716 |
| 06132731 | 5382524 | 06132786 | 6408891 | 06133037 | 6165637 |
| 06137716 | 6600191 | 06140440 | 5561990 | 06140882 | 6663475 |
| 06146975 | 5923053 | 06150455 | 6578315 | 06152182 | 5784368 |
| 06154000 | 6061520 | 06156474 | 5466585 | 06157260 | 5769332 |
| 06157354 | 6882788 | 06158946 | 68510 | 06160046 | 6696491 |
| 06160553 | 6698244 | 06160988 | 5531287 | 06161392 | 6724386 |
| 06164363 | 6627072 | 06164454 | 6520349 | 06165052 | 6713875 |
| 06165766 | 6523859 | 06166122 | 5474841 | 06166154 | 5310788 |
| 06167436 | 6839138 | 06170779 | 5985089 | 06174029 | 5664252 |
| 06174801 | 5618493 | 06174889 | 5589405 | 06175574 | 6542091 |
| 06177229 | 6136325 | 06177477 | 72507 | 06178141 | 6074238 |
| 06180973 | 6360695 | 06182146 | 5561998 | 06182550 | 6497823 |
| 06185283 | 9062 | 06185454 | 6123435 | 06186867 | 5906317 |
| 06187496 | 6362070 | 06187988 | 5818032 | 06188061 | 61636 |
| 06188400 | 7573207 | 06189995 | 6375106 | 06190518 | 6542093 |
| 06191161 | 5834310 | 06191203 | 5754623 | 06191345 | 6375107 |
| 06201047 | 6344213 | 06205180 | 5483126 | 06208348 | 6479514 |
| 06213358 | 6519927 | 06215620 | 5949421 | 06216130 | 6695157 |
| 06216773 | 6639852 | 06220653 | 6309282 | 06223926 | 6471745 |
| 06224139 | 5848617 | 06224510 | 5909299 | 06224735 | 7573960 |
| 06225260 | 84344 | 06233552 | 6200906 | 06235835 | 6659998 |
| 06238574 | 6208368 | 06239042 | 5505920 | 06241594 | 6496755 |
| 06241774 | 6019734 | 06242902 | 5845989 | 06244585 | 5466541 |
| 06245111 | 7537375 | 06249808 | 6523863 | 06250603 | 6360704 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06260376 | 5562003 | 06261088 | 6627076 | 06262098 | 6774473 |
| 06263030 | 6344218 | 06265517 | 5602371 | 06266445 | 43527 |
| 06267559 | 6019739 | 06271099 | 5878488 | 06273023 | 6533394 |
| 06275389 | 6273951 | 06275870 | 5949433 | 06276094 | 5319707 |
| 06283123 | 5349374 | 06285784 | 5804596 | 06289686 | 6682502 |
| 06289938 | 6225652 | 06291300 | 5319712 | 06292074 | 6016972 |
| 06293739 | 5306053 | 06295866 | 6061544 | 06296644 | 6704744 |
| 06296852 | 75159 | 06296878 | 5554504 | 06296927 | 6497827 |
| 06297161 | 5848635 | 06297493 | 5586087 | 06298556 | 6556239 |
| 06299265 | 6676351 | 06299557 | 86947 | 06300125 | 6269676 |
| 06300384 | 6637233 | 06300604 | 6561163 | 06300658 | 5483148 |
| 06300932 | 6061548 | 06302348 | 5848645 | 06302696 | 5998901 |
| 06302985 | 6531622 | 06304521 | 6630037 | 06310802 | 5385792 |
| 06311097 | 5968920 | 06312536 | 6587467 | 06316324 | 5626506 |
| 06317008 | 7562108 | 06318884 | 6472972 | 06319385 | 6205987 |
| 06324625 | 6020183 | 06324627 | 6673453 | 06324938 | 6375148 |
| 06325367 | 5329076 | 06327153 | 84735 | 06328343 | 5720953 |
| 06330608 | 5413884 | 06330679 | 5431201 | 06333705 | 6682504 |
| 06334402 | 6273972 | 06335123 | 6682505 | 06339252 | 7558553 |
| 06339398 | 7572760 | 06340732 | 6255403 | 06341243 | 6493884 |
| 06341336 | 63419 | 06342708 | 7536221 | 06343263 | 75398 |
| 06343975 | 26310 | 06345597 | 6630039 | 06347004 | 6149178 |
| 06348072 | 6597338 | 06349050 | 7553203 | 06354029 | 7571437 |
| 06354388 | 5431208 | 06355896 | 6597339 | 06355924 | 6531628 |
| 06357466 | 6061278 | 06360399 | 6262842 | 06360826 | 5508748 |
| 06363311 | 5508752 | 06363707 | 5645137 | 06365204 | 6587471 |
| 06365498 | 6273969 | 06365563 | 5324157 | 06366086 | 6003007 |
| 06366509 | 6119792 | 06366610 | 6501210 | 06366682 | 6524384 |
| 06368465 | 6508684 | 06370286 | 6486670 | 06371012 | 7154792 |
| 06372079 | 6309326 | 06372217 | 5626593 | 06372399 | 5563040 |
| 06375848 | 5590875 | 06376499 | 6011419 | 06378189 | 5486300 |
| 06380207 | 5378941 | 06380703 | 5508760 | 06381908 | 5784415 |
| 06382277 | 5508761 | 06382343 | 6639663 | 06382383 | 6513105 |
| 06382779 | 7573994 | 06382889 | 5655880 | 06383191 | 5570491 |
| 06383761 | 5570492 | 06383807 | 6640636 | 06384035 | 6422319 |
| 06385129 | 6482546 | 06386844 | 5466643 | 06387728 | 5923095 |
| 06389571 | 6374967 | 06389704 | 68822 | 06391245 | 6638685 |
| 06391280 | 7569086 | 06391321 | 6307257 | 06391595 | 6545578 |
| 06392258 | 6224875 | 06392738 | 6556253 | 06392901 | 5670857 |
| 06392948 | 6200952 | 06394110 | 6392432 | 06394594 | 11333 |
| 06395296 | 7253218 | 06395876 | 6360052 | 06396640 | 6496233 |
| 06397347 | 6061574 | 06398774 | 7573938 | 06399321 | 6046857 |
| 06399712 | 6192678 | 06400336 | 5563059 | 06401534 | 6561177 |
| 06401970 | 6455199 | 06402368 | 5715796 | 06403236 | 5467583 |
| 06403757 | 5890950 | 06403973 | 6609829 | 06405561 | 6477604 |
| 06407124 | 6536025 | 06410925 | 5776110 | 06411272 | 5998937 |
| 06411445 | 5839255 | 06411945 | 6561172 | 06412544 | 6374983 |
| 06414843 | 6180204 | 06414849 | 5518017 | 06416025 | 6207676 |
| 06416909 | 6713892 | 06417117 | 5839525 | 06417628 | 5378980 |
| 06417761 | 5878982 | 06417963 | 6456259 | 06418385 | 6669404 |
| 06418706 | 5353440 | 06419395 | 6055829 | 06420279 | 5378969 |
| 06420363 | 5306136 | 06421031 | 5389056 | 06421839 | 79314 |
| 06421928 | 5582878 | 06422022 | 5333681 | 06422823 | 6011453 |
| 06425378 | 39746 | 06426321 | 6579529 | 06426475 | 5398633 |
| 06427857 | 5486344 | 06428550 | 5417576 | 06428872 | 5923529 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06429166 | 6545583 | 06429625 | 5630863 | 06429783 | 5563078 |
| 06429917 | 5984980 | 06429942 | 6648306 | 06430330 | 6353493 |
| 06430975 | 6153242 | 06431242 | 6409883 | 06431263 | 6202984 |
| 06431435 | 5593427 | 06431631 | 67887 | 06431852 | 5725040 |
| 06432054 | 5513408 | 06432120 | 6552271 | 06434229 | 5409453 |
| 06435299 | 6422358 | 06436986 | 6052986 | 06437543 | 5663713 |
| 06439566 | 6202988 | 06440483 | 86730 | 06440667 | 5776137 |
| 06441275 | 6264991 | 06441885 | 7848196 | 06442324 | 7572047 |
| 06442940 | 5680070 | 06443260 | 6880150 | 06443978 | 6683696 |
| 06445400 | 5333705 | 06446284 | 6262900 | 06446654 | 5329174 |
| 06447658 | 7574404 | 06448181 | 5839542 | 06448668 | 6016265 |
| 06449995 | 5842758 | 06452200 | 93296 | 06453377 | 6621548 |
| 06453566 | 6555075 | 06454090 | 6537122 | 06454198 | 6144328 |
| 06455266 | 6046706 | 06455307 | 6353924 | 06456020 | 5893528 |
| 06458228 | 23588 | 06458643 | 6597056 | 06458826 | 6103739 |
| 06458950 | 6294847 | 06460712 | 5617065 | 06461108 | 6016271 |
| 06462079 | 6437964 | 06462244 | 5447904 | 06462858 | 5655920 |
| 06463150 | 5368545 | 06463830 | 5721673 | 06463887 | 5842762 |
| 06464305 | 6477609 | 06464717 | 6046711 | 06464815 | 5705750 |
| 06465149 | 5799752 | 06465275 | 6579534 | 06465622 | 6375018 |
| 06466058 | 81895 | 06466102 | 6415593 | 06466738 | 5353498 |
| 06469158 | 6415601 | 06469826 | 6597059 | 06471916 | 7540512 |
| 06472041 | 6389742 | 06472156 | 6682514 | 06472509 | 5398685 |
| 06472548 | 5776149 | 06472874 | 6353933 | 06475285 | 5687485 |
| 06475552 | 6680780 | 06475786 | 7538800 | 06476404 | 5890992 |
| 06476707 | 5693193 | 06477305 | 7573967 | 06478474 | 5955394 |
| 06478944 | 21591 | 06479167 | 6455261 | 06480355 | 5599873 |
| 06480506 | 5520214 | 06482841 | 6031262 | 06483022 | 5839300 |
| 06483309 | 7389913 | 06483913 | 6645268 | 06484998 | 6684596 |
| 06486763 | 7545923 | 06488233 | 5334019 | 06488716 | 5952705 |
| 06489134 | 6314266 | 06490024 | 6088149 | 06490708 | 6683700 |
| 06490883 | 6637245 | 06491385 | 6456270 | 06491611 | 6485500 |
| 06492908 | 6658504 | 06493216 | 6207706 | 06493449 | 5599875 |
| 06493673 | 74907 | 06493768 | 6534565 | 06493926 | 5680213 |
| 06494482 | 6587484 | 06496801 | 6534566 | 06498753 | 6148272 |
| 06499705 | 5389108 | 06499735 | 63691 | 06499982 | 6531010 |
| 06501253 | 6298739 | 06503156 | 5333742 | 06503336 | 5347641 |
| 06503864 | 86677 | 06503902 | 5839563 | 06504351 | 7569632 |
| 06504532 | 6660969 | 06504937 | 7566957 | 06505025 | 6673460 |
| 06505172 | 7526114 | 06505474 | 6353942 | 06505812 | 5737089 |
| 06507190 | 6594709 | 06507581 | 5626584 | 06507651 | 6119114 |
| 06509598 | 6405443 | 06509730 | 5725072 | 06511335 | 5910004 |
| 06511606 | 69942 | 06512460 | 6501786 | 06512492 | 5347648 |
| 06513388 | 12943 | 06514077 | 5725076 | 06514117 | 7528724 |
| 06514550 | 5680216 | 06514757 | 5655331 | 06514987 | 6579539 |
| 06515051 | 5829391 | 06515639 | 6327702 | 06516412 | 5875644 |
| 06517911 | 6429711 | 06518079 | 6705955 | 06518726 | 85384, 27611 |
| 06519173 | 5617094 | 06519500 | 6573375 | 06520968 | 7558955 |
| 06521732 | 5919537 | 06521830 | 6285875 | 06525125 | 5675182 |
| 06525229 | 6103765 | 06527578 | 7541308 | 06527622 | 6247169 |
| 06527816 | 6676367 | 06527935 | 6526959 | 06528876 | 25579 |
| 06529242 | 6471768 | 06529693 | 5714271 | 06530584 | 6422405 |
| 06530863 | 6666405 | 06532538 | 80959 | 06532739 | 6655276 |
| 06533140 | 5582951 | 06537050 | 6429718 | 06537693 | 6351904 |
| 06537809 | 6482563 | 06538764 | 6015314 | 06539625 | 6043965 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 06539851 | 6501794 |
| 06544916 | 6269018 |
| 06548049 | 6586570 |
| 06552665 | 6569377 |
| 06558872 | 5628808 |
| 06561909 | 5905809 |
| 06566251 | 6508707 |
| 06569762 | 6099892 |
| 06573877 | 5572938 |
| 06574526 | 93954, 39524, 42787, 21754 |
| 06578703 | 7538806 |
| 06581945 | 5593490 |
| 06587181 | 6486068 |
| 06589649 | 5449991 |
| 06590719 | 6648322 |
| 06593084 | 6421455 |
| 06593529 | 6008070 |
| 06598153 | 6701333 |
| 06598345 | 6691241 |
| 06599085 | 7547905 |
| 06600068 | 5632971 |
| 06604515 | 6471772 |
| 06607632 | 5527022 |
| 06609103 | 6424983 |
| 06612869 | 6707704 |
| 06614115 | 6247192 |
| 06618920 | 5844421 |
| 06621984 | 6238857 |
| 06625881 | 6580576 |
| 06628219 | 5705126 |
| 06635131 | 5675210 |
| 06642226 | 7542325 |
| 06643799 | 5308690 |
| 06645807 | 6247198 |
| 06647143 | 6612635 |
| 06650448 | 7541766 |
| 06651688 | 6680790 |
| 06652754 | 6555091 |
| 06655845 | 5593504 |
| 06659068 | 5919577 |
| 06661928 | 6327755 |
| 06662891 | 5860839 |
| 06665713 | 6619554 |
| 06667484 | 5705135 |
| 06668874 | 7525800 |
| 06670800 | 6158407 |
| 06673233 | 6597073 |
| 06675534 | 88751 |
| 06680069 | 5725120 |
| 06683393 | 6037691 |
| 06686133 | 5981412 |
| 06687559 | 6046777 |
| 06688840 | 5645571 |
| 06690389 | 5981417 |
| 06691088 | 5935557 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 06542199 | 63514 |
| 06545260 | 6439353 |
| 06548753 | 6557287 |
| 06552757 | 7544069 |
| 06560237 | 6486066 |
| 06562112 | 6451988 |
| 06567262 | 6158381 |
| 06573047 | 34081 |
| 06573989 | 6621556 |
| 06576740 | 5617113 |
| 06579729 | 6848353 |
| 06583996 | 6342485 |
| 06588364 | 6605725 |
| 06590231 | 6327729 |
| 06591500 | 5890021 |
| 06593228 | 6514814 |
| 06593666 | 7526485 |
| 06598227 | 5500953 |
| 06598350 | 6496251 |
| 06599483 | 6250592 |
| 06600719 | 6560653 |
| 06605410 | 6549089 |
| 06608610 | 6451011 |
| 06610734 | 6238850 |
| 06613138 | 6351923 |
| 06615872 | 7526486 |
| 06618985 | 5799806 |
| 06622072 | 5598730 |
| 06627101 | 5935536 |
| 06629336 | 6188959 |
| 06635524 | 6561193 |
| 06642925 | 6043998 |
| 06643958 | 5825446 |
| 06645986 | 6496784 |
| 06650178 | 6597883 |
| 06650633 | 6486069 |
| 06651892 | 6496257 |
| 06652950 | 6557310 |
| 06656593 | 6651265 |
| 06660251 | 6298796 |
| 06661994 | 6392926 |
| 06664518 | 6709926 |
| 06666953 | 6590120 |
| 06667905 | 5837980 |
| 06669253 | 6590121 |
| 06670892 | 6460631 |
| 06673642 | 6520382 |
| 06677009 | 5829429 |
| 06680428 | 7552725 |
| 06684222 | 6473000 |
| 06687022 | 6118354 |
| 06688594 | 5634848 |
| 06689550 | 6575803 |
| 06690883 | 6261178 |
| 06691134 | 6640664 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 06543226 | 5379056 |
| 06547979 | 5675192 |
| 06551973 | 5476707 |
| 06557039 | 5737109 |
| 06560853 | 19877 |
| 06565791 | 91804 |
| 06568502 | 6477622 |
| 06573552 | 6590110 |
| 06574323 | 5725093 |
| 06577075 | 6250585 |
| 06580167 | 6580572 |
| 06586046 | 5981379 |
| 06588623 | 6710289 |
| 06590270 | 6360138 |
| 06592789 | 5946431 |
| 06593264 | 6560652 |
| 06597537 | 6680786 |
| 06598322 | 5829412 |
| 06598420 | 5645550 |
| 06599756 | 5611023 |
| 06602197 | 6673477 |
| 06605417 | 7545323 |
| 06608867 | 5981388 |
| 06612504 | 6508713 |
| 06613546 | 6185193 |
| 06617439 | 5401685 |
| 06619236 | 5420660 |
| 06623204 | 6590608 |
| 06627786 | 6661858 |
| 06630480 | 5333788 |
| 06637479 | 5860806 |
| 06643363 | 6718230 |
| 06645445 | 6722041 |
| 06646753 | 5308692 |
| 06650205 | 5675216 |
| 06651591 | 6532496 |
| 06652269 | 5985460 |
| 06654172 | 5767589 |
| 06658110 | 6247207 |
| 06661026 | 6605274 |
| 06662614 | 6037685 |
| 06664557 | 5390054 |
| 06667027 | 6531015 |
| 06668849 | 6683705 |
| 06670687 | 5720992 |
| 06671228 | 6630066 |
| 06674343 | 6476420 |
| 06677599 | 5884127 |
| 06680779 | 83638 |
| 06685742 | 6621563 |
| 06687249 | 6298801 |
| 06688676 | 6645717 |
| 06689751 | 5323430 |
| 06690957 | 6680262 |
| 06691562 | 5981419 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06691739 | 6025421 | 06691828 | 5981420 | 06691870 | 6882205 |
| 06691950 | 41709 | 06692193 | 6513438 | 06692920 | 6660982 |
| 06693256 | 6414031 | 06693374 | 6269047 | 06693493 | 5985471 |
| 06693641 | 5388992 | 06694090 | 5323437 | 06694546 | 6015357 |
| 06694943 | 6586579 | 06695977 | 5572997 | 06696732 | 6298808 |
| 06697498 | 6451037 | 06698508 | 6497854 | 06699834 | 6639685 |
| 06700266 | 5661206 | 06701160 | 6598227 | 06701355 | 5390066 |
| 06702403 | 6008118 | 06703832 | 6421487 | 06704631 | 5306728 |
| 06706214 | 5825469 | 06706874 | 6468593 | 06707228 | 6118363 |
| 06707382 | 5844446 | 06707549 | 6626576 | 06708362 | 6110545 |
| 06709590 | 6468596 | 06709668 | 6331089 | 06710363 | 6701342 |
| 06710590 | 6687919 | 06711746 | 5884150 | 06712120 | 6575805 |
| 06712364 | 5407500 | 06712869 | 96204 | 06713055 | 6253925 |
| 06713151 | 6375507 | 06713615 | 6135517 | 06713653 | 5397800 |
| 06713707 | 6680798 | 06713927 | 6630072 | 06714446 | 6375508 |
| 06714585 | 6496789 | 06714751 | 6471779 | 06714847 | 6691244 |
| 06715013 | 5844448 | 06715224 | 6135518 | 06715546 | 7526261 |
| 06716123 | 58001 | 06717134 | 6437288 | 06717526 | 5633010 |
| 06717574 | 6661862 | 06717842 | 6887934 | 06718593 | 6684611 |
| 06719115 | 7547303 | 06719147 | 6118366 | 06719432 | 6496791 |
| 06719806 | 5503233 | 06720337 | 5968299 | 06720706 | 6594726 |
| 06720735 | 14513 | 06722386 | 5417626 | 06722493 | 6648329 |
| 06722561 | 5736721 | 06722852 | 5661216 | 06723099 | 6570235 |
| 06723274 | 6611371 | 06723862 | 6437297 | 06724884 | 7543442 |
| 06726562 | 6669434 | 06727836 | 6516849 | 06727837 | 6015379 |
| 06728159 | 5382067 | 06729141 | 6505242 | 06729178 | 5721027 |
| 06729318 | 7554768 | 06729483 | 5985493 | 06730845 | 21042 |
| 06730883 | 6468605 | 06730894 | 6850276 | 06731682 | 6590624 |
| 06731689 | 5527032 | 06732580 | 6103827 | 06732749 | 6664442 |
| 06732882 | 6237935 | 06733104 | 6375522 | 06733878 | 6684365 |
| 06734172 | 5998052 | 06735592 | 6660989 | 06735981 | 6460659 |
| 06736005 | 5750933 | 06737097 | 6676383 | 06737424 | 6096511 |
| 06737793 | 5617170 | 06737938 | 5721031 | 06738019 | 5942859 |
| 06738607 | 7565772 | 06738687 | 5467870 | 06739094 | 6256504 |
| 06740768 | 75631 | 06742363 | 6619570 | 06742762 | 5884552 |
| 06745467 | 6712901 | 06745533 | 6723841 | 06745943 | 5306769 |
| 06746424 | 6681080 | 06747334 | 5584186 | 06747399 | 6298129 |
| 06748941 | 6269071 | 06749787 | 71208 | 06753150 | 6147676 |
| 06753433 | 5825497 | 06754446 | 5339904 | 06755149 | 5313877 |
| 06755639 | 6421516 | 06758551 | 6712902 | 06759340 | 6583515 |
| 06759971 | 6096522 | 06760075 | 5664648 | 06762195 | 5825503 |
| 06762684 | 6269077 | 06763345 | 73967 | 06764444 | 5323477 |
| 06764741 | 6511931 | 06764793 | 5594389 | 06764898 | 6059751 |
| 06766423 | 6671420 | 06767532 | 5714362 | 06767925 | 6868078 |
| 06768698 | 5347762 | 06770409 | 6298137 | 06770579 | 6722938 |
| 06771468 | 6014735 | 06771816 | 6720403 | 06772857 | 6583907 |
| 06772911 | 6666420 | 06773098 | 6681085 | 06773996 | 6456292 |
| 06774022 | 6639694 | 06774735 | 5572157 | 06775166 | 6023791 |
| 06775364 | 5882553 | 06776337 | 5782875 | 06776823 | 5825513 |
| 06777102 | 6569388 | 06777877 | 6545610 | 06779691 | 6118400 |
| 06783428 | 80698 | 06783497 | 7538872 | 06783612 | 6286354 |
| 06784773 | 6556295 | 06785900 | 5664655 | 06786250 | 5704146 |
| 06786852 | 5467846 | 06787301 | 12675 | 06787641 | 5606452 |
| 06788746 | 5774398 | 06789764 | 6617089 | 06791026 | 5593468 |
| 06791599 | 6224312 | 06792285 | 6600241 | 06792346 | 6237953 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06792376 | 61319 | 06793021 | 6163486 | 06793070 | 6118404 |
| 06793143 | 5714340 | 06793172 | 6059761 | 06793253 | 7559850 |
| 06793445 | 5763544 | 06793963 | 6047214 | 06794105 | 79000 |
| 06795701 | 6147693 | 06796527 | 6460689 | 06797027 | 5664660 |
| 06797665 | 5767658 | 06798044 | 5890084 | 06798399 | 6645733 |
| 06798521 | 6598238 | 06799088 | 5882566 | 06799637 | 6673496 |
| 06799938 | 6485524 | 06800342 | 5590293 | 06800551 | 6047216 |
| 06800584 | 6640685 | 06800757 | 5997369 | 06800885 | 6421532 |
| 06801731 | 5928559 | 06801891 | 5527062 | 06802083 | 5617045 |
| 06803013 | 6404873 | 06803226 | 6351994 | 06803669 | 6351995 |
| 06804706 | 5611104 | 06804805 | 5365113 | 06805351 | 6520393 |
| 06805555 | 6118411 | 06805673 | 6479552 | 06806383 | 38874 |
| 06806871 | 5661254 | 06807634 | 7536633 | 06808363 | 6359209 |
| 06808594 | 6245585 | 06808977 | 5611107 | 06809120 | 5584201 |
| 06810859 | 6660996 | 06811005 | 6549105 | 06811228 | 6414081 |
| 06811547 | 6645737 | 06811838 | 6619581 | 06812070 | 45923 |
| 06812436 | 5420716 | 06813234 | 6059770 | 06814213 | 6269080 |
| 06814605 | 5767664 | 06814727 | 6073521 | 06815950 | 5844499 |
| 06816438 | 6654403 | 06817782 | 6590634 | 06817816 | 5617056 |
| 06817841 | 5417670 | 06818683 | 6552310 | 06819560 | 5816829 |
| 06820587 | 6073539 | 06821645 | 5348499 | 06822115 | 5664674 |
| 06822220 | 6723146 | 06823025 | 5816833 | 06823032 | 6269101 |
| 06823366 | 5704167 | 06823653 | 6578366 | 06824200 | 6673499 |
| 06824611 | 6687931 | 06828808 | 5417675 | 06828809 | 6723792 |
| 06829094 | 5418531 | 06829105 | 5606468 | 06829805 | 5679702 |
| 06830371 | 6425063 | 06830480 | 6555111 | 06830745 | 6557027 |
| 06832113 | 6392996 | 06832156 | 6147706 | 06832540 | 6471797 |
| 06835362 | 6537160 | 06835372 | 5860899 | 06835677 | 6580599 |
| 06835732 | 5559195 | 06836199 | 6023832 | 06836742 | 6475048 |
| 06837869 | 6496276 | 06838687 | 6597095 | 06839372 | 5601085 |
| 06839455 | 6147707 | 06839873 | 6425066 | 06839899 | 6467790 |
| 06840470 | 6541542 | 06840912 | 6059778 | 06841459 | 6404889 |
| 06841916 | 5835987 | 06842158 | 6597372 | 06842179 | 5932230 |
| 06842945 | 7535310 | 06843145 | 7848492 | 06843370 | 6189029 |
| 06843395 | 5937516 | 06844685 | 5890109 | 06844711 | 6163509 |
| 06844840 | 6473011 | 06844963 | 6414097 | 06845068 | 5767678 |
| 06845182 | 6467794 | 06845249 | 6105904 | 06845641 | 74628 |
| 06847542 | 5348517 | 06847575 | 20122 | 06847999 | 5782923 |
| 06848171 | 6511939 | 06849336 | 5884603 | 06849845 | 6207134 |
| 06850338 | 82294 | 06850970 | 6336098 | 06851556 | 5716274 |
| 06851751 | 73715 | 06851761 | 6300910 | 06852743 | 6342569 |
| 06853146 | 6578373 | 06853176 | 6253999 | 06853598 | 5716275 |
| 06854580 | 6336104 | 06854792 | 5799158 | 06855986 | 6597897 |
| 06856313 | 5704174 | 06856328 | 5934628 | 06856458 | 5532728 |
| 06856544 | 6176080 | 06857008 | 6087317 | 06857259 | 5980529 |
| 06858376 | 6425081 | 06858974 | 6224104 | 06859261 | 6245616 |
| 06860507 | 6309073 | 06861049 | 80396 | 06862031 | 5843695 |
| 06863021 | 6648351 | 06863231 | 91785 | 06863509 | 6639709 |
| 06863660 | 6176072 | 06863728 | 6583525 | 06864275 | 6421560 |
| 06864479 | 6023848 | 06864857 | 5601103 | 06864975 | 7526373 |
| 06866163 | 6224108 | 06866613 | 6687457 | 06866816 | 5767698 |
| 06867429 | 5721082 | 06867559 | 5601108 | 06867615 | 6653879 |
| 06868096 | 6163524 | 06868297 | 6477655 | 06869388 | 5736122 |
| 06869532 | 6691265 | 06869918 | 5843702 | 06870469 | 6486093 |
| 06870510 | 6687458 | 06871017 | 36227 | 06871298 | 6451127 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06871639 | 5446389 | 06871741 | 7575196 | 06871754 | 6330402 |
| 06872085 | 6623223 | 06872154 | 6704798 | 06872569 | 5417695 |
| 06872626 | 6030658 | 06872683 | 7552932 | 06872700 | 7066715 |
| 06873469 | 5874789 | 06873587 | 5382153 | 06874943 | 77048 |
| 06874992 | 5857941 | 06875167 | 5698288 | 06875172 | 71154 |
| 06875173 | 6565978 | 06875732 | 87984 | 06876240 | 6531034 |
| 06876265 | 7568034 | 06876432 | 6651283 | 06876743 | 6451128 |
| 06877191 | 6105929 | 06877216 | 5489151 | 06877461 | 5489167 |
| 06877709 | 6515366 | 06878229 | 6505262 | 06878403 | 5642820 |
| 06878994 | 6411990 | 06879124 | 6460727 | 06879200 | 7533013 |
| 06879202 | 6687937 | 06879749 | 6191095 | 06881244 | 5928602 |
| 06881263 | 6194698 | 06882861 | 5533831 | 06885658 | 6586601 |
| 06885659 | 6103212 | 06886129 | 5382160 | 06891198 | 5594446 |
| 06891226 | 6642198 | 06891492 | 5397889 | 06891910 | 6687940 |
| 06892089 | 6460735 | 06892100 | 5763592 | 06892149 | 6519973 |
| 06892265 | 6666427 | 06892337 | 6501257 | 06892716 | 6561223 |
| 06893256 | 6482597 | 06894039 | 6163535 | 06894130 | 5767688 |
| 06894522 | 5857953 | 06894558 | 5489175 | 06894927 | 7537937 |
| 06895090 | 5934645 | 06897504 | 5397892 | 06898122 | 6425092 |
| 06898607 | 7549730 | 06899030 | 5408086 | 06899317 | 5339965 |
| 06899424 | 6583923 | 06899499 | 6341557 | 06900267 | 5918698 |
| 06900834 | 6520406 | 06901434 | 7559781 | 06901791 | 6721479 |
| 06901937 | 7528613 | 06902107 | 6326898 | 06902897 | 78810 |
| 06903106 | 6437126 | 06903863 | 6029840 | 06904250 | 6043144 |
| 06904292 | 6256591 | 06905619 | 6398068 | 06905667 | 6642201 |
| 06907194 | 5642843 | 06907551 | 5533839 | 06909119 | 6479563 |
| 06909456 | 6643329 | 06909518 | 6358500 | 06909953 | 6023873 |
| 06910240 | 6533447 | 06910435 | 5614270 | 06910743 | 6679644 |
| 06910984 | 6474695 | 06911121 | 5397898 | 06911328 | 6094913 |
| 06911739 | 5874814 | 06912512 | 5532750 | 06912693 | 6704808 |
| 06912787 | 7561386 | 06913244 | 6669458 | 06913362 | 7560213 |
| 06913787 | 6070558 | 06914540 | 6471802 | 06914579 | 5857963 |
| 06914847 | 5937557 | 06914944 | 6511947 | 06915437 | 6191118 |
| 06915461 | 6663278 | 06915566 | 6679647 | 06915992 | 5353287 |
| 06916212 | 6485539 | 06916388 | 6709950 | 06918073 | 5624744 |
| 06918236 | 5799196 | 06918672 | 42622 | 06918843 | 6666431 |
| 06918984 | 5536989 | 06919086 | 5928616 | 06919115 | 7566166 |
| 06919341 | 5769806 | 06919408 | 5836033 | 06919448 | 6863490 |
| 06920409 | 5527132 | 06920998 | 6358511 | 06921009 | 6661879 |
| 06921023 | 6146720 | 06921195 | 6538184 | 06921969 | 5889348 |
| 06922464 | 5563306 | 06922489 | 5353291 | 06922590 | 6156929 |
| 06922638 | 6492764 | 06922675 | 6560688 | 06923608 | 7554144 |
| 06924292 | 6473022 | 06924823 | 7569256 | 06925401 | 5621433 |
| 06925894 | 5928622 | 06926958 | 6156935 | 06927247 | 6597103 |
| 06927289 | 5563313 | 06927775 | 59770 | 06928208 | 5882634 |
| 06928377 | 6341591 | 06928784 | 7526412 | 06928921 | 5527143 |
| 06929004 | 6662854 | 06929010 | 6541559 | 06929012 | 6704812 |
| 06929845 | 5418913 | 06930288 | 6673520 | 06930372 | 6043173 |
| 06930496 | 5869847 | 06930634 | 72729 | 06930831 | 6545079 |
| 06931148 | 6476454 | 06931324 | 80758 | 06931428 | 5843741 |
| 06931433 | 6684378 | 06931524 | 6537168 | 06932133 | 6630097 |
| 06933391 | 5782978 | 06933495 | 5371243 | 06933759 | 58143 |
| 06933981 | 61004 | 06934076 | 5642863 | 06934238 | 5406705 |
| 06934675 | 5334841 | 06934776 | 5882645 | 06934919 | 6597915 |
| 06935682 | 5712467 | 06936266 | 6238032 | 06936695 | 5469599 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06936732 | 5701663 | 06936845 | 5489213 | 06937016 | 6673521 |
| 06937106 | 6458918 | 06937139 | 7560037 | 06937178 | 5674196 |
| 06937207 | 5934684 | 06937227 | 7564171 | 06937630 | 6630098 |
| 06938359 | 5769832 | 06938401 | 6247614 | 06938638 | 5688430 |
| 06938684 | 5937576 | 06939014 | 5365200 | 06939023 | 6673523 |
| 06939138 | 5446419 | 06939156 | 6252974 | 06939497 | 6136058 |
| 06939957 | 5932291 | 06940417 | 6136059 | 06940576 | 7537059 |
| 06941391 | 6666436 | 06941587 | 7572754 | 06941743 | 5861349 |
| 06941761 | 6156954 | 06942468 | 6300977 | 06942808 | 6569413 |
| 06942915 | 5679178 | 06942947 | 6866801 | 06943171 | 6570268 |
| 06943251 | 5563329 | 06943328 | 6176131 | 06943369 | 5397924 |
| 06943398 | 6043187 | 06943531 | 5344597 | 06943536 | 5967670 |
| 06943615 | 6560692 | 06943769 | 62297 | 06944297 | 6398100 |
| 06944660 | 6633222 | 06944820 | 6580615 | 06945399 | 6654421 |
| 06945780 | 7527996 | 06946219 | 6669467 | 06946593 | 5704242 |
| 06946642 | 5701675 | 06946856 | 6520414 | 06947054 | 6560694 |
| 06947105 | 7529005 | 06947364 | 5750066 | 06947585 | 6687473 |
| 06947612 | 6538189 | 06948447 | 6679656 | 06948609 | 6673525 |
| 06948740 | 7547263 | 06948844 | 5353312 | 06949575 | 70255 |
| 06949756 | 5750070 | 06950163 | 6642209 | 06951526 | 6706001 |
| 06951533 | 6380745 | 06951755 | 6643335 | 06951786 | 6014830 |
| 06952730 | 7566171 | 06953103 | 5782991 | 06953714 | 5720282 |
| 06953787 | 5313982 | 06954167 | 6006537 | 06954841 | 6532535 |
| 06954890 | 5428054 | 06955663 | 6191150 | 06956717 | 6336173 |
| 06957144 | 5537019 | 06957251 | 6471813 | 06957872 | 5570751 |
| 06958148 | 5638310 | 06958330 | 5858001 | 06958627 | 6679660 |
| 06959231 | 6623234 | 06959253 | 6336174 | 06959435 | 6283062 |
| 06959452 | 5798977 | 06959713 | 6673527 | 06960132 | 6420829 |
| 06961444 | 5918755 | 06961625 | 6704817 | 06961673 | 6482606 |
| 06961722 | 5918756 | 06961811 | 7557892 | 06961855 | 6637286 |
| 06962033 | 6682794 | 06962158 | 6300990 | 06962248 | 5527140, 84270 |
| 06962344 | 5827869 | 06962849 | 6573403 | 06963120 | 6117763 |
| 06963708 | 5750076 | 06963724 | 90128 | 06963954 | 5928646 |
| 06964418 | 6014842 | 06964705 | 5497225 | 06964961 | 5563354 |
| 06965521 | 5951196 | 06965526 | 6542149 | 06965542 | 6341621 |
| 06966332 | 86566 | 06966877 | 7554145 | 06966901 | 9471, 9430, 9441 |
| 06966919 | 6501271 | 06967091 | 5928649 | 06967243 | 6187113 |
| 06967438 | 7573709 | 06967701 | 6176148 | 06967867 | 7571718 |
| 06967872 | 7373199 | 06968910 | 6482608 | 06969310 | 5422781 |
| 06969821 | 5371272 | 06969835 | 9475 | 06970339 | 6291498 |
| 06970479 | 6511957 | 06971233 | 6486107 | 06971654 | 6350042 |
| 06971828 | 5990655 | 06972206 | 19791, 19775 | 06972543 | 6086372 |
| 06973275 | 6146757 | 06973410 | 6482609 | 06973722 | 6513474 |
| 06973911 | 5736189 | 06974132 | 5548285 | 06974181 | 6714762 |
| 06974441 | 5712503 | 06974729 | 6497879 | 06974990 | 6501273 |
| 06975331 | 5422783 | 06975389 | 6629169 | 06975474 | 11083 |
| 06975654 | 5548286 | 06975975 | 5638320 | 06976077 | 6237027 |
| 06976264 | 6473035 | 06976295 | 6141040 | 06977247 | 5767056 |
| 06977638 | 5933899 | 06977894 | 6021828 | 06978058 | 7362563 |
| 06978117 | 79692, 69581 | 06978656 | 6638743 | 06979021 | 5861368 |
| 06979379 | 5365219 | 06979523 | 6221189 | 06979605 | 5861370 |
| 06980891 | 5570776 | 06981408 | 7553584 | 06982360 | 5889408 |
| 06982762 | 6482043 | 06983319 | 6600261 | 06984358 | 6580624 |
| 06984514 | 5798997 | 06984715 | 6701377 | 06984834 | 68683 |
| 06985082 | 5408255 | 06985517 | 5537034 | 06985860 | 5418643 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06985910 | 6569415 | 06985971 | 6491017 | 06986118 | 16742 |
| 06986409 | 5933906 | 06986803 | 6501276 | 06986951 | 6681117 |
| 06987203 | 6545633 | 06987297 | 6697156 | 06987399 | 6094970 |
| 06987418 | 6437192 | 06987544 | 6615930 | 06988448 | 5497252 |
| 06988544 | 6619607 | 06988740 | 6004560 | 06989010 | 79013 |
| 06989339 | 5696665 | 06990238 | 5489244 | 06991337 | 6654428 |
| 06991568 | 5533993 | 06992072 | 5703468 | 06992260 | 6601878 |
| 06992710 | 6706821 | 06992754 | 5348857 | 06993017 | 6654429 |
| 06993117 | 6653897 | 06993912 | 6664474 | 06994667 | 6004565 |
| 06995163 | 5608853 | 06995307 | 6676416 | 06995572 | 6206400 |
| 06997363 | 6403964 | 06997504 | 6245695 | 06998256 | 6500780 |
| 06998546 | 5996440 | 06998795 | 6473039 | 06998827 | 5736207 |
| 06999871 | 6661534 | 07000593 | 6163586 | 07000766 | 5344628 |
| 07001154 | 81162 | 07001539 | 6537178 | 07001925 | 5927079 |
| 07001932 | 6358559 | 07001961 | 6473040 | 07002823 | 6696570 |
| 07002944 | 5967462 | 07003057 | 7526420 | 07003888 | 5497260 |
| 07004369 | 6245698 | 07004535 | 5443473 | 07004658 | 6531059 |
| 07004982 | 11470 | 07005587 | 5348866 | 07007213 | 5813698 |
| 07007411 | 5388652 | 07007621 | 5642901 | 07007635 | 6681123 |
| 07007837 | 5408156 | 07007912 | 6532554 | 07008057 | 6611397 |
| 07008408 | 6029912 | 07008552 | 7561391 | 07008603 | 6380769 |
| 07008963 | 5933916 | 07009192 | 6668870 | 07009366 | 5843786 |
| 07009495 | 6191188 | 07009697 | 6176168 | 07009948 | 6569419 |
| 07009954 | 7573017 | 07010105 | 6522978 | 07010353 | 6380771 |
| 07010746 | 5639432 | 07010834 | 5607032 | 07010849 | 6013855 |
| 07010995 | 6479584 | 07011126 | 5869902 | 07011458 | 6466822 |
| 07011732 | 15659 | 07012267 | 6096936 | 07012287 | 5996449 |
| 07012478 | 6564177 | 07012674 | 78066 | 07012782 | 5642907 |
| 07013528 | 5466435 | 07013642 | 6253044 | 07013710 | 6545092 |
| 07013789 | 5843789 | 07013847 | 6121100 | 07013945 | 5696675 |
| 07014344 | 5418964 | 07014675 | 6687486 | 07015417 | 6511965 |
| 07015693 | 6102302 | 07016013 | 5344879 | 07016258 | 5512817 |
| 07016691 | 6341659 | 07016745 | 26548 | 07016764 | 6117794 |
| 07017216 | 6701382 | 07017436 | 5488370 | 07017611 | 6336201 |
| 07017916 | 6536617 | 07018398 | 5782998 | 07018752 | 6416063 |
| 07018864 | 6623244 | 07019130 | 6416029 | 07019670 | 6485556 |
| 07019850 | 6243693 | 07019920 | 5769875 | 07020080 | 5344883 |
| 07020973 | 6380780 | 07021307 | 6412090 | 07021508 | 6609884 |
| 07021913 | 6021846 | 07022034 | 6117800 | 07022056 | 5703486 |
| 07022607 | 5760250 | 07022811 | 6878504 | 07023083 | 6640726 |
| 07023212 | 5466441 | 07024130 | 5434868 | 07024150 | 6074026 |
| 07024569 | 6042336 | 07025000 | 5615960 | 07025158 | 6696577 |
| 07025861 | 6492783 | 07027042 | 6437214 | 07027154 | 6629180 |
| 07028350 | 5813716 | 07028632 | 6709969 | 07028927 | 6579591 |
| 07029135 | 5563392 | 07029895 | 6615940 | 07030134 | 6501284 |
| 07030922 | 6694443 | 07031647 | 6477681 | 07032530 | 6358570 |
| 07033217 | 5371308 | 07034354 | 6568834 | 07034457 | 6691286 |
| 07034465 | 6412095 | 07034521 | 6669485 | 07034629 | 6516889 |
| 07034684 | 6052530 | 07034726 | 5873907 | 07035203 | 6420880 |
| 07035305 | 5410075 | 07036350 | 6021854 | 07036357 | 6669487 |
| 07036614 | 96719, 33525 | 07036776 | 6102287 | 07036932 | 6029926 |
| 07037198 | 6496818 | 07037385 | 6029927 | 07037402 | 5383112 |
| 07037446 | 5782148 | 07038020 | 5488380 | 07038493 | 79582 |
| 07038613 | 6013873 | 07038719 | 6243702 | 07039318 | 5687811 |
| 07039559 | 7543569 | 07040136 | 15716 | 07040407 | 6341673 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07040554 | 5927102 | 07040585 | 5799037 | 07040624 | 6532563 |
| 07040863 | 5427491 | 07040954 | 7536516 | 07041209 | 5608875 |
| 07041293 | 15827 | 07041939 | 5614362 | 07042209 | 6706834 |
| 07042217 | 5607057 | 07042440 | 5967492 | 07042484 | 6536621 |
| 07042981 | 6131688 | 07043468 | 5980645 | 07043707 | 5889440 |
| 07043878 | 5497283 | 07044014 | 6059151 | 07044332 | 5930400 |
| 07044451 | 6658549 | 07044633 | 6578136 | 07045147 | 5668501 |
| 07045178 | 6477685 | 07045398 | 5353395 | 07045547 | 6291944 |
| 07045892 | 6723997 | 07045926 | 6638750 | 07046245 | 5595384 |
| 07046695 | 5668503 | 07047177 | 6312913 | 07047354 | 5827898 |
| 07047774 | 6052534 | 07048788 | 6372145 | 07049017 | 6420891 |
| 07049115 | 5344896 | 07049816 | 6611404 | 07050105 | 5910318 |
| 07050232 | 6665506 | 07050535 | 6388024 | 07050683 | 6358575 |
| 07050856 | 5964496 | 07051312 | 5989002 | 07051398 | 7571497 |
| 07052083 | 6268453 | 07053736 | 6450230 | 07054798 | 5388672 |
| 07055453 | 6372150 | 07055751 | 6639939 | 07056087 | 5889448 |
| 07056107 | 6703547 | 07056185 | 7573068 | 07056261 | 6639940 |
| 07056679 | 39217 | 07056705 | 6491031 | 07057153 | 7575198 |
| 07057264 | 6146815 | 07057316 | 6520009 | 07057514 | 5933938 |
| 07058191 | 6513488 | 07058402 | 95451 | 07058457 | 6096966 |
| 07058924 | 6482623 | 07059338 | 6703551 | 07059774 | 31603 |
| 07059903 | 6476478 | 07059954 | 6516894 | 07060106 | 5989010 |
| 07060287 | 6537195 | 07060434 | 5967506 | 07060616 | 6662880 |
| 07060744 | 5607071 | 07061148 | 6545648 | 07061528 | 5989012 |
| 07061864 | 6658554 | 07062258 | 6612678 | 07062284 | 6282168 |
| 07062589 | 5964502 | 07063469 | 7550389 | 07064481 | 6154930 |
| 07064726 | 9495 | 07065486 | 6590669 | 07066032 | 6561253 |
| 07066152 | 5427517 | 07066240 | 7539031 | 07066952 | 6590670 |
| 07067004 | 5880656 | 07067360 | 6676431 | 07067507 | 5388679 |
| 07068464 | 6187186 | 07068821 | 11503 | 07068895 | 5750135 |
| 07069253 | 5964504 | 07069761 | 6654445 | 07069887 | 5646159 |
| 07070348 | 5951279 | 07070512 | 6396418 | 07070524 | 5796194 |
| 07070926 | 6676434 | 07070947 | 5348893 | 07071471 | 6482626 |
| 07071681 | 5580066 | 07071874 | 6029960 | 07072401 | 5624832 |
| 07072705 | 5619338 | 07072717 | 6564186 | 07074238 | 5344920 |
| 07074339 | 7170084 | 07074379 | 7243559 | 07074403 | 7072451 |
| 07074443 | 5363117 | 07074489 | 7208443 | 07074560 | 7293820 |
| 07074598 | 7378446 | 07074718 | 7143441 | 07074756 | 7207348 |
| 07075025 | 7283737 | 07075036 | 7415606 | 07075051 | 7196434 |
| 07075340 | 6052556 | 07075458 | 7249585 | 07075749 | 5371346 |
| 07077074 | 7571498 | 07077287 | 5905993 | 07077663 | 7395215 |
| 07077993 | 6555141 | 07078611 | 6459004 | 07078670 | 5967517 |
| 07078738 | 6291967 | 07078896 | 7095491 | 07079759 | 5951288 |
| 07079782 | 6437695 | 07081025 | 6663309 | 07081171 | 67978 |
| 07081544 | 7243560 | 07081626 | 6710350 | 07081840 | 7146211 |
| 07082593 | 5427525 | 07083274 | 6004622 | 07083383 | 6268230 |
| 07083389 | 33853 | 07083431 | 6586639 | 07083497 | 6488654 |
| 07083660 | 5406737 | 07084017 | 7301005 | 07084100 | 5651157 |
| 07084866 | 6601897 | 07086206 | 5366224 | 07086208 | 5580078 |
| 07086265 | 6601898 | 07086283 | 5918162 | 07086385 | 7346474 |
| 07086835 | 83746 | 07086992 | 6611408 | 07087274 | 5951278 |
| 07087631 | 6224673 | 07088095 | 6086441 | 07088187 | 5750140 |
| 07088227 | 5632152 | 07088402 | 5548347 | 07089644 | 6705364 |
| 07089959 | 7556461 | 07090051 | 6146003 | 07091467 | 6102350 |
| 07091599 | 5760298 | 07093757 | 6471835 | 07095143 | 5760300 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07095629 | 6171110 | 07096353 | 6291976 | 07097607 | 6474730 |
| 07097831 | 5616005 | 07097896 | 6268244 | 07098078 | 6243730 |
| 07098241 | 5363136 | 07098360 | 6496826 | 07098656 | 5719593 |
| 07098820 | 6556739 | 07099194 | 79748 | 07099308 | 5918169 |
| 07099325 | 6608698 | 07100355 | 6326016 | 07101307 | 5996513 |
| 07101975 | 6661036 | 07103473 | 6577892 | 07104175 | 6512244 |
| 07105564 | 5831502 | 07105864 | 5866677 | 07106823 | 5651175 |
| 07106905 | 6511983 | 07106944 | 6696593 | 07107683 | 6052576 |
| 07107708 | 52271 | 07108311 | 6653917 | 07108572 | 5719598 |
| 07108583 | 6079221 | 07108761 | 5366245 | 07110010 | 6622987 |
| 07110250 | 5707733 | 07114087 | 7323040 | 07114376 | 5696742 |
| 07116241 | 5616238 | 07116988 | 34444 | 07116996 | 5880695 |
| 07118368 | 6685580 | 07118733 | 6379042 | 07120006 | 6643363 |
| 07122133 | 6485568 | 07123817 | 6289838 | 07124244 | 5687872 |
| 07124791 | 7556297 | 07124983 | 69580 | 07125593 | 5427561 |
| 07126915 | 6282209 | 07129742 | 5996544 | 07130105 | 6724022 |
| 07131586 | 5383279 | 07131691 | 6093040 | 07131910 | 5760323 |
| 07132663 | 7571668 | 07132884 | 5632198 | 07133006 | 5308176 |
| 07133558 | 5843168 | 07133747 | 5827966 | 07135224 | 5719620 |
| 07135485 | 6004671 | 07136273 | 6622990 | 07136598 | 6282217 |
| 07136609 | 5902713 | 07136762 | 6052605 | 07139118 | 6097026 |
| 07139552 | 5736850 | 07139584 | 27204 | 07139826 | 6117626 |
| 07140393 | 72959 | 07140718 | 7081589 | 07140801 | 5348968 |
| 07141030 | 5449825 | 07141415 | 6575882 | 07141649 | 6388089 |
| 07142327 | 7554435 | 07142756 | 5950485 | 07143779 | 6101581 |
| 07144396 | 6626134 | 07144603 | 5388745 | 07145164 | 5651195 |
| 07145235 | 5817237 | 07145284 | 6131762 | 07145332 | 6409498 |
| 07145370 | 5434944 | 07145774 | 6340276 | 07146095 | 6664499 |
| 07146329 | 6479599 | 07146862 | 6181857 | 07147109 | 5622473 |
| 07147352 | 5534076 | 07147377 | 5366274 | 07148447 | 5989074 |
| 07149484 | 5582519 | 07150457 | 5449829 | 07150608 | 6579610 |
| 07150661 | 5564632 | 07150807 | 6598289 | 07151559 | 6579611 |
| 07151794 | 6467289 | 07152806 | 6501309 | 07153049 | 6602889 |
| 07153356 | 6117633 | 07153595 | 5466533 | 07154994 | 5631860 |
| 07156273 | 5933995 | 07156891 | 6021934 | 07157046 | 5719628 |
| 07157292 | 5866717 | 07158815 | 6507879 | 07159250 | 5348972 |
| 07159774 | 6456911 | 07159931 | 6131770 | 07160019 | 5580126 |
| 07160169 | 64151 | 07161587 | 6401403 | 07161925 | 5488467 |
| 07162223 | 5434956 | 07163307 | 6545660 | 07163880 | 5696763 |
| 07164352 | 6282226 | 07165130 | 5582524 | 07168286 | 5676226 |
| 07169032 | 6703566 | 07170661 | 5687892 | 07170837 | 5760701 |
| 07171897 | 5434957 | 07171943 | 5934003 | 07171965 | 7532202 |
| 07172612 | 6050816 | 07172868 | 7528246 | 07174464 | 6388102 |
| 07174509 | 6220326 | 07175103 | 5383190 | 07175803 | 5707765 |
| 07176219 | 6578963 | 07176345 | 5831541 | 07177438 | 6409597 |
| 07178058 | 6130709 | 07178647 | 6705374 | 07178958 | 5719634 |
| 07179544 | 57903 | 07179735 | 6556752 | 07179862 | 6243770 |
| 07180001 | 5363190 | 07180249 | 5409521 | 07180282 | 6561265 |
| 07181347 | 6345468 | 07181416 | 6687504 | 07181661 | 5646217 |
| 07183120 | 5866727 | 07183340 | 5507253 | 07183393 | 78144 |
| 07183878 | 5964570 | 07184012 | 6050817 | 07184140 | 7554104 |
| 07184369 | 5366285 | 07184574 | 5402391 | 07184888 | 6643373 |
| 07185363 | 6697184 | 07185375 | 6233011 | 07185398 | 7561266 |
| 07185550 | 83007 | 07185817 | 6282236 | 07186148 | 5873986 |
| 07186193 | 5866728 | 07186484 | 7574960 | 07299566 | 6817473 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07299645 | 7265542 | 07299961 | 6130714 | 07300156 | 6017335 |
| 07300361 | 6175247 | 07300381 | 5553399 | 07300579 | 5910158 |
| 07300859 | 5383205 | 07300895 | 5703580 | 07301240 | 6466081 |
| 07301550 | 79454 | 07301712 | 6578160 | 07301911 | 5435715 |
| 07302181 | 5646226 | 07302971 | 5902737 | 07303205 | 6220339 |
| 07303244 | 6237143 | 07303803 | 7117463 | 07304278 | 5781435 |
| 07304488 | 5435718 | 07305375 | 5632226 | 07305517 | 6598296 |
| 07305615 | 6130720 | 07305988 | 6101606 | 07306231 | 7150193 |
| 07306302 | 6371276 | 07306826 | 5619419 | 07307076 | 5436394 |
| 07307379 | 5307546 | 07307394 | 6357842 | 07307423 | 5827162 |
| 07307914 | 6326083 | 07307921 | 5366305 | 07307972 | 81478 |
| 07307975 | 6139685 | 07308115 | 6644405 | 07308523 | 6243780 |
| 07308580 | 6379082 | 07308977 | 5443597 | 07308990 | 5564658 |
| 07309286 | 7290922 | 07309338 | 6236354 | 07309371 | 5388773 |
| 07309375 | 5580146 | 07309453 | 60232 | 07309537 | 5436400 |
| 07309696 | 6085786 | 07309720 | 5363217 | 07309929 | 6326086 |
| 07310826 | 5619410 | 07310891 | 5758537 | 07311039 | 6296560 |
| 07311136 | 5540877 | 07311363 | 5980010 | 07311416 | 7355899 |
| 07311606 | 5632237 | 07311626 | 6130727 | 07311700 | 5366311 |
| 07311706 | 5857167 | 07311902 | 5749493 | 07312105 | 6662899 |
| 07312108 | 5917269 | 07312127 | 6403242 | 07312168 | 6379092 |
| 07312215 | 5580151 | 07312308 | 6000097 | 07312372 | 5363268 |
| 07312703 | 6696609 | 07312817 | 71813 | 07312822 | 5616286 |
| 07313007 | 5813805 | 07313059 | 5781445 | 07313234 | 5366318 |
| 07313404 | 7265546 | 07313583 | 6171178 | 07313664 | 6401425 |
| 07313674 | 5736899 | 07313772 | 6175273 | 07314038 | 5874008 |
| 07314657 | 5812814 | 07314666 | 5622516 | 07314692 | 5980016 |
| 07315245 | 5781450 | 07315308 | 6013964 | 07315331 | 5995762 |
| 07315385 | 5876136 | 07315414 | 6042443 | 07315512 | 7249405 |
| 07315768 | 5857185 | 07315828 | 5813800 | 07316498 | 6570306 |
| 07316587 | 6561266 | 07316697 | 6401435 | 07316763 | 7437900 |
| 07316785 | 6662901 | 07316815 | 6531092 | 07316820 | 5436412 |
| 07316877 | 6496835 | 07317001 | 5363280 | 07317094 | 6511993 |
| 07317307 | 6268762 | 07317463 | 5555227 | 07317502 | 6252348 |
| 07317577 | 5795326 | 07317631 | 6117681 | 07317661 | 6312748 |
| 07317663 | 6379105 | 07317700 | 6601918 | 07317714 | 5950532 |
| 07317765 | 6082379 | 07317915 | 5795327 | 07317922 | 5734134 |
| 07317996 | 6017363 | 07317998 | 6281206 | 07318092 | 5402413 |
| 07318114 | 48807 | 07318126 | 5460706 | 07318225 | 5736907 |
| 07318339 | 6597145 | 07318537 | 5363237 | 07318554 | 5902761 |
| 07318589 | 5856129 | 07318694 | 6281208 | 07318715 | 6578969 |
| 07318731 | 6538242 | 07318774 | 6130741 | 07318942 | 5606187 |
| 07318957 | 7064324 | 07319020 | 5631910 | 07319048 | 6252371 |
| 07319333 | 5532529 | 07319339 | 5831575 | 07319419 | 6619641 |
| 07319423 | 6085803 | 07319477 | 6580654 | 07319538 | 6485577 |
| 07319611 | 5582553 | 07319624 | 6236381 | 07319710 | 6289904 |
| 07319800 | 5876128 | 07319925 | 6679692 | 07319935 | 5925227 |
| 07320082 | 6174585 | 07320188 | 6507885 | 07320192 | 5968027 |
| 07320228 | 5987124 | 07320267 | 5856135 | 07320269 | 94121 |
| 07320323 | 5401405 | 07320335 | 5902771 | 07320353 | 6236386 |
| 07320375 | 6687506 | 07320395 | 6337407 | 07320496 | 6527031 |
| 07320595 | 5676271 | 07320896 | 6013146 | 07321039 | 6069740 |
| 07321141 | 6512263 | 07321193 | 5582560 | 07321213 | 6050856 |
| 07321251 | 5876151 | 07321482 | 6041408 | 07321503 | 5564684 |
| 07321629 | 5842987 | 07321695 | 6507886 | 07321723 | 6515425 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07321743 | 6507887 | 07321870 | 5372754 | 07321876 | 5652870 |
| 07321977 | 7097669 | 07322096 | 5315406 | 07322173 | 5468812 |
| 07322197 | 6526417 | 07322261 | 6101645 | 07322391 | 6684419 |
| 07322490 | 6238545 | 07322586 | 5968039 | 07322629 | 5917293 |
| 07322732 | 6523010 | 07322789 | 6696616 | 07322800 | 6079288 |
| 07322875 | 6485583 | 07322912 | 6493309 | 07323041 | 5842991 |
| 07323050 | 6171204 | 07323126 | 6527033 | 07323341 | 6545121 |
| 07323591 | 5402434 | 07323658 | 6593466 | 07323677 | 6537211 |
| 07323846 | 5876161 | 07323911 | 6236406 | 07324074 | 6527035 |
| 07324123 | 6600299 | 07324227 | 83928 | 07324250 | 5436433 |
| 07324306 | 5831592 | 07324326 | 6583981 | 07324366 | 5702754 |
| 07324378 | 6082398 | 07324383 | 6615967 | 07324481 | 6493312 |
| 07324506 | 5468823 | 07324600 | 5856150 | 07324692 | 5597934 |
| 07324740 | 5864916 | 07324817 | 5842999 | 07324831 | 6564205 |
| 07324929 | 5630875 | 07325045 | 49595 | 07325128 | 5383357 |
| 07325138 | 14846 | 07325140 | 6069756 | 07325182 | 6545124 |
| 07325216 | 6555688 | 07325293 | 6696619 | 07325545 | 82977 |
| 07325637 | 2397 | 07325640 | 5968058 | 07325926 | 6410016 |
| 07325951 | 6598309 | 07326013 | 6050880 | 07326102 | 6586664 |
| 07326148 | 7441684 | 07326230 | 5766221 | 07326347 | 6663336 |
| 07326377 | 6647760 | 07326436 | 5888724 | 07326438 | 6181926 |
| 07326442 | 5383364 | 07326457 | 6497927 | 07326468 | 5795380 |
| 07326473 | 5630034 | 07326502 | 80435 | 07326532 | 6130768 |
| 07326634 | 6564206 | 07326739 | 5507310 | 07326913 | 6537217 |
| 07326916 | 6615974 | 07326953 | 6664513 | 07326989 | 6516928 |
| 07327104 | 6640378 | 07327158 | 6651351 | 07327183 | 6029326 |
| 07327200 | 6189812 | 07327344 | 6504763 | 07327352 | 5676303 |
| 07327396 | 85236, 1149, 6441 | 07327399 | 6583595 | 07327565 | 6379097 |
| 07327617 | 6041447 | 07327629 | 6238570 | 07327636 | 5606222 |
| 07327687 | 6394605 | 07327740 | 6387468 | 07327843 | 5597947 |
| 07327860 | 6556764 | 07327875 | 5888726 | 07328096 | 5812856 |
| 07328117 | 6541601 | 07328135 | 6478664 | 07328219 | 5652898 |
| 07328255 | 6643393 | 07328284 | 5597951 | 07328341 | 5758590 |
| 07328365 | 6605811 | 07328438 | 6520040 | 07328486 | 6612711 |
| 07328607 | 6662914 | 07328641 | 6171226 | 07328788 | 6370283 |
| 07328791 | 5616324 | 07328833 | 5639446 | 07329000 | 6564210 |
| 07329225 | 80256 | 07329247 | 97360 | 07329229 | 6533506 |
| 07329297 | 5876182 | 07329306 | 6710386 | 07329511 | 6370297 |
| 07329658 | 6357140 | 07329690 | 6088611 | 07329932 | 25498 |
| 07329989 | 6029097 | 07330009 | 6679703 | 07330260 | 6583599 |
| 07330331 | 6085851 | 07330356 | 6643395 | 07330428 | 6466160 |
| 07330570 | 6703585 | 07330620 | 6146127 | 07330644 | 5582602 |
| 07330674 | 6150305 | 07330711 | 5652909 | 07330829 | 6568533 |
| 07330835 | 6337446 | 07330907 | 6703587 | 07330931 | 6419395 |
| 07331044 | 5597976 | 07331132 | 6287988 | 07331143 | 6686111 |
| 07331180 | 5698734 | 07331182 | 6683142 | 07331433 | 5315443 |
| 07331468 | 6642792 | 07331475 | 6452383 | 07331515 | 6534568 |
| 07331545 | 5507330 | 07331553 | 6647370 | 07331666 | 6664519 |
| 07331752 | 5630053 | 07331760 | 5843032 | 07331839 | 6474140 |
| 07331897 | 5987170 | 07332135 | 6203383 | 07332331 | 6088621 |
| 07332353 | 5630057 | 07332513 | 6162215 | 07332538 | 6573453 |
| 07332550 | 5315448 | 07332710 | 6578172 | 07332728 | 6287999 |
| 07332792 | 6288000 | 07332901 | 6586670 | 07332936 | 5765418 |
| 07332980 | 6586671 | 07333111 | 6568535 | 07333153 | 6452391 |
| 07333192 | 6578174 | 07333292 | 6189841 | 07333328 | 5401458 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07333380 | 6482663 | 07333405 | 5363355 | 07333443 | 6561276 |
| 07333539 | 5561937 | 07333544 | 6456071 | 07333581 | 6623021 |
| 07333834 | 6570322 | 07333841 | 5748576 | 07333940 | 6686115 |
| 07333964 | 6515439 | 07334134 | 6277436 | 07334189 | 6177470 |
| 07334207 | 5555348 | 07334219 | 6251637 | 07334247 | 6281281 |
| 07334306 | 6058262 | 07334342 | 6632607 | 07334374 | 6531117 |
| 07334422 | 6296651 | 07334435 | 6654489 | 07334693 | 5748588 |
| 07334706 | 5719482 | 07334786 | 5719485 | 07334857 | 6050923 |
| 07334923 | 5493011 | 07334989 | 6570324 | 07334993 | 6519110 |
| 07335036 | 6534181 | 07335097 | 5372822 | 07335150 | 83795 |
| 07335222 | 6534571 | 07335251 | 96567, 96565 | 07335265 | 5498079 |
| 07335303 | 5758623 | 07335320 | 5925296 | 07335403 | 6050924 |
| 07335696 | 6601668 | 07335791 | 6434026 | 07335896 | 6448715 |
| 07335962 | 6534184 | 07336067 | 5498085 | 07336130 | 6229827 |
| 07336216 | 6150328 | 07336419 | 5576071 | 07336472 | 6675550 |
| 07336585 | 23361 | 07336605 | 6665545 | 07336625 | 6498905 |
| 07336703 | 5719491 | 07336704 | 6150334 | 07336708 | 6377175 |
| 07336745 | 6130820 | 07336780 | 6664526 | 07337045 | 6629225 |
| 07337072 | 5781555 | 07337110 | 6557086 | 07337131 | 6150343 |
| 07337251 | 6516944 | 07337601 | 6512483 | 07337618 | 6068699 |
| 07337672 | 6710397 | 07337723 | 6162233 | 07337729 | 6442956 |
| 07337734 | 6332738 | 07337736 | 6485603 | 07337796 | 6707883 |
| 07337941 | 6707868 | 07338108 | 5427619 | 07338242 | 6482672 |
| 07338267 | 5388463 | 07338336 | 6082474 | 07338497 | 6687526 |
| 07338539 | 89631 | 07338540 | 6518060 | 07338760 | 5822666 |
| 07338795 | 6177495 | 07338843 | 5528848 | 07339009 | 6498907 |
| 07339072 | 6576949 | 07339166 | 5804804 | 07339197 | 6552385 |
| 07339251 | 5698780 | 07339314 | 6339856 | 07339400 | 6386543 |
| 07339434 | 5593526 | 07339451 | 6501300 | 07339454 | 5826531 |
| 07339467 | 6029137 | 07339481 | 6552386 | 07339490 | 6313309 |
| 07339503 | 6394660 | 07339632 | 6682859 | 07339957 | 1325, 1381, 1296 |
| 07339962 | 6601678 | 07340012 | 6058290 | 07340030 | 6564221 |
| 07340044 | 6386546 | 07340120 | 6496346 | 07340130 | 6456083 |
| 07340241 | 6515441 | 07340243 | 6636014 | 07340251 | 5639502 |
| 07340278 | 6664533 | 07340331 | 5307095 | 07340338 | 5979156 |
| 07340379 | 6402461 | 07340416 | 6177500 | 07340421 | 5911648 |
| 07340451 | 6601681 | 07340474 | 6593490 | 07340488 | 6238629 |
| 07340533 | 6601682 | 07340563 | 6456085 | 07340588 | 5781323 |
| 07340681 | 6582681 | 07340735 | 6685616 | 07340828 | 6251665 |
| 07340859 | 6573442 | 07340946 | 6564223 | 07340985 | 6557395 |
| 07341079 | 6556782 | 07341140 | 23301 | 07341164 | 6515100 |
| 07341262 | 6703596 | 07341336 | 5864992 | 07341349 | 6629234 |
| 07341499 | 6398566 | 07341520 | 6632086 | 07341572 | 6533640 |
| 07341659 | 6478668 | 07341773 | 6478669 | 07341778 | 6478681 |
| 07341876 | 6697210 | 07342168 | 6478682 | 07342209 | 5684368 |
| 07342224 | 6561290 | 07342255 | 6592116 | 07342292 | 6607345 |
| 07342307 | 6712987 | 07342388 | 6700233 | 07342431 | 5873413 |
| 07342565 | 6434072 | 07342748 | 81488 | 07342753 | 6576955 |
| 07342835 | 6548285 | 07342897 | 5417981 | 07343014 | 84427 |
| 07343074 | 5617706 | 07343145 | 5593547 | 07343510 | 5843094 |
| 07343549 | 92904 | 07343550 | 73053 | 07343584 | 6679724 |
| 07343658 | 5991034 | 07343766 | 6512020 | 07343767 | 5742845 |
| 07343784 | 5528883 | 07343791 | 6820443 | 07343953 | 6189899 |
| 07344049 | 83749 | 07344235 | 20980 | 07344259 | 6687537 |
| 07344331 | 5438502 | 07344468 | 5995028 | 07344478 | 6573473 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07344642 | 6533496 | 07344645 | 81265 | 07344813 | 6577944 |
| 07344949 | 5826552 | 07344979 | 6529796 | 07345079 | 6100980 |
| 07345177 | 6608746 | 07345254 | 5438511 | 07345378 | 6497941 |
| 07345402 | 6484694 | 07345431 | 6492845 | 07345468 | 6516959 |
| 07345514 | 5593559 | 07345521 | 5742852 | 07345562 | 6596801 |
| 07345601 | 6632092 | 07345619 | 6456090 | 07345655 | 5642581 |
| 07345740 | 5865013 | 07345857 | 5377234 | 07345895 | 6497687 |
| 07345929 | 6084915 | 07345979 | 6088703 | 07346017 | 6339892 |
| 07346068 | 84593 | 07346131 | 6668929 | 07346140 | 6526449 |
| 07346188 | 6474161 | 07346212 | 6686133 | 07346226 | 5995044 |
| 07346237 | 6650445 | 07346288 | 5630991 | 07346339 | 5932497 |
| 07346350 | 6712993 | 07346354 | 5388504 | 07346516 | 6551084 |
| 07346727 | 6697217 | 07346931 | 6288065 | 07347063 | 6697218 |
| 07347191 | 5547707 | 07347323 | 5686255 | 07347372 | 6624237 |
| 07347430 | 6632094 | 07347446 | 6177536 | 07347497 | 6477072 |
| 07347534 | 6515451 | 07347568 | 6206849 | 07347715 | 6434094 |
| 07347842 | 5372879 | 07347876 | 6663354 | 07347964 | 6683162 |
| 07348247 | 6541167 | 07348453 | 6323709 | 07348496 | 5949892 |
| 07348531 | 6712995 | 07348616 | 6694511 | 07348690 | 5643755 |
| 07348808 | 6564237 | 07348816 | 6668475 | 07348912 | 6560236 |
| 07349083 | 6578185 | 07349263 | 6560769 | 07349427 | 6203463 |
| 07349526 | 6377242 | 07349544 | 6228161 | 07349558 | 6477077 |
| 07349658 | 6629244 | 07349686 | 5872454 | 07349825 | 6456095 |
| 07349863 | 6560770 | 07349887 | 6527072 | 07349910 | 6557408 |
| 07350108 | 6474163 | 07350242 | 6503345 | 07350322 | 6707900 |
| 07350502 | 79961, 5900 | 07350562 | 7437265 | 07350563 | 5843544 |
| 07350587 | 6707901 | 07350643 | 5794435 | 07350668 | 6557397 |
| 07350675 | 6596806 | 07350894 | 6203471 | 07350922 | 6503347 |
| 07350926 | 83953 | 07351043 | 6653973 | 07351053 | 5932515 |
| 07351061 | 6235574 | 07351081 | 6274135 | 07351185 | 6697222 |
| 07351279 | 11664 | 07351347 | 5995070 | 07351350 | 5820683 |
| 07351522 | 5653784 | 07351552 | 5872468 | 07351728 | 6456382 |
| 07351763 | 5528915 | 07351807 | 6665574 | 07351900 | 6650452 |
| 07351975 | 6218691 | 07352073 | 6250992 | 07352261 | 6512300 |
| 07352329 | 6618663 | 07352353 | 6402512 | 07352390 | 6068762 |
| 07352452 | 6578191 | 07352464 | 6682885 | 07352482 | 6250995 |
| 07352541 | 6662936 | 07352542 | 6477078 | 07352548 | 6529801 |
| 07352848 | 6534597 | 07352894 | 5453355 | 07353049 | 6619147 |
| 07353051 | 6576968 | 07353138 | 6402518 | 07353202 | 6500839 |
| 07353258 | 5867244 | 07353266 | 6580415 | 07353275 | 6137948 |
| 07353278 | 6324560 | 07353310 | 5982741 | 07353356 | 6551094 |
| 07353401 | 5982742 | 07353511 | 6679734 | 07353667 | 5747894 |
| 07353702 | 5719580 | 07353750 | 6145409 | 07353862 | 6228176 |
| 07353878 | 5804874 | 07353906 | 5932528 | 07353949 | 6599444 |
| 07353961 | 6573483 | 07353972 | 6705421 | 07353996 | 6557083 |
| 07354276 | 6008543 | 07354301 | 6629253 | 07354309 | 6477082 |
| 07354527 | 6474167 | 07354611 | 6605837 | 07354693 | 6557114 |
| 07354727 | 5547747 | 07354749 | 6713008 | 07354753 | 82587 |
| 07354762 | 6477083 | 07354770 | 6369692 | 07354798 | 6679738 |
| 07354855 | 6620459 | 07354872 | 5978392 | 07355094 | 6687553 |
| 07355247 | 6592134 | 07355263 | 6647389 | 07355265 | 6582699 |
| 07355413 | 6644455 | 07355554 | 5625128 | 07355704 | 6628672 |
| 07355709 | 6481639 | 07355798 | 6613452 | 07355804 | 21672 |
| 07356050 | 6523045 | 07356151 | 5686300 | 07356244 | 6203496 |
| 07356341 | 6536689 | 07356373 | 5741102 | 07356405 | 7255404 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07356430 | 5438050 | 07356529 | 6323752 | 07356570 | 5684442 |
| 07356782 | 6596812 | 07356936 | 5659332 | 07357392 | 6679742 |
| 07357419 | 6012513 | 07357656 | 6162090 | 07357658 | 6556800 |
| 07357662 | 5932545 | 07357828 | 6661611 | 07357877 | 5702189 |
| 07357883 | 6494218 | 07357913 | 6592140 | 07357916 | 6675577 |
| 07358006 | 6700254 | 07358130 | 6557145 | 07358161 | 5628841 |
| 07358311 | 6662945 | 07358356 | 6525875 | 07358403 | 6519130 |
| 07358445 | 6568556 | 07358480 | 5445747 | 07358540 | 6507307 |
| 07358759 | 6556804 | 07358774 | 6661094 | 07358779 | 5518252 |
| 07358946 | 5438059 | 07358998 | 6657303 | 07359041 | 6503862 |
| 07359042 | 6533653 | 07359044 | 6626193 | 07359096 | 6419304 |
| 07359108 | 6578200 | 07359205 | 65928 | 07359219 | 5920908 |
| 07359222 | 6309746 | 07359261 | 5628846 | 07359450 | 6661897 |
| 07359453 | 6130218 | 07359490 | 6079679 | 07359502 | 7440286 |
| 07359725 | 6618672 | 07359877 | 6544232 | 07359907 | 6231621 |
| 07360167 | 6601702 | 07360336 | 6555411 | 07360399 | 6525881 |
| 07360414 | 6464643 | 07360535 | 6557147 | 07360568 | 6494220 |
| 07360617 | 6580423 | 07360723 | 5982769 | 07360754 | 5406940 |
| 07360821 | 6556810 | 07360823 | 5369499 | 07360874 | 5631566 |
| 07360902 | 5900884 | 07360970 | 5794496 | 07361053 | 6555721 |
| 07361097 | 5702198 | 07361203 | 5764671 | 07361211 | 6661900 |
| 07361264 | 6690400 | 07361308 | 6141530 | 07361519 | 6697239 |
| 07361545 | 6517502 | 07361657 | 6493351 | 07361678 | 6605843 |
| 07361692 | 5916662 | 07361875 | 6517503 | 07361902 | 6553770 |
| 07361931 | 84064 | 07362005 | 6668945 | 07362149 | 5446225 |
| 07362260 | 6611840 | 07362336 | 6555415 | 07362421 | 6641715 |
| 07362514 | 5605213 | 07362663 | 6251049 | 07362701 | 6686144 |
| 07362738 | 5946938 | 07363092 | 5702196 | 07363195 | 83775 |
| 07363210 | 6613464 | 07363216 | 5907536 | 07363223 | 5932566 |
| 07363225 | 5978436 | 07363271 | 6832 | 07363278 | 7443834 |
| 07363338 | 5803148 | 07363402 | 5949718 | 07363620 | 6084993 |
| 07363626 | 6636050 | 07363863 | 6212143 | 07363923 | 6619158 |
| 07363937 | 6690403 | 07364018 | 6641719 | 07364210 | 6616014 |
| 07364338 | 6564254 | 07364398 | 5369508 | 07364512 | 5808074 |
| 07364572 | 5575171 | 07364766 | 6234846 | 07364873 | 6029667 |
| 07364877 | 6008586 | 07364878 | 5391375 | 07364926 | 6113839 |
| 07364949 | 6620472 | 07365135 | 6632113 | 07365142 | 6534220 |
| 07365242 | 6137996 | 07365495 | 6044440 | 07365783 | 6481651 |
| 07365821 | 6498944 | 07365883 | 6668946 | 07365937 | 5808083 |
| 07366015 | 6543681 | 07366077 | 6601705 | 07366109 | 6008589 |
| 07366126 | 5818744 | 07366162 | 6682904 | 07366177 | 6866109 |
| 07366201 | 5915878 | 07366333 | 6488727 | 07366370 | 82213 |
| 07366473 | 5872533 | 07366486 | 6671539 | 07366487 | 6668489 |
| 07366510 | 5900915 | 07366565 | 6202553 | 07366790 | 5781910 |
| 07366802 | 6447996 | 07366819 | 6557123 | 07366820 | 6039365 |
| 07367063 | 6529825 | 07367215 | 6447997 | 07367249 | 6607368 |
| 07367371 | 5360825 | 07367445 | 5747961 | 07367467 | 6012554 |
| 07367478 | 6264547 | 07367502 | 6573498 | 07367537 | 5764694 |
| 07367562 | 6703630 | 07367740 | 6618683 | 07367767 | 6647415 |
| 07367792 | 5521579 | 07367802 | 6538024 | 07367935 | 6510707 |
| 07367977 | 5652236 | 07368149 | 6611848 | 07368223 | 77137 |
| 07368444 | 89290 | 07368448 | 6144711 | 07368473 | 6113857 |
| 07368579 | 6620451 | 07368720 | 6647805 | 07368799 | 6641981 |
| 07368853 | 5369539 | 07368856 | 6507313 | 07368857 | 6616020 |
| 07368875 | 6650472 | 07368920 | 5803178 | 07369081 | 6671546 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07369142 | 6012563 | 07369243 | 6126794 | 07369271 | 5825874 |
| 07369272 | 5778625 | 07369346 | 6589545 | 07369432 | 6644474 |
| 07369458 | 6593528 | 07369478 | 6529828 | 07369534 | 5808094 |
| 07369625 | 6623076 | 07369628 | 6602954 | 07369682 | 6589546 |
| 07369724 | 5747971 | 07369854 | 6100349 | 07369892 | 6126799 |
| 07369939 | 96466 | 07369974 | 5848823 | 07370020 | 7440979 |
| 07370173 | 6419355 | 07370193 | 16102 | 07370487 | 7153110 |
| 07370568 | 6599465 | 07370669 | 5527471 | 07370915 | 5659394 |
| 07371076 | 6604769 | 07371116 | 5949750 | 07371162 | 6264564 |
| 07371259 | 6443390 | 07371296 | 6283486 | 07371324 | 6464680 |
| 07371333 | 6503878 | 07371403 | 6381141 | 07371459 | 5406954 |
| 07371566 | 5685544 | 07371582 | 5803195 | 07371629 | 6507316 |
| 07371691 | 5467421 | 07371758 | 5907583 | 07371933 | 6629273 |
| 07371945 | 5741191 | 07371977 | 21795 | 07372041 | 6558377 |
| 07372046 | 6475130 | 07372110 | 6319275 | 07372151 | 6629274 |
| 07372162 | 6582719 | 07372218 | 6661909 | 07372263 | 6251084 |
| 07372425 | 6039401 | 07372518 | 6419366 | 07372625 | 6628688 |
| 07372665 | 6604771 | 07372725 | 6641725 | 07372750 | 5852300 |
| 07372831 | 5527482 | 07372833 | 6665606 | 07372897 | 5647733 |
| 07373050 | 5625205 | 07373069 | 6572199 | 07373111 | 6611826 |
| 07373151 | 6272379 | 07373292 | 6512515 | 07373431 | 6684477 |
| 07373464 | 6611851 | 07373654 | 6215491 | 07373673 | 6441652 |
| 07373753 | 23331 | 07373780 | 93131, 93130 | 07373831 | 2449 |
| 07373879 | 5588905 | 07374297 | 6283505 | 07374305 | 5622829 |
| 07374485 | 6555743 | 07374547 | 6555744 | 07374655 | 5993971 |
| 07374656 | 5852309 | 07374719 | 6626209 | 07374731 | 6628691 |
| 07374738 | 6113887 | 07374774 | 6616030 | 07374887 | 6641991 |
| 07374909 | 6218784 | 07375130 | 6539226 | 07375213 | 6538033 |
| 07375262 | 6551116 | 07375417 | 5455964 | 07375425 | 6569087 |
| 07375568 | 6569088 | 07375590 | 5655154 | 07375867 | 6473604 |
| 07375922 | 6319294 | 07375952 | 5854675 | 07375960 | 6234891 |
| 07376048 | 6144742 | 07376096 | 6234893 | 07376154 | 5778660 |
| 07376330 | 5915919 | 07376453 | 1697 | 07376655 | 6700271 |
| 07376731 | 6385887 | 07376866 | 6507319 | 07376995 | 6323884 |
| 07377017 | 5720114 | 07377060 | 79733 | 07377130 | 6522464 |
| 07377133 | 5858382 | 07377161 | 5446293 | 07377216 | 5685566 |
| 07377406 | 6484730 | 07377510 | 6503886 | 07377630 | 6556831 |
| 07377682 | 5932387 | 07377690 | 6381176 | 07377714 | 6663914 |
| 07377715 | 6357572 | 07377769 | 6492873 | 07377777 | 6534618 |
| 07377815 | 5811276 | 07377832 | 6632661 | 07377905 | 6217807 |
| 07377972 | 5634022 | 07378026 | 5625221 | 07378144 | 5752258 |
| 07378286 | 6339590 | 07378305 | 5454444 | 07378308 | 6672437 |
| 07378394 | 6218787 | 07378450 | 5360880 | 07378508 | 6310684 |
| 07378558 | 6488740 | 07378583 | 6596846 | 07378613 | 6556832 |
| 07378661 | 6686162 | 07378687 | 6498961 | 07378755 | 6493374 |
| 07378759 | 5781972 | 07378979 | 6662958 | 07379027 | 6419823 |
| 07379284 | 6700276 | 07379320 | 6526484 | 07379329 | 5392496 |
| 07379391 | 6064905 | 07379420 | 6568926 | 07379479 | 6234910 |
| 07379577 | 6689887 | 07379597 | 5369589 | 07379690 | 6440799 |
| 07379702 | 5655181 | 07379800 | 6503378 | 07379854 | 6498963 |
| 07379870 | 5962120 | 07379955 | 5605267 | 07379997 | 6279767 |
| 07380081 | 6533678 | 07380184 | 6419827 | 07380192 | 6585643 |
| 07380246 | 5455984 | 07380445 | 6295292 | 07380531 | 6162601 |
| 07380593 | 6686639 | 07380642 | 6323903 | 07380722 | 6316894 |
| 07380742 | 5469990 | 07380821 | 6619179 | 07380855 | 6629291 |

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 07380862 | 6663920 | | 07380865 | 6641997 | | 07380933 | 5664796 |
| 07381009 | 6678451 | | 07381027 | 5764756 | | 07381167 | 6558388 |
| 07381266 | 5392513 | | 07381327 | 6497719 | | 07381407 | 5747190 |
| 07381639 | 5702054 | | 07381683 | 6310687 | | 07381703 | 6467366 |
| 07381736 | 6534228 | | 07381993 | 6642848 | | 07381995 | 5911981 |
| 07382001 | 6585646 | | 07382033 | 5739109 | | 07382056 | 5848873 |
| 07382124 | 5911982 | | 07382172 | 6593551 | | 07382248 | 5702045 |
| 07382372 | 6709642 | | 07382392 | 6544249 | | 07382415 | 6357598 |
| 07382648 | 6608752 | | 07382694 | 6534242 | | 07382726 | 6234926 |
| 07382791 | 5639855 | | 07382989 | 30519 | | 07383004 | 6657327 |
| 07383012 | 6477112 | | 07383162 | 6581647 | | 07383217 | 6517522 |
| 07383233 | 6569102 | | 07383251 | 83696 | | 07383286 | 6558390 |
| 07383395 | 7243016 | | 07383462 | 6599127 | | 07383524 | 5852352 |
| 07383567 | 5811303 | | 07383634 | 6647819 | | 07383708 | 5605280 |
| 07383903 | 5537472 | | 07383944 | 26708 | | 07384088 | 6599128 |
| 07384105 | 6647823 | | 07384229 | 5871800 | | 07384299 | 6611858 |
| 07384317 | 6636072 | | 07384531 | 6555753 | | 07384594 | 5848886 |
| 07384677 | 6599934 | | 07384733 | 6416390 | | 07384825 | 6647436 |
| 07384889 | 96145 | | 07384986 | 5858401 | | 07385131 | 6515150 |
| 07385162 | 6519167 | | 07385261 | 6416395 | | 07385356 | 6354304 |
| 07385394 | 5793866 | | 07385479 | 6250898 | | 07385909 | 5652305 |
| 07386003 | 6712287 | | 07386207 | 5946036 | | 07386261 | 6338886 |
| 07386281 | 6616038 | | 07386287 | 6580653 | | 07386369 | 6495961 |
| 07386506 | 5946038 | | 07386551 | 6601725 | | 07386691 | 6599938 |
| 07386711 | 6557175 | | 07386880 | 6039470 | | 07386985 | 5852363 |
| 07387137 | 6560280 | | 07387290 | 6563341 | | 07387359 | 6064933 |
| 07387524 | 5888408 | | 07387645 | 6173054 | | 07387664 | 5840291 |
| 07387772 | 6578231 | | 07387892 | 6071078 | | 07389192 | 5888411 |
| 07389419 | 6113955 | | 07389486 | 6647826 | | 07389642 | 65586, 65562 |
| 07389755 | 95964 | | 07389922 | 5594032 | | 07389936 | 14992 |
| 07389982 | 6668971 | | 07390360 | 5915975 | | 07390764 | 6323926 |
| 07391104 | 6686647 | | 07391106 | 6568932 | | 07391462 | 6189141 |
| 07391468 | 6623096 | | 07391683 | 5423770 | | 07391714 | 5475415 |
| 07391862 | 5391484 | | 07391881 | 83529 | | 07391935 | 6581652 |
| 07392087 | 6640450 | | 07392211 | 6478735 | | 07392244 | 6129348 |
| 07392338 | 6034980 | | 07392541 | 6641745 | | 07392633 | 5442641 |
| 07392704 | 5900286 | | 07392790 | 5537623 | | 07392856 | 6585660 |
| 07392999 | 5840300 | | 07393051 | 7209147 | | 07393085 | 6134781 |
| 07393131 | 45162 | | 07393337 | 6308855 | | 07393375 | 6295325 |
| 07393601 | 6693356 | | 07393839 | 33443, 33418 | | 07393874 | 5646338 |
| 07393960 | 6354318 | | 07393976 | 6064942 | | 07394221 | 6515153 |
| 07394239 | 5825954 | | 07394378 | 6071090 | | 07394928 | 5962151 |
| 07394929 | 81788 | | 07394930 | 5547679 | | 07395006 | 6675612 |
| 07395175 | 5811323 | | 07395304 | 6616047 | | 07395361 | 5752308 |
| 07395446 | 5684811 | | 07395484 | 5537495 | | 07395558 | 6614733 |
| 07395950 | 6541223 | | 07396184 | 6129359 | | 07396303 | 6560284 |
| 07396389 | 6494254 | | 07396662 | 6642010 | | 07396687 | 6539246 |
| 07397059 | 5347129 | | 07397179 | 6308862 | | 07397282 | 6522483 |
| 07397487 | 5977660 | | 07397531 | 6067313 | | 07397825 | 5871825 |
| 07397885 | 6500880 | | 07398067 | 5664833 | | 07398153 | 5906586 |
| 07398251 | 5602411 | | 07398269 | 6533690 | | 07398297 | 6707955 |
| 07398321 | 6541225 | | 07398399 | 6647442 | | 07398548 | 5422990 |
| 07398557 | 5573572 | | 07398619 | 5825963 | | 07398657 | 5415024 |
| 07398778 | 6555448 | | 07398820 | 6310699 | | 07398924 | 6526503 |
| 07398947 | 6272446 | | 07398952 | 5777685 | | 07398972 | 6705107 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07399023 | 264 | 07399161 | 6578239 | 07399279 | 6517526 |
| 07399345 | 6529854 | 07399422 | 6668977 | 07399555 | 5915181 |
| 07399618 | 6632137 | 07399651 | 6456123 | 07400037 | 5473387 |
| 07400043 | 6401915 | 07400643 | 5811338 | 07400649 | 6419878 |
| 07400803 | 6607401 | 07400822 | 6357627 | 07400881 | 5566612 |
| 07400901 | 6586037 | 07400922 | 80538 | 07401493 | 6154051 |
| 07402199 | 6234948 | 07402256 | 6173072 | 07402385 | 6533694 |
| 07402388 | 6621644 | 07402468 | 83698 | 07402525 | 6159230 |
| 07402563 | 5811343 | 07402698 | 6510745 | 07403037 | 82120 |
| 07403219 | 5825970 | 07403290 | 6689904 | 07403442 | 6632139 |
| 07403481 | 6650495 | 07403553 | 6685674 | 07403997 | 5962161 |
| 07404095 | 6475158 | 07404118 | 6668518 | 07404491 | 6647835 |
| 07404779 | 6121829 | 07404832 | 6576602 | 07404851 | 6693367 |
| 07405066 | 6555766 | 07405272 | 6640456 | 07405339 | 6833422 |
| 07405397 | 6440812 | 07405590 | 6647836 | 07405625 | 5994046 |
| 07405628 | 6510746 | 07405707 | 5716786 | 07405743 | 5716787 |
| 07405755 | 7120750 | 07405766 | 5725288 | 07405803 | 6279809 |
| 07406100 | 6581657 | 07406192 | 6596864 | 07406266 | 5969715 |
| 07406484 | 79759 | 07406567 | 5464309 | 07406618 | 6636088 |
| 07406666 | 6517530 | 07406715 | 6484749 | 07406792 | 6500885 |
| 07406856 | 5725290 | 07406941 | 6338924 | 07407081 | 6640457 |
| 07407295 | 5566622 | 07407296 | 6690434 | 07407361 | 79086 |
| 07407395 | 6578246 | 07407462 | 6173081 | 07407477 | 5777698 |
| 07407495 | 5811353 | 07407665 | 6316941 | 07407691 | 6295087 |
| 07407839 | 5372339 | 07407883 | 6162647 | 07407927 | 6611874 |
| 07407967 | 6189168 | 07408034 | 5646355 | 07408056 | 5716791 |
| 07408122 | 58274 | 07408151 | 5764000 | 07408367 | 6363437 |
| 07408534 | 6248045 | 07408574 | 5801306 | 07408751 | 5946076 |
| 07409134 | 6665353 | 07409239 | 5347151 | 07409274 | 6621648 |
| 07409350 | 5639900 | 07409389 | 5467517 | 07409508 | 6128650 |
| 07409811 | 5900307 | 07410035 | 6189172 | 07410059 | 5969720 |
| 07410157 | 6263683 | 07410159 | 6647449 | 07410163 | 5429878 |
| 07410281 | 6401934 | 07410284 | 6675619 | 07410385 | 6368849 |
| 07410978 | 6036478 | 07410983 | 6263687 | 07411001 | 5801309 |
| 07411198 | 5962172 | 07411556 | 6036489 | 07411611 | 5969725 |
| 07411612 | 6357643 | 07411699 | 6551138 | 07411781 | 6071119 |
| 07411812 | 6539255 | 07411814 | 6279819 | 07412062 | 89478 |
| 07412144 | 5858448 | 07412330 | 90654 | 07412345 | 6560292 |
| 07412512 | 6100213 | 07412558 | 6647841 | 07412670 | 5725304 |
| 07412672 | 6642020 | 07412897 | 5577409 | 07413207 | 6517535 |
| 07413512 | 5908762 | 07413537 | 6128661 | 07413755 | 6038894 |
| 07413862 | 6121844 | 07413979 | 6274684 | 07414184 | 6038902 |
| 07414731 | 6599950 | 07414746 | 6580462 | 07414911 | 6707963 |
| 07414978 | 6580463 | 07414985 | 6113064 | 07415048 | 5915206 |
| 07415258 | 6038905 | 07415362 | 6234148 | 07415381 | 5650471 |
| 07415449 | 6100217 | 07416001 | 5840328 | 07416005 | 6210450 |
| 07416119 | 79418 | 07416213 | 5665801 | 07416572 | 5950291 |
| 07416904 | 74107 | 07416971 | 5801320 | 07417005 | 6641756 |
| 07417328 | 6607406 | 07418119 | 6368860 | 07418310 | 6558221 |
| 07418347 | 6295098 | 07418649 | 6338953 | 07418922 | 5639914 |
| 07418979 | 6599154 | 07419142 | 6026206 | 07419208 | 6056171 |
| 07419256 | 6607407 | 07419357 | 6026207 | 07419377 | 6432311 |
| 07419473 | 6558413 | 07419512 | 6647845 | 07419518 | 6494269 |
| 07419544 | 6663934 | 07419568 | 6636092 | 07419773 | 5743252 |
| 07419829 | 6602986 | 07420760 | 78018 | 07420797 | 6526508 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07420828 | 6477132 | 07420831 | 6518142 | 07420926 | 6316957 |
| 07421011 | 5423021 | 07421138 | 5884988 | 07421216 | 5684846 |
| 07421248 | 6599496 | 07421441 | 5814226 | 07421475 | 7297051 |
| 07421491 | 5639924 | 07422398 | 79637 | 07422665 | 5571500 |
| 07422839 | 7399705 | 07422905 | 94665 | 07423020 | 5537660 |
| 07423170 | 5731773 | 07423185 | 13509 | 07423362 | 6354344 |
| 07423742 | 6663936 | 07424049 | 5473425 | 07424072 | 5327052 |
| 07424163 | 6534265 | 07424216 | 5747259 | 07424277 | 5656819 |
| 07424293 | 6657329 | 07424426 | 5715870 | 07424442 | 6714303 |
| 07424516 | 5475454 | 07424588 | 6481690 | 07424597 | 6665363 |
| 07424622 | 81983 | 07424669 | 6672456 | 07424747 | 6547149 |
| 07424787 | 6589585 | 07424816 | 6274697 | 07424873 | 5442645 |
| 07424943 | 6642025 | 07425319 | 6201777 | 07425343 | 79024 |
| 07425402 | 5462756 | 07425452 | 5739194 | 07425575 | 5897177 |
| 07425622 | 76060 | 07425640 | 5994276 | 07425730 | 5650487 |
| 07425808 | 6100232 | 07426176 | 6848440 | 07426278 | 6621242 |
| 07426317 | 5858468 | 07426554 | 5814232 | 07426576 | 5739197 |
| 07426718 | 6447257 | 07426823 | 5656829 | 07426935 | 5573614 |
| 07427018 | 6272489 | 07427256 | 6599156 | 07427358 | 6401709 |
| 07427508 | 5583711 | 07427533 | 6144590 | 07427719 | 6653377 |
| 07427844 | 6385139 | 07427984 | 6144591 | 07428496 | 5969748 |
| 07428497 | 6642027 | 07428543 | 5372372 | 07428744 | 6613509 |
| 07428777 | 5676770 | 07429001 | 6295123 | 07429086 | 6477137 |
| 07429244 | 5787318 | 07429367 | 83434 | 07429792 | 5429915 |
| 07430294 | 6473638 | 07430389 | 7334234 | 07430607 | 6357648 |
| 07430762 | 6665369 | 07431141 | 6705123 | 07431219 | 7637250 |
| 07431227 | 73026 | 07431405 | 5639259 | 07431543 | 5897186 |
| 07432289 | 6432334 | 07432661 | 6250957 | 07432699 | 6323113 |
| 07432912 | 6623120 | 07433038 | 6467394 | 07433133 | 6539264 |
| 07433180 | 5903188 | 07433298 | 6473630 | 07433478 | 5496200 |
| 07433487 | 5994271 | 07433510 | 6038937 | 07433555 | 6493410 |
| 07433878 | 6522501 | 07434037 | 5475471 | 07434050 | 6189617 |
| 07434142 | 6065002 | 07434289 | 6533705 | 07434455 | 6217907 |
| 07434458 | 6497748 | 07434681 | 6126983 | 07434763 | 6602995 |
| 07434885 | 5463352 | 07434931 | 6555468 | 07435364 | 6467396 |
| 07435481 | 6625315 | 07435664 | 5372381 | 07435814 | 5347186 |
| 07435914 | 6385174 | 07435924 | 6038944 | 07436036 | 6628249 |
| 07436091 | 5715889 | 07436129 | 7382358 | 07436354 | 6121874 |
| 07436922 | 91342 | 07437510 | 6035065 | 07437632 | 7086366 |
| 07437667 | 38474 | 07438021 | 6551149 | 07438023 | 6890583 |
| 07438218 | 6189626 | 07438228 | 5932918 | 07438264 | 6234181 |
| 07438407 | 5969757 | 07438769 | 6604802 | 07438824 | 84339 |
| 07438865 | 7401406 | 07439069 | 5639948 | 07439089 | 6368162 |
| 07439100 | 6675009 | 07439180 | 6038947 | 07439196 | 5650480 |
| 07439536 | 5743279 | 07439777 | 6503929 | 07439813 | 6270563 |
| 07439981 | 5560990 | 07440223 | 5639950 | 07440507 | 5566673 |
| 07440650 | 6581676 | 07440847 | 5743253 | 07441222 | 7217207 |
| 07441609 | 6447278 | 07441644 | 6518143 | 07441769 | 5675749 |
| 07441826 | 6479747 | 07442100 | 6279176 | 07442250 | 5854075 |
| 07442502 | 6551154 | 07443003 | 5665720 | 07443016 | 6425244 |
| 07443193 | 6217916 | 07443211 | 6038954 | 07443328 | 5840379 |
| 07443344 | 7403207 | 07443401 | 6653385 | 07443438 | 7099 |
| 07443657 | 5801352 | 07443814 | 6644524 | 07443936 | 6493032 |
| 07444247 | 6362944 | 07444316 | 6128702 | 07444347 | 5546554 |
| 07444549 | 6661966 | 07444565 | 5994296 | 07444570 | 5684887 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07444634 | 5405120 | 07444988 | 5649148 | 07445014 | 6172270 |
| 07445215 | 5571525 | 07445434 | 6036531 | 07445747 | 5482491 |
| 07445828 | 6650519 | 07446041 | 5675754 | 07446466 | 7253614 |
| 07446489 | 5415086 | 07446592 | 89409 | 07446706 | 6601756 |
| 07446898 | 5958944 | 07447077 | 5441277 | 07447345 | 6308103 |
| 07447365 | 5662504 | 07447372 | 6167898 | 07447404 | 6693385 |
| 07447609 | 5871005 | 07448235 | 6686197 | 07448361 | 6477147 |
| 07448530 | 6154108 | 07448860 | 6555785 | 07449044 | 6657361 |
| 07449214 | 6128710 | 07449546 | 6503938 | 07449575 | 5327085 |
| 07449588 | 6349061 | 07449667 | 5423054 | 07449836 | 6543731 |
| 07449838 | 5546559 | 07450048 | 6613517 | 07450302 | 5464378 |
| 07450305 | 6700320 | 07450757 | 6304502 | 07450783 | 6038960 |
| 07450950 | 96617 | 07451071 | 83941 | 07451073 | 6097313 |
| 07451105 | 6700321 | 07451132 | 6503939 | 07451265 | 6121897 |
| 07451278 | 5537689 | 07451325 | 6555475 | 07451327 | 6038962 |
| 07451451 | 5402119 | 07451454 | 6595557 | 07451489 | 6614749 |
| 07451516 | 6613518 | 07451589 | 6083541 | 07451909 | 5840386 |
| 07452017 | 5675762 | 07452165 | 6877722 | 07452331 | 6234192 |
| 07452371 | 5871012 | 07452428 | 6568631 | 07452526 | 7118375 |
| 07452661 | 5764056 | 07452971 | 7238689 | 07453684 | 5801367 |
| 07453790 | 6315067 | 07453840 | 6308116 | 07454165 | 5316019 |
| 07454185 | 7420221 | 07454482 | 6189648 | 07454839 | 6823462 |
| 07454857 | 6295152 | 07454940 | 6189649 | 07454960 | 6121900 |
| 07454961 | 6712332 | 07455028 | 5945301 | 07455174 | 6440829 |
| 07455187 | 6416482 | 07455253 | 6385195 | 07455713 | 6632714 |
| 07455752 | 5594128 | 07455777 | 6167905 | 07456101 | 5702555 |
| 07456156 | 6700327 | 07456161 | 6127009 | 07456206 | 5885032 |
| 07456415 | 5577460 | 07456489 | 6263750 | 07456531 | 5675771 |
| 07456573 | 5854099 | 07456605 | 5715919 | 07456675 | 6642892 |
| 07456686 | 5900369 | 07456852 | 6368185 | 07457017 | 6515189 |
| 07457058 | 63097 | 07457156 | 5442842 | 07457203 | 5372383 |
| 07457310 | 6494282 | 07457357 | 6557207 | 07457445 | 5594131 |
| 07457448 | 6555794 | 07457785 | 6083551 | 07457971 | 5617337 |
| 07458049 | 6494283 | 07458210 | 6368190 | 07458300 | 6661973 |
| 07458386 | 6642043 | 07458394 | 5675775 | 07458404 | 6668541 |
| 07458434 | 5994317 | 07458515 | 6600319 | 07458573 | 7380954 |
| 07458637 | 6873940 | 07458657 | 6487571 | 07458691 | 6518158 |
| 07458695 | 5414970 | 07458716 | 6008864 | 07458719 | 5662523 |
| 07458741 | 6263752 | 07458796 | 6097323 | 07458993 | 5441287 |
| 07459076 | 6709692 | 07459154 | 7200249 | 07459300 | 6366394 |
| 07459511 | 7537586 | 07459550 | 5715927 | 07459781 | 5735087 |
| 07459800 | 5955553 | 07459818 | 6641778 | 07459851 | 7183969 |
| 07459855 | 5735088 | 07459939 | 5573655 | 07460005 | 5777777 |
| 07460090 | 5915265 | 07460179 | 6035088 | 07460205 | 6362967 |
| 07460212 | 6100275 | 07460750 | 6555797 | 07461018 | 5464398 |
| 07461165 | 5496240 | 07461181 | 5662524 | 07461407 | 6661976 |
| 07461440 | 62170 | 07461492 | 6368196 | 07461589 | 5668942 |
| 07461736 | 6308129 | 07461872 | 5546591 | 07461928 | 6529880 |
| 07461954 | 6067400 | 07461977 | 6172299 | 07462124 | 6113131 |
| 07462277 | 6517556 | 07462282 | 6310736 | 07462338 | 6477159 |
| 07462365 | 5945319 | 07462538 | 6640799 | 07462541 | 6263760 |
| 07462572 | 6479754 | 07462663 | 6576624 | 07462731 | 6690462 |
| 07462841 | 6632165 | 07462864 | 6709696 | 07462867 | 6647486 |
| 07462978 | 6665384 | 07462987 | 6484777 | 07463004 | 6560314 |
| 07463196 | 5715936 | 07463212 | 6167918 | 07463236 | 6555485 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07463397 | 6522065 | 07463420 | 5735092 | 07463564 | 6478723 |
| 07463639 | 6592210 | 07463697 | 6339609 | 07463709 | 5731814 |
| 07463729 | 5735093 | 07463778 | 5796604 | 07463811 | 6525954 |
| 07463824 | 6349084 | 07463879 | 6700335 | 07464058 | 6541252 |
| 07464085 | 6425294 | 07464166 | 5546595 | 07464204 | 8099 |
| 07464321 | 6647880 | 07464466 | 6251423 | 07464533 | 6628744 |
| 07464642 | 6447317 | 07464650 | 6592211 | 07464796 | 6650528 |
| 07464843 | 24124 | 07464993 | 5496252 | 07465006 | 6304531 |
| 07465086 | 6189673 | 07465093 | 6036570 | 07465098 | 6660627 |
| 07465199 | 6689933 | 07465201 | 6385216 | 07465223 | 5566706 |
| 07465234 | 6484778 | 07465292 | 6580488 | 07465301 | 6036572 |
| 07465358 | 6491614 | 07465404 | 6517563 | 07465462 | 6558253 |
| 07465489 | 6572254 | 07465579 | 5441292 | 07465591 | 7120756 |
| 07465622 | 6189675 | 07465644 | 6632168 | 07465650 | 6604817 |
| 07465665 | 5969794 | 07465910 | 6697340 | 07465937 | 6248131 |
| 07466062 | 5668952 | 07466183 | 6697052 | 07466368 | 10429 |
| 07466380 | 6353579 | 07466515 | 5316045 | 07466520 | 6569152 |
| 07466556 | 5482532 | 07466680 | 6221651 | 07466912 | 79683 |
| 07467013 | 5442870 | 07467040 | 6686209 | 07467224 | 6008879 |
| 07467291 | 6121892 | 07467322 | 5577482 | 07467550 | 6595566 |
| 07467723 | 5932972 | 07467923 | 6461482 | 07467943 | 5684926 |
| 07467977 | 6097347 | 07468020 | 6709703 | 07468049 | 5308744 |
| 07468080 | 6665388 | 07468099 | 6678512 | 07468342 | 6582770 |
| 07468343 | 6621667 | 07468402 | 6668549 | 07468511 | 6882419 |
| 07468592 | 6473652 | 07468616 | 5486690 | 07468663 | 5675802 |
| 07468683 | 6533723 | 07468711 | 6557219 | 07468803 | 6642057 |
| 07468813 | 5893758 | 07468845 | 5903255 | 07468920 | 6097350 |
| 07468943 | 6599186 | 07469142 | 6533724 | 07469307 | 5684931 |
| 07469335 | 5654751 | 07469639 | 6022566 | 07469689 | 5969803 |
| 07469738 | 5897234 | 07470045 | 6576607 | 07470216 | 5903260 |
| 07470304 | 6113154 | 07470350 | 6558442 | 07470520 | 6172320 |
| 07470600 | 5439027 | 07470619 | 6308151 | 07470628 | 5360436 |
| 07470650 | 6544285 | 07470959 | 6515194 | 07470975 | 97283 |
| 07470997 | 5787384 | 07471122 | 5497076 | 07471197 | 5463409 |
| 07471342 | 6349108 | 07471349 | 6529886 | 07471371 | 5602526 |
| 07471500 | 5566722 | 07471645 | 5441314 | 07471707 | 6693403 |
| 07471712 | 6479745 | 07471875 | 6623682 | 07471964 | 6647890 |
| 07472377 | 6384411 | 07472412 | 6641783 | 07472429 | 6368230 |
| 07472481 | 6217315 | 07472499 | 5327136 | 07472510 | 6599175 |
| 07472583 | 5308758 | 07472600 | 5463416 | 07472684 | 6640497 |
| 07472687 | 5747932 | 07472701 | 6465046 | 07472732 | 5899516 |
| 07472770 | 5849417 | 07472790 | 6647892 | 07472822 | 6469263 |
| 07472961 | 6270624 | 07472965 | 6700342 | 07472970 | 6033164 |
| 07473020 | 5649204 | 07473112 | 6482160 | 07473299 | 5550422 |
| 07473378 | 5994365 | 07473431 | 6144668 | 07473540 | 6539280 |
| 07473594 | 6666583 | 07473690 | 5654762 | 07473698 | 5764107 |
| 07473766 | 6519217 | 07474225 | 6469265 | 07474242 | 5372446 |
| 07474373 | 5847139 | 07474399 | 5605339 | 07474452 | 6558446 |
| 07474547 | 6217325 | 07474594 | 5796622 | 07474616 | 6158470 |
| 07474624 | 5899520 | 07474639 | 6686693 | 07474740 | 5961377 |
| 07474746 | 5915296 | 07474816 | 6657373 | 07474850 | 6621685 |
| 07474873 | 6705138 | 07475025 | 6128766 | 07475035 | 6636115 |
| 07475094 | 5550432 | 07475112 | 6308160 | 07475217 | 6308161 |
| 07475233 | 6562806 | 07475239 | 5810538 | 07475241 | 5550433 |
| 07475330 | 6529889 | 07475460 | 6119958 | 07475605 | 7318760 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07475643 | 6499983 | 07476113 | 6632177 | 07476220 | 6621688 |
| 07476292 | 5442896 | 07476396 | 6685706 | 07476403 | 5650572 |
| 07476521 | 5814311 | 07476576 | 6628754 | 07476676 | 5899531 |
| 07476687 | 5959004 | 07476821 | 6568655 | 07476964 | 6572267 |
| 07477025 | 5763851 | 07477126 | 6260170 | 07477136 | 5402170 |
| 07477251 | 6481724 | 07477276 | 5561044 | 07477347 | 6487584 |
| 07477361 | 5614394 | 07477583 | 6641792 | 07477586 | 15452 |
| 07477670 | 5903282 | 07477689 | 6461505 | 07477796 | 6145111 |
| 07477873 | 6666588 | 07477919 | 6295203 | 07477950 | 5793044 |
| 07478245 | 6436309 | 07478266 | 5685 | 07478448 | 6496005 |
| 07478572 | 6533731 | 07478626 | 6061767 | 07478657 | 5731849 |
| 07478672 | 6307532 | 07478842 | 6425322 | 07478955 | 5776973 |
| 07479043 | 6167952 | 07479074 | 6363012 | 07479079 | 6026301 |
| 07479133 | 6533734 | 07479210 | 6304564 | 07479234 | 5402179 |
| 07479284 | 426 | 07479405 | 5776975 | 07479431 | 5672587 |
| 07479562 | 5614400 | 07479567 | 6446540 | 07479596 | 5668313 |
| 07479886 | 6307534 | 07479957 | 6484786 | 07479961 | 6493056 |
| 07480030 | 96136 | 07480107 | 89880 | 07480119 | 6678523 |
| 07481359 | 6097377 | 07481581 | 6646549 | 07481607 | 6712346 |
| 07481624 | 6601781 | 07481819 | 5994819 | 07482005 | 5308768 |
| 07482324 | 5915045 | 07482350 | 5462863 | 07482442 | 6172348 |
| 07482551 | 6145117 | 07482711 | 6650545 | 07482912 | 6479764 |
| 07482945 | 5702610 | 07483052 | 6479765 | 07483136 | 6642068 |
| 07483182 | 6576644 | 07483185 | 5735129 | 07483223 | 5649223 |
| 07483340 | 6506782 | 07483475 | 5668319 | 07483488 | 5854161 |
| 07483573 | 6336884 | 07483868 | 5915047 | 07483932 | 5677698 |
| 07483946 | 6026306 | 07484036 | 6008920 | 07484056 | 6568660 |
| 07484058 | 5617395 | 07484099 | 5810556 | 07484136 | 6640820 |
| 07484155 | 47344 | 07484162 | 6474207 | 07484164 | 16096 |
| 07484183 | 6251468 | 07484370 | 5553632 | 07484452 | 6547184 |
| 07484716 | 5785550 | 07485192 | 6479766 | 07485210 | 6675040 |
| 07485216 | 6621695 | 07485223 | 6580503 | 07485346 | 73516 |
| 07485355 | 6119974 | 07485564 | 5360467 | 07485569 | 6618033 |
| 07485598 | 6026311 | 07485625 | 6666595 | 07485748 | 6493059 |
| 07485825 | 6547676 | 07485887 | 6457897 | 07486004 | 6479767 |
| 07486278 | 6621696 | 07486340 | 6601523 | 07486357 | 6415665 |
| 07486759 | 5619870 | 07487209 | 7281079 | 07487302 | 6611922 |
| 07487488 | 6234250 | 07487632 | 6336892 | 07487874 | 5439054 |
| 07488115 | 5668326 | 07488279 | 5654785 | 07488299 | 7227799 |
| 07488324 | 6425332 | 07488366 | 6061793 | 07488416 | 6061794 |
| 07488426 | 5825841 | 07488450 | 5647885 | 07488469 | 5442912 |
| 07488588 | 6061795 | 07488794 | 6576651 | 07488806 | 5482575 |
| 07489050 | 5675842 | 07489207 | 6189730 | 07489254 | 6562815 |
| 07489434 | 5550459 | 07489491 | 5662592 | 07489507 | 5647888 |
| 07489519 | 6696379 | 07489521 | 5384187 | 07489668 | 5360474 |
| 07489699 | 6874982 | 07489822 | 6645481 | 07489918 | 5955618 |
| 07490160 | 27112 | 07490248 | 5402195 | 07490328 | 5945360 |
| 07490462 | 7286690 | 07491161 | 6022602 | 07491192 | 6436330 |
| 07491338 | 6517583 | 07491351 | 5547837 | 07491535 | 6693414 |
| 07491616 | 5439059 | 07491786 | 6519226 | 07492040 | 6127938 |
| 07492218 | 6233458 | 07492381 | 6436337 | 07492431 | 6446559 |
| 07492465 | 5585608 | 07492503 | 6640824 | 07492705 | 5497117 |
| 07492757 | 5854179 | 07492926 | 5585609 | 07492970 | 6323206 |
| 07493132 | 6533745 | 07493202 | 6158502 | 07493394 | 6592222 |
| 07493404 | 6217370 | 07493524 | 6668556 | 07493620 | 6686706 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07493684 | 5402207 | 07493877 | 6560336 | 07494008 | 6503943 |
| 07494026 | 6514569 | 07494048 | 5723627 | 07494061 | 6011788 |
| 07494108 | 6709711 | 07494440 | 6233463 | 07494487 | 6683188 |
| 07494761 | 6636130 | 07494948 | 6461527 | 07494994 | 6484793 |
| 07495085 | 5360478 | 07495095 | 6097398 | 07495131 | 5605378 |
| 07495146 | 5482590 | 07495205 | 5903318 | 07495236 | 5763879 |
| 07495261 | 6038508 | 07495264 | 6572278 | 07495531 | 6127090 |
| 07495600 | 6614786 | 07495701 | 6336914 | 07495702 | 57213 |
| 07495812 | 6709725 | 07496022 | 93967 | 07496050 | 6569168 |
| 07496138 | 6517572 | 07496164 | 6194909 | 07496340 | 6611931 |
| 07496368 | 6494310 | 07496463 | 5805312 | 07496569 | 6515498 |
| 07496669 | 7177780 | 07496710 | 5684712 | 07496786 | 6557229 |
| 07496793 | 5677728 | 07497121 | 6519233 | 07497419 | 6384464 |
| 07497532 | 5582795 | 07497643 | 5662611 | 07498561 | 6582786 |
| 07498672 | 73142 | 07498703 | 6008952 | 07498854 | 5662616 |
| 07499299 | 6494315 | 07499369 | 6097410 | 07499377 | 6402241 |
| 07499383 | 6431824 | 07499532 | 5847182 | 07499608 | 6428904 |
| 07499610 | 5763888 | 07499623 | 6491631 | 07499653 | 5617408 |
| 07499709 | 5735152 | 07499782 | 6336920 | 07500180 | 5893816 |
| 07500182 | 6011800 | 07500325 | 6233472 | 07500426 | 6270680 |
| 07500513 | 6171572 | 07500582 | 5699076 | 07500752 | 6251500 |
| 07500760 | 5731030 | 07501018 | 5884213 | 07501077 | 5547853 |
| 07501307 | 6870826 | 07501386 | 6127099 | 07501539 | 5702641 |
| 07501597 | 70886 | 07501973 | 5561098 | 07502109 | 6555513 |
| 07502136 | 80092, 5821 | 07502318 | 6661998 | 07502504 | 7199949 |
| 07502512 | 5647913 | 07502679 | 6515502 | 07502728 | 6547193 |
| 07503003 | 5582802 | 07503018 | 5707820 | 07503073 | 5651328 |
| 07503094 | 7199950 | 07503175 | 6361238 | 07503232 | 5707821 |
| 07503314 | 5647915 | 07503434 | 6558458 | 07503464 | 6478785 |
| 07503707 | 6322407 | 07503714 | 5614433 | 07504024 | 5442945 |
| 07504083 | 5964997 | 07504085 | 6563410 | 07504257 | 5723645 |
| 07504304 | 6208508 | 07504391 | 5849483 | 07504528 | 5316127 |
| 07504714 | 6265869 | 07504971 | 17459 | 07505256 | 6431834 |
| 07505320 | 5337187 | 07505339 | 5796673 | 07505391 | 6696387 |
| 07505423 | 6700359 | 07505433 | 5763905 | 07505450 | 79818 |
| 07505467 | 5839643 | 07505598 | 6256656 | 07505631 | 6660651 |
| 07505681 | 6186099 | 07505768 | 6592227 | 07505770 | 6675048 |
| 07505816 | 5994852 | 07506020 | 6873146 | 07506340 | 6519238 |
| 07506356 | 6620719 | 07506439 | 5472195 | 07506550 | 5853309 |
| 07506576 | 6547689 | 07506630 | 6683192 | 07506733 | 5785593 |
| 07506933 | 6361247 | 07506976 | 6473681 | 07507024 | 6711773 |
| 07507067 | 6295662 | 07507075 | 6525981 | 07507156 | 6478786 |
| 07507224 | 6663979 | 07507411 | 6538120 | 07507413 | 5707830 |
| 07507474 | 6642079 | 07507776 | 5899589 | 07507808 | 5884223 |
| 07507848 | 6600005 | 07507867 | 6625353 | 07508068 | 5614439 |
| 07508184 | 5675864 | 07508186 | 6592691 | 07508449 | 7334104 |
| 07508579 | 5991384 | 07508590 | 6494320 | 07508695 | 6592692 |
| 07508779 | 6263180 | 07508836 | 6384493 | 07508910 | 6217398 |
| 07509020 | 6572287 | 07509064 | 6278486 | 07509070 | 5894301 |
| 07509264 | 5547862 | 07509658 | 6145169 | 07509867 | 6646569 |
| 07510114 | 5809917 | 07510146 | 6503460 | 07510153 | 6022644 |
| 07510210 | 6256672 | 07510228 | 5647925 | 07510239 | 6361255 |
| 07510272 | 6690491 | 07510326 | 7150211 | 07510350 | 6208527 |
| 07510533 | 5699085 | 07510535 | 6307575 | 07510607 | 6127104 |
| 07510647 | 6025476 | 07510674 | 6363035 | 07510678 | 6022646 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07510694 | 5502683 | 07510738 | 7094296 | 07510798 | 6502942 |
| 07510872 | 6033221 | 07511324 | 6260239 | 07511423 | 6361257 |
| 07511480 | 5777036 | 07511580 | 5955664 | 07511606 | 5715108 |
| 07511628 | 6307579 | 07511671 | 5826318 | 07511698 | 5441303 |
| 07511710 | 5550497 | 07511940 | 7084966 | 07512062 | 5746597 |
| 07512356 | 6247308 | 07513142 | 5585645 | 07513380 | 91115 |
| 07513490 | 6683199 | 07513517 | 6628290 | 07513582 | 89492 |
| 07513606 | 14708 | 07513837 | 5310874 | 07513926 | 5727148 |
| 07513932 | 5805344 | 07513967 | 6097436 | 07514028 | 6689963 |
| 07514087 | 6539314 | 07514421 | 6457913 | 07514522 | 6158536 |
| 07514537 | 5571853 | 07514549 | 6625359 | 07514623 | 5727151 |
| 07514746 | 6668563 | 07514793 | 5615581 | 07514852 | 6686721 |
| 07514952 | 6233502 | 07515058 | 6560350 | 07515121 | 7190155 |
| 07515143 | 6599210 | 07515243 | 6543769 | 07515263 | 6514577 |
| 07515342 | 6586099 | 07515382 | 6540345 | 07515426 | 6038543 |
| 07515516 | 5310875 | 07515561 | 6649931 | 07515722 | 6127978 |
| 07515896 | 6558926 | 07515923 | 6621311 | 07516011 | 6586100 |
| 07516354 | 6515213 | 07516387 | 6674491 | 07516503 | 6620562 |
| 07516523 | 6367443 | 07516537 | 5439109 | 07516611 | 5502691 |
| 07516653 | 6431848 | 07516685 | 5662639 | 07516713 | 6217412 |
| 07516813 | 5915083 | 07516842 | 6558284 | 07516914 | 6423541 |
| 07517166 | 6547187 | 07517603 | 6473687 | 07517605 | 6540346 |
| 07517674 | 6547707 | 07517702 | 6685074 | 07517958 | 6233511 |
| 07518079 | 28082 | 07518112 | 5796695 | 07518154 | 6082865 |
| 07518235 | 5684761 | 07518262 | 6567891 | 07518358 | 6665413 |
| 07518463 | 5965025 | 07518504 | 5899602 | 07518557 | 5699114 |
| 07518658 | 5546663 | 07518673 | 6491640 | 07518696 | 5498196 |
| 07518721 | 5699116 | 07519274 | 5835254 | 07519314 | 5684765 |
| 07519330 | 5547875 | 07519338 | 5619923 | 07519383 | 5839665 |
| 07519405 | 6402268 | 07519411 | 6056080 | 07519421 | 5582835 |
| 07519495 | 5441389 | 07519557 | 6145184 | 07519573 | 6510804 |
| 07519917 | 6056081 | 07520035 | 1213 | 07520066 | 5763930 |
| 07520213 | 6618047 | 07520293 | 6097397 | 07520579 | 6415714 |
| 07520765 | 6361270 | 07520789 | 2197 | 07520870 | 6022673 |
| 07520999 | 5605428 | 07521010 | 6194956 | 07521097 | 6066861 |
| 07521121 | 6440866 | 07521258 | 5723651 | 07521348 | 6690494 |
| 07521398 | 6502952 | 07521645 | 6402271 | 07521773 | 6478519 |
| 07521911 | 6642088 | 07521957 | 6473902 | 07522045 | 6555519 |
| 07522110 | 5441395 | 07522125 | 6465110 | 07522146 | 6469285 |
| 07522261 | 6705502 | 07522270 | 6642091 | 07522296 | 6528468 |
| 07522531 | 6588683 | 07522540 | 5504831 | 07522542 | 6263218 |
| 07522841 | 6712374 | 07522906 | 5777060 | 07523178 | 6585729 |
| 07523387 | 6048038 | 07523764 | 5728849 | 07523828 | 5960799 |
| 07523901 | 6494326 | 07523932 | 6260261 | 07523941 | 5684771 |
| 07524012 | 5320307 | 07524120 | 6208558 | 07524156 | 6256701 |
| 07524187 | 6620732 | 07524197 | 5870299 | 07524616 | 5358816 |
| 07524643 | 5668376 | 07524972 | 5792503 | 07525062 | 6592704 |
| 07525138 | 6529917 | 07525164 | 6502955 | 07525215 | 6690501 |
| 07525797 | 5728858 | 07525947 | 60938 | 07526001 | 6352822 |
| 07526070 | 6572296 | 07526127 | 6517602 | 07526275 | 5870305 |
| 07526298 | 5763938 | 07526301 | 6473905 | 07526390 | 5629260 |
| 07526469 | 6208560 | 07526577 | 6201319 | 07526686 | 5938367 |
| 07526834 | 6145198 | 07526920 | 6653431 | 07526987 | 6491648 |
| 07527154 | 6166172 | 07527189 | 5651371 | 07527261 | 6352825 |
| 07527370 | 6112603 | 07527384 | 5347010 | 07527500 | 5498209 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07527683 | 6595599 | 07527839 | 6529918 | 07527932 | 5651375 |
| 07528076 | 5472232 | 07528138 | 6585732 | 07528238 | 6620573 |
| 07528434 | 6620703 | 07528442 | 6708810 | 07528461 | 6496369 |
| 07528491 | 5614476 | 07528670 | 6247337 | 07528953 | 6515225 |
| 07528963 | 6538133 | 07528974 | 6551218 | 07528981 | 68493 |
| 07529223 | 6457925 | 07529289 | 5835276 | 07529455 | 6550307 |
| 07529464 | 6558291 | 07529746 | 69026 | 07529826 | 6457926 |
| 07529921 | 6887745 | 07530047 | 5763946 | 07530156 | 6543727 |
| 07530271 | 5312518 | 07530294 | 6666621 | 07530299 | 5777076 |
| 07530397 | 6614798 | 07530441 | 32647 | 07530468 | 6621728 |
| 07531012 | 5571865 | 07531090 | 6423562 | 07531162 | 6402288 |
| 07531583 | 6607467 | 07531706 | 6484820 | 07532312 | 6540354 |
| 07532615 | 6082887 | 07532670 | 6008181 | 07532691 | 6690505 |
| 07532709 | 6632204 | 07532734 | 6440874 | 07532743 | 6056106 |
| 07532801 | 5727170 | 07532854 | 5809961 | 07532985 | 6208572 |
| 07533039 | 5965052 | 07533164 | 5665781 | 07533172 | 6640850 |
| 07533281 | 5728867 | 07533377 | 5681850 | 07533435 | 6158565 |
| 07533515 | 6644297 | 07533618 | 5776980 | 07533621 | 6457928 |
| 07533637 | 5991425 | 07533797 | 5614483 | 07533808 | 6233531 |
| 07533813 | 6145210 | 07533827 | 6660670 | 07533832 | 6632206 |
| 07533855 | 6048078 | 07533955 | 5647963 | 07534037 | 6620740 |
| 07534265 | 5662663 | 07534286 | 6501050 | 07534412 | 6663626 |
| 07534592 | 5839702 | 07534630 | 5614488 | 07534720 | 5615610 |
| 07534847 | 6600021 | 07535105 | 6690509 | 07535120 | 5870326 |
| 07535335 | 6535566 | 07535621 | 5410347 | 07535719 | 5715150 |
| 07536049 | 6465150 | 07536162 | 6697093 | 07536218 | 6488097 |
| 07536231 | 6056111 | 07536256 | 6560363 | 07536675 | 5416351 |
| 07536771 | 6644298 | 07536898 | 6247356 | 07536976 | 6256721 |
| 07537029 | 6510813 | 07537168 | 6567906 | 07537174 | 6145216 |
| 07537197 | 6367471 | 07537268 | 6623724 | 07537538 | 5472247 |
| 07537570 | 6649945 | 07537804 | 7270081 | 07538199 | 6640852 |
| 07538448 | 5976862 | 07538455 | 5994895 | 07538519 | 6398887 |
| 07538539 | 5347028 | 07538614 | 6675645 | 07538622 | 6128011 |
| 07538673 | 6620746 | 07538736 | 6066889 | 07538749 | 6381545 |
| 07538770 | 5892167 | 07538792 | 6484173 | 07538850 | 5668394 |
| 07538903 | 6495409 | 07539084 | 6352845 | 07539158 | 6185314 |
| 07539195 | 6650575 | 07539222 | 5585692 | 07539377 | 6705519 |
| 07539383 | 6502965 | 07539731 | 5310899 | 07539792 | 6696408 |
| 07539837 | 6884174 | 07539928 | 5455756 | 07539946 | 5553721 |
| 07539984 | 6502967 | 07540118 | 5944822 | 07540131 | 6607893 |
| 07540219 | 5898988 | 07540296 | 6367474 | 07540379 | 7111050 |
| 07540456 | 6310188 | 07540535 | 5312538 | 07540568 | 6864163 |
| 07540585 | 5662676 | 07540602 | 5307 | 07540667 | 5358852 |
| 07540733 | 6502968 | 07540752 | 5965071 | 07541114 | 6145224 |
| 07541156 | 6611959 | 07541297 | 5965072 | 07541377 | 6440875 |
| 07541475 | 6626356 | 07541671 | 6646584 | 07541724 | 6518980 |
| 07541744 | 6664939 | 07541780 | 6038580 | 07541791 | 6675070 |
| 07542003 | 5938391 | 07542129 | 5731095 | 07542153 | 6600027 |
| 07542209 | 5792533 | 07542246 | 6611960 | 07542283 | 6558298 |
| 07542485 | 5731096 | 07542550 | 6038587 | 07542818 | 5715127 |
| 07542833 | 6307623 | 07542848 | 6008201 | 07543059 | 6649514 |
| 07543100 | 5358856 | 07543186 | 6457638 | 07543193 | 6038590 |
| 07543205 | 5662686 | 07543244 | 6056135 | 07543249 | 6696412 |
| 07543269 | 5635759 | 07543388 | 6460754 | 07543597 | 6367483 |
| 07543605 | 6066897 | 07543713 | 6592722 | 07543725 | 6689980 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07543835 | 5763971 | 07543884 | 6526010 | 07544083 | 6337006 |
| 07544107 | 5953891 | 07544123 | 5976875 | 07544182 | 6649948 |
| 07544254 | 5763972 | 07544303 | 6495416 | 07544339 | 6585743 |
| 07544390 | 6538141 | 07544417 | 5960834 | 07544505 | 6506825 |
| 07544589 | 6664942 | 07544849 | 84303 | 07544917 | 19203 |
| 07545003 | 5663316 | 07545047 | 5915127 | 07545061 | 6640856 |
| 07545083 | 5532180 | 07545093 | 6053302 | 07545108 | 5498232 |
| 07545109 | 6518983 | 07545208 | 6381538 | 07545217 | 6233554 |
| 07545235 | 6620750 | 07545362 | 6685111 | 07545536 | 5731109 |
| 07545567 | 5337252 | 07545664 | 5976881 | 07545673 | 6440839 |
| 07545812 | 6626359 | 07545882 | 6247374 | 07546077 | 6522114 |
| 07546096 | 5991437 | 07546108 | 6038597 | 07546186 | 6625389 |
| 07546200 | 6352858 | 07546211 | 6491659 | 07546251 | 6166200 |
| 07546451 | 6012243 | 07546513 | 6607479 | 07546550 | 6678563 |
| 07546572 | 6514304 | 07546924 | 5635768 | 07546986 | 96628 |
| 07547010 | 5845290 | 07547099 | 6484179 | 07547122 | 6256735 |
| 07547185 | 5845291 | 07547250 | 5944840 | 07547330 | 6496061 |
| 07547340 | 6539338 | 07547407 | 6645515 | 07547431 | 6705195 |
| 07547442 | 5698344 | 07547456 | 6166203 | 07547514 | 6599237 |
| 07547541 | 5870347 | 07547588 | 6031421 | 07547637 | 6614823 |
| 07547652 | 6515532 | 07547671 | 6256737 | 07547717 | 6262471 |
| 07547732 | 5310935 | 07547785 | 5629289 | 07547793 | 6497799 |
| 07547947 | 6115227 | 07548022 | 5783753 | 07548065 | 6550316 |
| 07548171 | 6473922 | 07548174 | 6501059 | 07548199 | 6008213 |
| 07548394 | 6166204 | 07548627 | 5728891 | 07548658 | 5892190 |
| 07548747 | 6522117 | 07548760 | 5707891 | 07548882 | 6631285 |
| 07549085 | 6581087 | 07549194 | 6158592 | 07549221 | 5944844 |
| 07549233 | 6414824 | 07549262 | 6496064 | 07549518 | 6515521 |
| 07549709 | 5532191 | 07549857 | 5546711 | 07550121 | 5641362 |
| 07550244 | 6265949 | 07550272 | 6664945 | 07550290 | 5679467 |
| 07550293 | 5684809 | 07550331 | 6216616 | 07550335 | 5635772 |
| 07550363 | 6096634 | 07550475 | 6664002 | 07550490 | 5635773 |
| 07550618 | 5776466 | 07550664 | 5884292 | 07550705 | 6522567 |
| 07550724 | 5469474 | 07550879 | 6478541 | 07550889 | 6641823 |
| 07550897 | 6625394 | 07550943 | 6706746 | 07551091 | 5358874 |
| 07551122 | 6212756 | 07551217 | 62283 | 07551222 | 5853396 |
| 07551302 | 6012301 | 07551453 | 5498241 | 07551761 | 5641364 |
| 07551814 | 83336 | 07551866 | 6171661 | 07551894 | 6469315 |
| 07551938 | 5894384 | 07552145 | 6862499 | 07552398 | 5416373 |
| 07552430 | 5619988 | 07552485 | 5641367 | 07552651 | 6664947 |
| 07552665 | 5776471 | 07552847 | 5746402 | 07552884 | 6664948 |
| 07553016 | 6203889 | 07553029 | 5312571 | 07553302 | 17883 |
| 07553316 | 5884299 | 07553433 | 6367506 | 07553503 | 5953911 |
| 07553624 | 6657351 | 07553643 | 5521777 | 07553719 | 5835310 |
| 07553814 | 6195005 | 07553988 | 5728901 | 07554013 | 6117343 |
| 07554072 | 5662706 | 07554104 | 5373455 | 07554282 | 6706750 |
| 07554448 | 5870360 | 07554508 | 6497804 | 07554624 | 5783772 |
| 07554641 | 6473926 | 07554682 | 84092 | 07554694 | 6431090 |
| 07554711 | 6659443 | 07554811 | 6012306 | 07554825 | 6137623 |
| 07554935 | 6865009 | 07554991 | 6635227 | 07555021 | 2344 |
| 07555066 | 6496068 | 07555080 | 94719 | 07555084 | 5870364 |
| 07555132 | 6559445 | 07555153 | 5790623 | 07555201 | 43352 |
| 07555202 | 5571940 | 07555291 | 6322494 | 07555383 | 6082673 |
| 07555512 | 6621337 | 07555770 | 5546726 | 07555894 | 6128050 |
| 07555997 | 5638988 | 07556098 | 6649953 | 07556195 | 5668427 |

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 07556224 | 5310953 | | 07556264 | 5677828 | | 07556300 | 5994928 |
| 07556582 | 27949 | | 07556676 | 5783778 | | 07556740 | 6515539 |
| 07556774 | 6656505 | | 07556923 | 6683224 | | 07557151 | 5792556 |
| 07557170 | 6674522 | | 07557198 | 6487619 | | 07557353 | 6066016 |
| 07557370 | 6310216 | | 07557403 | 5960869 | | 07557537 | 45728 |
| 07557558 | 5358894 | | 07557587 | 6664006 | | 07557651 | 6195008 |
| 07557706 | 6514599 | | 07557742 | 6610795 | | 07557900 | 6529008 |
| 07557918 | 5456350 | | 07558019 | 6582553 | | 07558123 | 93028 |
| 07558124 | 6592728 | | 07558260 | 5638994 | | 07558338 | 6307652 |
| 07558371 | 6457946 | | 07558382 | 5498255 | | 07558614 | 5845300 |
| 07558693 | 5723722 | | 07558727 | 6562861 | | 07558802 | 5826394 |
| 07558888 | 5455789 | | 07559047 | 5662185 | | 07559164 | 6367515 |
| 07559370 | 6352879 | | 07559461 | 6295741 | | 07559496 | 6602352 |
| 07559574 | 5631315 | | 07559660 | 5853408 | | 07559691 | 5845314 |
| 07559693 | 5591555 | | 07559748 | 5670065 | | 07559866 | 6195010 |
| 07559923 | 6655544 | | 07559975 | 5445569 | | 07559988 | 6473716 |
| 07560300 | 5764436 | | 07560378 | 7355991 | | 07560514 | 6200571 |
| 07560535 | 6278575 | | 07560536 | 6582555 | | 07560652 | 6600386 |
| 07560738 | 5662189 | | 07560764 | 6514032 | | 07561351 | 5629322 |
| 07561389 | 6082684 | | 07561442 | 44578 | | 07561685 | 5938420 |
| 07562035 | 38028 | | 07562100 | 5721843 | | 07562159 | 6478551 |
| 07562247 | 5727238 | | 07562327 | 6012322 | | 07562349 | 6525084 |
| 07562352 | 6655970 | | 07562397 | 5826404 | | 07562455 | 6115259 |
| 07562588 | 5787826 | | 07562859 | 6367523 | | 07562883 | 5629308 |
| 07563151 | 6631282 | | 07563168 | 6295746 | | 07563240 | 6528500 |
| 07563422 | 5557584 | | 07563445 | 5373472 | | 07563467 | 6675091 |
| 07563494 | 5915160 | | 07563504 | 5320381 | | 07563516 | 6675093 |
| 07563616 | 6649956 | | 07563672 | 58283 | | 07563710 | 6705205 |
| 07563738 | 5631321 | | 07563767 | 5655584 | | 07563798 | 6699114 |
| 07563965 | 6361349 | | 07564001 | 6525086 | | 07564026 | 6711461 |
| 07564112 | 6660689 | | 07564123 | 6115262 | | 07564568 | 5681925 |
| 07564585 | 5310969 | | 07564607 | 6525087 | | 07564716 | 5960879 |
| 07564736 | 5944871 | | 07564778 | 6522575 | | 07564917 | 5337288 |
| 07565003 | 5791735 | | 07565078 | 6706758 | | 07565191 | 5938426 |
| 07565340 | 6497811 | | 07565358 | 6423622 | | 07565408 | 5639004 |
| 07565431 | 6157642 | | 07565588 | 5883345 | | 07565898 | 6295755 |
| 07565925 | 5455802 | | 07566048 | 5838878 | | 07566094 | 6265971 |
| 07566476 | 21851 | | 07566536 | 5629334 | | 07566690 | 6398942 |
| 07566789 | 6460792 | | 07566808 | 6514604 | | 07566817 | 6604896 |
| 07566852 | 5826417 | | 07567022 | 6626369 | | 07567036 | 5707922 |
| 07567068 | 5670075 | | 07567108 | 6361356 | | 07567182 | 5776490 |
| 07567239 | 6517623 | | 07567431 | 6501068 | | 07567608 | 5960887 |
| 07567691 | 5838882 | | 07567722 | 6522578 | | 07567729 | 6689976 |
| 07567744 | 6705534 | | 07567833 | 6446437 | | 07567967 | 6423625 |
| 07568108 | 5557593 | | 07568243 | 6157648 | | 07568264 | 6601577 |
| 07568517 | 5670078 | | 07568544 | 6322521 | | 07568666 | 5655595 |
| 07569093 | 6622583 | | 07569095 | 5557583 | | 07569109 | 88795 |
| 07569361 | 5915165 | | 07569395 | 5791741 | | 07569407 | 5681932 |
| 07569545 | 6544344 | | 07569550 | 5956105 | | 07569854 | 5892225 |
| 07569927 | 5727258 | | 07569951 | 5312782 | | 07570041 | 6621744 |
| 07570103 | 6550330 | | 07570182 | 6484193 | | 07570637 | 6367541 |
| 07570736 | 6037913 | | 07570837 | 5663363 | | 07571083 | 6600393 |
| 07571472 | 6567923 | | 07571539 | 5426687 | | 07571679 | 5899043 |
| 07571709 | 6488124 | | 07571932 | 5663366 | | 07571948 | 6056606 |
| 07571963 | 5915169 | | 07572171 | 5976921 | | 07572193 | 6607910 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07572309 | 6697111 | 07572348 | 6543797 | 07572634 | 77971 |
| 07572673 | 6479816 | 07572717 | 6398944 | 07572732 | 5456405 |
| 07572938 | 6203929 | 07572976 | 5358915 | 07573533 | 6478553 |
| 07573679 | 6198310 | 07573692 | 65373 | 07573753 | 6203932 |
| 07573926 | 5337299 | 07573983 | 6625126 | 07574237 | 6533131 |
| 07574432 | 5629787 | 07574649 | 7302625 | 07574746 | 5835350 |
| 07574864 | 5498285 | 07575147 | 5810045 | 07575164 | 7174928 |
| 07575231 | 5727270 | 07575435 | 5480978 | 07575720 | 7282270 |
| 07575742 | 5395840 | 07575828 | 6495436 | 07575898 | 5953954 |
| 07575991 | 6469325 | 07576002 | 5455823 | 07576014 | 5953955 |
| 07576142 | 6480843 | 07576201 | 6621347 | 07576887 | 5838892 |
| 07576983 | 5730468 | 07577107 | 5445595 | 07577176 | 6506845 |
| 07577201 | 6517628 | 07577559 | 6008258 | 07577727 | 6096687 |
| 07577768 | 96161 | 07577776 | 5944897 | 07577826 | 6623748 |
| 07578073 | 6483789 | 07578172 | 7142768 | 07578240 | 5641407 |
| 07578334 | 5532233 | 07578412 | 6008260 | 07578458 | 80576 |
| 07578575 | 5662215 | 07578930 | 94910 | 07578957 | 5639026 |
| 07578999 | 6681860 | 07579244 | 5445599 | 07579347 | 5604338 |
| 07580089 | 6529017 | 07580130 | 6711815 | 07580188 | 6012352 |
| 07580334 | 6635243 | 07580379 | 6352914 | 07580468 | 6675103 |
| 07580651 | 5639027 | 07580751 | 6111888 | 07580923 | 6544351 |
| 07581070 | 5883360 | 07581260 | 6575510 | 07581305 | 6200599 |
| 07581397 | 6529018 | 07581412 | 5953962 | 07581416 | 6117390 |
| 07581425 | 6528504 | 07581579 | 90223, 90222 | 07581587 | 6031468 |
| 07581713 | 6639366 | 07582239 | 5764465 | 07582261 | 5373501 |
| 07582268 | 6656498 | 07582277 | 83994 | 07582376 | 5662220 |
| 07582454 | 6233341 | 07582456 | 6667638 | 07582936 | 6053368 |
| 07583023 | 5685310 | 07583318 | 6496399 | 07583692 | 6675104 |
| 07583814 | 6570916 | 07584015 | 5776517 | 07584442 | 5662748 |
| 07584665 | 6562869 | 07584697 | 6056623 | 07584899 | 5631339 |
| 07585114 | 6157668 | 07585230 | 95419 | 07586058 | 5312809 |
| 07586248 | 6543801 | 07586320 | 6575513 | 07586368 | 6678583 |
| 07586398 | 5838904 | 07586423 | 6216667 | 07586535 | 5518626 |
| 07586561 | 5498297 | 07586821 | 6384365 | 07586847 | 5761068 |
| 07587120 | 5714634 | 07587219 | 6664022 | 07587338 | 5426703 |
| 07587344 | 5598731 | 07587808 | 6366770 | 07587824 | 5604346 |
| 07587830 | 6255115 | 07588021 | 5852655 | 07588121 | 5835363 |
| 07588256 | 6692529 | 07588267 | 6555814 | 07588351 | 5835364 |
| 07589122 | 6233349 | 07589221 | 6506849 | 07589600 | 6554373 |
| 07589649 | 6581106 | 07589775 | 6522591 | 07589925 | 7383167 |
| 07590162 | 6012363 | 07590297 | 6380806 | 07590306 | 6696435 |
| 07590353 | 6621753 | 07590521 | 6171456 | 07590678 | 6095670 |
| 07590750 | 5698407 | 07590786 | 6514615 | 07590879 | 6618078 |
| 07591008 | 77874 | 07591060 | 5787880 | 07591408 | 5790672 |
| 07591455 | 5604349 | 07591691 | 6150439 | 07591754 | 32945 |
| 07591766 | 5347234 | 07592019 | 6646619 | 07592202 | 5574291 |
| 07592375 | 6414882 | 07592485 | 5852663 | 07592655 | 5347236 |
| 07592853 | 5445617 | 07593475 | 5631349 | 07594069 | 6570920 |
| 07594187 | 5662232 | 07594232 | 6607921 | 07594447 | 6198332 |
| 07594454 | 5401950 | 07595074 | 5852666 | 07595174 | 6198333 |
| 07595328 | 6621758 | 07595408 | 5944081 | 07595542 | 6667644 |
| 07595559 | 5746467 | 07595639 | 5670540 | 07595720 | 5714647 |
| 07595936 | 5312829 | 07595954 | 6705546 | 07596085 | 5430381 |
| 07596120 | 5321791 | 07596205 | 6262550 | 07596208 | 6681868 |
| 07596219 | 6498352 | 07596223 | 5655635 | 07596444 | 5944082 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07596537 | 6515558 | 07596652 | 6623753 | 07597119 | 6157686 |
| 07597795 | 6620772 | 07597917 | 6398971 | 07598797 | 95927 |
| 07598804 | 5476344 | 07598923 | 6525099 | 07599005 | 5629824 |
| 07599065 | 3857 | 07599178 | 6639372 | 07599487 | 6659390 |
| 07599573 | 5468422 | 07599602 | 73360 | 07599635 | 6686764 |
| 07599852 | 6626388 | 07600071 | 5892275 | 07600201 | 6706765 |
| 07600869 | 6277823 | 07600934 | 6528511 | 07600975 | 5401953 |
| 07601118 | 6479827 | 07601158 | 5677890 | 07601248 | 6614799 |
| 07601403 | 5776541 | 07601601 | 6506852 | 07601827 | 6115297 |
| 07601835 | 7154315 | 07601907 | 6649548 | 07601933 | 6106141 |
| 07602273 | 5326496 | 07602346 | 5879745 | 07602392 | 5831651 |
| 07602530 | 6600407 | 07602572 | 6423664 | 07602594 | 95155 |
| 07602822 | 6080028 | 07602919 | 6007274 | 07603000 | 5883395 |
| 07603072 | 5513753 | 07603256 | 95291 | 07603380 | 6066080 |
| 07603395 | 5598759 | 07603411 | 5641137 | 07604179 | 5655644 |
| 07604220 | 7146359 | 07604289 | 7408835 | 07604372 | 5867565 |
| 07604375 | 6257184 | 07604418 | 6515534 | 07604421 | 6255132 |
| 07604485 | 5783847 | 07604513 | 5787897 | 07604593 | 6674543 |
| 07604618 | 5591633 | 07604907 | 6460826 | 07604927 | 6702992 |
| 07605007 | 6200620 | 07605037 | 5481015 | 07605093 | 6150483 |
| 07605123 | 5960010 | 07605308 | 6479831 | 07605447 | 5867569 |
| 07605473 | 6681872 | 07605479 | 5783848 | 07605554 | 6525102 |
| 07605656 | 6203975 | 07605702 | 5481017 | 07605949 | 6699127 |
| 07605999 | 5373526 | 07606024 | 6359413 | 07606098 | 5706339 |
| 07606272 | 6494341 | 07606552 | 6460830 | 07606580 | 5401958 |
| 07606678 | 5468428 | 07606698 | 6150486 | 07606715 | 6558334 |
| 07606875 | 6000286 | 07606911 | 6257193 | 07606996 | 6692537 |
| 07607029 | 6522137 | 07607249 | 5417212 | 07607366 | 6037965 |
| 07607499 | 5783850 | 07607624 | 5401961 | 07607705 | 5395882 |
| 07607741 | 3326504 | 07607746 | 6501089 | 07607873 | 6277832 |
| 07607901 | 5635868 | 07607956 | 5956148 | 07608227 | 6559469 |
| 07608386 | 96795 | 07608387 | 5312835 | 07608557 | 6431164 |
| 07608652 | 6095687 | 07608710 | 5430394 | 07608768 | 6215886 |
| 07608900 | 5532279 | 07608974 | 6671028 | 07609006 | 5662257 |
| 07609098 | 6246476 | 07609103 | 6200624 | 07609425 | 6398160 |
| 07609709 | 6106148 | 07609714 | 6506857 | 07609846 | 5597172 |
| 07609948 | 5331772 | 07610013 | 5631372 | 07610061 | 5321806 |
| 07610290 | 5870178 | 07610378 | 5838931 | 07610458 | 6150497 |
| 07610865 | 6666658 | 07611096 | 6164386 | 07611176 | 5597173 |
| 07611437 | 5574318 | 07611499 | 5662262 | 07611818 | 6480858 |
| 07611966 | 6635251 | 07612018 | 6568056 | 07612020 | 96860 |
| 07612035 | 6198355 | 07612184 | 5635879 | 07612291 | 5401967 |
| 07612509 | 5890281 | 07612560 | 5791797 | 07612694 | 6522139 |
| 07612851 | 5899095 | 07612874 | 6640878 | 07613150 | 6106156 |
| 07613163 | 5598774 | 07613239 | 6366797 | 07613395 | 6200633 |
| 07613478 | 6380831 | 07613679 | 5663419 | 07613688 | 5852692 |
| 07613720 | 5532285 | 07613954 | 5417223 | 07614059 | 6686767 |
| 07614115 | 6056666 | 07614123 | 6127325 | 07614176 | 5879766 |
| 07614296 | 95067 | 07614354 | 6460829 | 07614360 | 82878 |
| 07614860 | 6699129 | 07615126 | 6310303 | 07615395 | 6494866 |
| 07615421 | 6671656 | 07615438 | 6677672 | 07615610 | 6301084 |
| 07615713 | 6095698 | 07615801 | 6557822 | 07615894 | 6833248 |
| 07616069 | 6614850 | 07616171 | 6111932 | 07616209 | 6380835 |
| 07616219 | 16199 | 07616294 | 5521846 | 07616347 | 6639378 |
| 07616417 | 6398171 | 07617343 | 5928731 | 07617363 | 5852695 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07617366 | 6655988 | 07617388 | 6519013 | 07617694 | 5426749 |
| 07617954 | 6000305 | 07618097 | 6579091 | 07618102 | 6602371 |
| 07618155 | 5952092 | 07618191 | 6352281 | 07618617 | 5706359 |
| 07618762 | 6646629 | 07619034 | 5395905 | 07619779 | 32513 |
| 07619927 | 59972 | 07620054 | 6150508 | 07620195 | 6571415 |
| 07620494 | 6625146 | 07620651 | 6471519 | 07621088 | 5639074 |
| 07621274 | 5790712 | 07621465 | 6567950 | 07621516 | 6418961 |
| 07622039 | 6031520 | 07622049 | 6653476 | 07622103 | 283 |
| 07622224 | 5840687 | 07622405 | 6615537 | 07622690 | 6626396 |
| 07622729 | 6000312 | 07623216 | 6471520 | 07623424 | 5867593 |
| 07623436 | 6603960 | 07623467 | 6487655 | 07623899 | 5674877 |
| 07624110 | 6525108 | 07624144 | 6111936 | 07624181 | 5714683 |
| 07624483 | 5960030 | 07624936 | 6322308 | 07624940 | 5331789 |
| 07625239 | 84275 | 07625240 | 5944115 | 07625517 | 6352287 |
| 07625609 | 6446520 | 07626312 | 6301098 | 07626468 | 5426760 |
| 07626921 | 6366813 | 07627260 | 5468448 | 07627398 | 5944117 |
| 07627613 | 5956176 | 07628052 | 6095714 | 07628498 | 5598786 |
| 07628827 | 5944122 | 07628874 | 5674885 | 07629079 | 6686769 |
| 07629132 | 5838302 | 07629510 | 5321829 | 07629643 | 5629852 |
| 07629835 | 5936734 | 07629947 | 17873 | 07629954 | 5852703 |
| 07630221 | 6649974 | 07630367 | 5761114 | 07631005 | 6584827 |
| 07631099 | 5521860 | 07631412 | 6215909 | 07631557 | 5685365 |
| 07631670 | 6491686 | 07631825 | 6645550 | 07631881 | 32693 |
| 07632037 | 6558986 | 07632175 | 5481050 | 07632437 | 5721917 |
| 07632567 | 6559483 | 07632583 | 5331795 | 07633054 | 5690641 |
| 07633073 | 6495456 | 07633461 | 6127348 | 07634039 | 6535625 |
| 07634366 | 6519205 | 07634582 | 6667654 | 07634659 | 5347290 |
| 07637787 | 6598848 | 07637996 | 80081, 5895 | 07638273 | 6164418 |
| 07638948 | 6595646 | 07639001 | 6581127 | 07639457 | 6494881 |
| 07639852 | 6601607 | 07639900 | 6547255 | 07640280 | 6550352 |
| 07640432 | 5670586 | 07640690 | 6579099 | 07641191 | 6849570 |
| 07641498 | 5631409 | 07641515 | 5721932 | 07641517 | 5677935 |
| 07641603 | 5775676 | 07641638 | 6692551 | 07641741 | 6164424 |
| 07641893 | 6257234 | 07642041 | 5787933 | 07642155 | 6602373 |
| 07642162 | 5852722 | 07642196 | 6547256 | 07642444 | 5879798 |
| 07642800 | 6471534 | 07642996 | 5936753 | 07643236 | 6262585 |
| 07643447 | 5706380 | 07644578 | 6148902 | 07644738 | 19490 |
| 07644754 | 6301528 | 07644952 | 6592743 | 07645271 | 6675121 |
| 07645724 | 6522154 | 07645811 | 5331819 | 07646011 | 6472437 |
| 07646036 | 61762 | 07646122 | 6459842 | 07646283 | 6000338 |
| 07646322 | 18647 | 07646527 | 6440911 | 07646698 | 6306899 |
| 07647155 | 7234150 | 07647167 | 6322336 | 07647371 | 5475786 |
| 07647477 | 6541388 | 07647562 | 5977422 | 07647603 | 5977423 |
| 07648552 | 6522155 | 07648850 | 5790735 | 07649087 | 5706383 |
| 07649237 | 6500076 | 07649349 | 5521880 | 07649514 | 6366840 |
| 07649577 | 6558352 | 07649658 | 6703003 | 07650021 | 5312887 |
| 07651504 | 6586167 | 07652084 | 6322345 | 07652365 | 80681 |
| 07653098 | 6421748 | 07653625 | 5809834 | 07654397 | 6246527 |
| 07654704 | 5890324 | 07654820 | 6484225 | 07654919 | 6487668 |
| 07655031 | 6501108 | 07655157 | 6291573 | 07655255 | 6446980 |
| 07655400 | 5426787 | 07655429 | 5371802 | 07656012 | 6148918 |
| 07657036 | 6514068 | 07657614 | 6706781 | 07657622 | 5631423 |
| 07658166 | 5567507 | 07658178 | 6514069 | 07658607 | 6533155 |
| 07658865 | 6000357 | 07659432 | 6106553 | 07659660 | 5567511 |
| 07659904 | 5475799 | 07660006 | 5604419 | 07660152 | 6007351 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07660573 | 6457990 | 07660961 | 6104442 | 07662119 | 6095743 |
| 07662742 | 6667662 | 07662924 | 6421757 | 07663040 | 6384877 |
| 07663364 | 5331844 | 07663405 | 6547777 | 07663431 | 6215951 |
| 07663553 | 5312899 | 07665377 | 5928787 | 07665486 | 5711547 |
| 07665545 | 6665477 | 07665627 | 5779108 | 07666803 | 6171549 |
| 07666880 | 6689505 | 07666898 | 5870232 | 07667382 | 6301553 |
| 07668735 | 6500079 | 07668893 | 6598857 | 07669918 | 5426804 |
| 07669995 | 6024714 | 07670883 | 5779109 | 07672926 | 6277898 |
| 07673483 | 6487672 | 07674724 | 6062122 | 07674800 | 6725529 |
| 07678622 | 6024717 | 07680804 | 6571430 | 07694689 | 83213 |
| 07694958 | 6570942 | 07695919 | 6200016 | 07696101 | 6539772 |
| 07696258 | 5674936 | 07697799 | 5840734 | 07698560 | 5674938 |
| 07698630 | 5882842 | 07698666 | 6557841 | 07699064 | 5468515 |
| 07699169 | 5475815 | 07699222 | 93133 | 07699271 | 5600366 |
| 07699514 | 6687726 | 07700751 | 6421763 | 07700756 | 6083244 |
| 07700996 | 6541397 | 07701042 | 5840736 | 07701639 | 6257270 |
| 07701884 | 6380899 | 07702354 | 6642547 | 07702716 | 6683265 |
| 07703211 | 65662 | 07703808 | 6649574 | 07703918 | 6667667 |
| 07704348 | 2714 | 07704725 | 6620794 | 07705024 | 84012 |
| 07705215 | 5706406 | 07705352 | 5371821 | 07705567 | 6696458 |
| 07705691 | 6584845 | 07705772 | 6684785 | 07706554 | 6322370 |
| 07708213 | 5838366 | 07708502 | 6483815 | 07708746 | 6343986 |
| 07709570 | 6602380 | 07710776 | 6198425 | 07710875 | 6567974 |
| 07711154 | 6414372 | 07711158 | 6514077 | 07711175 | 6195357 |
| 07711497 | 6257277 | 07711508 | 5600374 | 07711543 | 6519036 |
| 07711571 | 6568077 | 07711672 | 6600429 | 07711685 | 6095757 |
| 07711990 | 6478537 | 07712047 | 6559001 | 07712103 | 6628354 |
| 07712131 | 6683269 | 07712173 | 6488174 | 07712501 | 6503020 |
| 07712525 | 6480879 | 07712647 | 6478589 | 07712981 | 6595657 |
| 07713053 | 6605086 | 07713348 | 6469421 | 07713377 | 6157179 |
| 07713649 | 6652567 | 07713985 | 6711848 | 07714025 | 6671058 |
| 07714276 | 5809864 | 07714361 | 6472449 | 07714704 | 6623788 |
| 07714755 | 6607964 | 07714887 | 6667672 | 07715184 | 6480882 |
| 07715317 | 5560793 | 07715591 | 6038619 | 07715659 | 6230612 |
| 07715997 | 28281 | 07716360 | 5998642 | 07716397 | 6478789 |
| 07716676 | 5809866 | 07716880 | 6515597 | 07717041 | 6671689 |
| 07717297 | 5402052 | 07717976 | 96292 | 07718099 | 6543308 |
| 07718210 | 6555852 | 07718348 | 5331869 | 07718594 | 6663700 |
| 07718604 | 6111343 | 07718975 | 5823010 | 07719407 | 5746994 |
| 07719469 | 6601624 | 07721465 | 6230618 | 07722164 | 6875634 |
| 07722192 | 5347344 | 07723533 | 6697142 | 07724478 | 6525135 |
| 07724648 | 6559019 | 07724998 | 6519047 | 07726028 | 5408886 |
| 07726145 | 5619717 | 07726238 | 29655 | 07726355 | 6354769 |
| 07726368 | 5417300 | 07726690 | 5623348 | 07727043 | 5326601 |
| 07727096 | 6038624 | 07727744 | 6495483 | 07727860 | 6689518 |
| 07728403 | 6191362 | 07728463 | 7247583 | 07728534 | 5448632 |
| 07728632 | 6366878 | 07728954 | 6447032 | 07729497 | 6539784 |
| 07729805 | 5769997 | 07730231 | 5773414 | 07730331 | 6541410 |
| 07730522 | 7637259 | 07730530 | 34362 | 07730781 | 6384912 |
| 07730848 | 5678598 | 07730916 | 5468535 | 07731001 | 5347349 |
| 07731503 | 6498386 | 07731565 | 6354777 | 07731570 | 6580340 |
| 07731606 | 5371830 | 07731777 | 6299389 | 07731825 | 6570961 |
| 07732154 | 6198398 | 07733081 | 6148956 | 07733540 | 28122 |
| 07733545 | 6487690 | 07734114 | 6440826 | 07734165 | 6215975 |
| 07734169 | 6306245 | 07734311 | 6645578 | 07734669 | 6605097 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07734763 | 6543319 | 07734788 | 6580102 | 07734826 | 6582617 |
| 07735157 | 5882866 | 07735726 | 6601636 | 07736011 | 6255213 |
| 07736030 | 6559523 | 07736227 | 6017593 | 07736277 | 6711513 |
| 07736647 | 6666040 | 07736795 | 6503039 | 07737050 | 5775746 |
| 07737168 | 6559024 | 07737362 | 6689522 | 07737533 | 6581157 |
| 07737605 | 6493164 | 07738159 | 5706425 | 07738313 | 6195372 |
| 07738360 | 6127147 | 07738596 | 6024741 | 07738656 | 6846754 |
| 07738916 | 5831749 | 07738945 | 5408902 | 07739032 | 6630777 |
| 07739273 | 6083264 | 07739621 | 6157201 | 07739973 | 38049 |
| 07740023 | 5808437 | 07741138 | 5483626 | 07741139 | 6708888 |
| 07741320 | 162 | 07741322 | 96641 | 07741407 | 6503042 |
| 07741734 | 5331880 | 07741765 | 6459903 | 07742047 | 5840757 |
| 07742180 | 6686512 | 07742801 | 5598860 | 07742885 | 5623356 |
| 07742895 | 5483614 | 07743013 | 5560802 | 07743483 | 6104480 |
| 07743726 | 6663118 | 07744000 | 5338585 | 07744542 | 6469367 |
| 07744721 | 79935, 5938 | 07745204 | 6352371 | 07745589 | 6104483 |
| 07746313 | 5941811 | 07746677 | 6007393 | 07746738 | 6457705 |
| 07746822 | 6017604 | 07746978 | 6607977 | 07747011 | 6524627 |
| 07747294 | 5371841 | 07747797 | 6490789 | 07748181 | 6498394 |
| 07748341 | 6704217 | 07748639 | 5927842 | 07749014 | 6079305 |
| 07749018 | 6017605 | 07749028 | 6026759 | 07749591 | 6630785 |
| 07749842 | 6111357 | 07749859 | 5944198 | 07750071 | 5347363 |
| 07750275 | 6398263 | 07750344 | 6430561 | 07750416 | 5791085 |
| 07750587 | 5838395 | 07750927 | 6631353 | 07751122 | 6299402 |
| 07751231 | 6509402 | 07751413 | 5371848 | 07751601 | 5337617 |
| 07751810 | 5674981 | 07751914 | 6855851 | 07751937 | 6184584 |
| 07752143 | 5690718 | 07752252 | 79656 | 07752336 | 6514093 |
| 07752466 | 6635287 | 07752511 | 6111360 | 07752575 | 6410124 |
| 07752799 | 6634706 | 07752811 | 6352376 | 07752867 | 5952190 |
| 07753788 | 6111361 | 07753873 | 6062160 | 07754140 | 6536754 |
| 07754206 | 6627419 | 07754208 | 5713821 | 07754489 | 5729725 |
| 07755491 | 6469448 | 07755523 | 5574407 | 07755664 | 5544318 |
| 07755720 | 6344019 | 07755886 | 6686533 | 07756155 | 6535793 |
| 07756241 | 5371852 | 07756292 | 6670630 | 07756307 | 26207 |
| 07756713 | 6602083 | 07756835 | 18329 | 07756865 | 6883964 |
| 07756876 | 96547 | 07757542 | 5998665 | 07757577 | 5775761 |
| 07757580 | 6006755 | 07757601 | 5831772 | 07757701 | 6483836 |
| 07758287 | 6366832 | 07758543 | 5544321 | 07758849 | 6148974 |
| 07759059 | 6127158 | 07759088 | 5697575 | 07759214 | 6570981 |
| 07759216 | 6634709 | 07759513 | 82494 | 07760085 | 6509978 |
| 07760140 | 6447054 | 07760566 | 5944204 | 07760948 | 6262015 |
| 07760991 | 5567559 | 07761059 | 6687746 | 07761551 | 5882882 |
| 07761748 | 6366629 | 07761850 | 6352351 | 07762043 | 5580605 |
| 07762104 | 6570982 | 07762152 | 6581125 | 07762642 | 5544325 |
| 07763089 | 6644392 | 07763192 | 5472412 | 07763198 | 6038649 |
| 07763266 | 5483641 | 07763297 | 6696479 | 07763398 | 5866774 |
| 07763427 | 6494922 | 07763635 | 6550395 | 07763676 | 5690722 |
| 07763970 | 6620826 | 07764037 | 15440 | 07764119 | 50708, 1555 |
| 07764395 | 5711577 | 07764671 | 6705592 | 07764926 | 5621725 |
| 07764958 | 6582633 | 07765284 | 6601654 | 07765407 | 6038641 |
| 07765528 | 6604013 | 07765545 | 5339462 | 07765578 | 5773439 |
| 07765605 | 6546369 | 07765620 | 6469375 | 07765687 | 6079314 |
| 07765725 | 6699170 | 07765951 | 6582635 | 07766107 | 6869861 |
| 07766147 | 6626450 | 07766205 | 6410136 | 07767455 | 6594227 |
| 07767669 | 6521244 | 07767705 | 5998674 | 07768001 | 59892 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07768012 | 6578683 | 07768021 | 6578684 | 07768095 | 6299408 |
| 07768191 | 6405941 | 07768212 | 5657040 | 07768221 | 5729734 |
| 07768410 | 6478618 | 07768417 | 6405942 | 07768428 | 6006761 |
| 07768438 | 32781 | 07768471 | 5747036 | 07768523 | 6536327 |
| 07768718 | 6291640 | 07768944 | 6127166 | 07769320 | 6588779 |
| 07769365 | 6610862 | 07769401 | 6711527 | 07769800 | 5567563 |
| 07770076 | 6546370 | 07770410 | 5882891 | 07770919 | 6588784 |
| 07771010 | 5487568 | 07771174 | 6354808 | 07771884 | 6062177 |
| 07772029 | 6594229 | 07773448 | 6853112 | 07773493 | 6582644 |
| 07774105 | 5809910 | 07774323 | 6686543 | 07774484 | 6501138 |
| 07774601 | 6649607 | 07774735 | 6519070 | 07774778 | 5527773 |
| 07774923 | 5690730 | 07775012 | 5704415 | 07775066 | 6509416 |
| 07775194 | 5898273 | 07776132 | 5598453 | 07776164 | 6480907 |
| 07776205 | 5451939 | 07776847 | 6514372 | 07776944 | 5890388 |
| 07776995 | 5424674 | 07777474 | 6528569 | 07777656 | 6546374 |
| 07777804 | 6242796 | 07777953 | 6665028 | 07778204 | 5544339 |
| 07778261 | 5337634 | 07778289 | 6083302 | 07778450 | 6476830 |
| 07778704 | 6680591 | 07778766 | 6524639 | 07779390 | 7227791 |
| 07779661 | 6157229 | 07780084 | 6604019 | 07780320 | 6570991 |
| 07780406 | 6543333 | 07780653 | 6157219 | 07780702 | 6541429 |
| 07780789 | 6559540 | 07780813 | 5649322 | 07780873 | 5357322 |
| 07780949 | 5760396 | 07780975 | 6111391 | 07782699 | 5713838 |
| 07782794 | 6287121 | 07782983 | 6560507 | 07783429 | 5775777 |
| 07783523 | 5678823 | 07783540 | 6670650 | 07783952 | 5779173 |
| 07783964 | 6692018 | 07784031 | 70473 | 07784189 | 75620 |
| 07784293 | 5760402 | 07784428 | 5770040 | 07784557 | 6490811 |
| 07784661 | 6704226 | 07784781 | 5357326 | 07784841 | 6322840 |
| 07785143 | 6580127 | 07785582 | 6582137 | 07785854 | 5982896 |
| 07786185 | 6344047 | 07786282 | 6459943 | 07786349 | 5921003 |
| 07786430 | 6859356 | 07786458 | 6615601 | 07786500 | 6024157 |
| 07786560 | 5451954 | 07787673 | 6430596 | 07787691 | 6642586 |
| 07788764 | 5717233 | 07788845 | 6581182 | 07789509 | 6594239 |
| 07789633 | 6148999 | 07790082 | 6024161 | 07790122 | 6705602 |
| 07790138 | 6677134 | 07790241 | 6656591 | 07790781 | 6650028 |
| 07791973 | 6487707 | 07792109 | 5830028 | 07792156 | 2448 |
| 07792160 | 6024168 | 07792676 | 83987 | 07793862 | 6065410 |
| 07794187 | 6517268 | 07794576 | 6588795 | 07794588 | 6291666 |
| 07794898 | 5621758 | 07795392 | 5898295 | 07795733 | 6015963 |
| 07795802 | 6277705 | 07795925 | 6443121 | 07795964 | 6457725 |
| 07796007 | 6687759 | 07796519 | 6520268 | 07796785 | 6495511 |
| 07796876 | 6488211 | 07797491 | 6354826 | 07798682 | 6703055 |
| 07798685 | 6692029 | 07798846 | 82989 | 07798899 | 6306299 |
| 07798906 | 6514385 | 07798970 | 6149005 | 07798971 | 5704439 |
| 07799126 | 6498418 | 07799219 | 6149006 | 07799298 | 5690742 |
| 07799680 | 80666 | 07799687 | 5475872 | 07799753 | 5678837 |
| 07799891 | 6684828 | 07799898 | 6501145 | 07800166 | 6277707 |
| 07800916 | 5779190 | 07800968 | 5612646 | 07800970 | 5309550 |
| 07801336 | 5482163 | 07801422 | 6149009 | 07801450 | 6397330 |
| 07801558 | 5487591 | 07801715 | 5357341 | 07802373 | 5947388 |
| 07802490 | 6414452 | 07802636 | 5897583 | 07803135 | 5690756 |
| 07803188 | 6568125 | 07803301 | 5808484 | 07803409 | 6575580 |
| 07803551 | 6111407 | 07803639 | 6613980 | 07803692 | 6157238 |
| 07803727 | 6622656 | 07803737 | 6496428 | 07803984 | 6483859 |
| 07804106 | 5837434 | 07804343 | 6686555 | 07804475 | 6306305 |
| 07804804 | 6620202 | 07805189 | 6604033 | 07805329 | 6606935 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07805530 | 5424692 | 07805627 | 6663137 | 07805837 | 6245990 |
| 07806027 | 5343070 | 07806388 | 5885506 | 07806413 | 5823079 |
| 07806728 | 6200107 | 07806868 | 6680606 | 07807018 | 6709744 |
| 07807138 | 5690761 | 07807369 | 5921024 | 07807395 | 5770062 |
| 07807396 | 6594778 | 07807499 | 6709745 | 07807578 | 5652659 |
| 07807657 | 6582652 | 07807747 | 6506007 | 07807914 | 5717253 |
| 07809191 | 6709746 | 07809255 | 5621768 | 07809266 | 5309559 |
| 07809303 | 6582136 | 07809753 | 5717256 | 07809844 | 5760408 |
| 07810159 | 5371910 | 07810293 | 5538892 | 07810503 | 5943578 |
| 07810535 | 5982908 | 07810820 | 6157246 | 07811109 | 5649346 |
| 07811236 | 6499851 | 07811262 | 6686559 | 07812149 | 5882939 |
| 07812237 | 28081 | 07812238 | 6524652 | 07813027 | 6459964 |
| 07813169 | 6575583 | 07813234 | 5808489 | 07813860 | 6594784 |
| 07814002 | 6598928 | 07814163 | 6287139 | 07814251 | 6501157 |
| 07814413 | 79173 | 07814452 | 6525168 | 07815196 | 6514130 |
| 07815336 | 5959389 | 07815584 | 6692035 | 07815592 | 6159766 |
| 07815624 | 5943581 | 07815741 | 6539830 | 07815803 | 6627446 |
| 07816079 | 6253244 | 07816351 | 6111412 | 07816626 | 6539831 |
| 07816631 | 5921029 | 07816801 | 5998711 | 07816822 | 6052743 |
| 07817049 | 5567605 | 07817259 | 6299454 | 07817292 | 5934877 |
| 07817307 | 6443132 | 07817317 | 6495510 | 07817948 | 5612661 |
| 07817974 | 6335465 | 07818005 | 6065427 | 07818047 | 6351423 |
| 07818093 | 6488222 | 07818769 | 6509419 | 07818924 | 5612663 |
| 07819320 | 5580660 | 07819400 | 6528585 | 07819547 | 632 |
| 07820387 | 6663749 | 07820611 | 6102523 | 07820696 | 5808496 |
| 07820899 | 6416915 | 07821137 | 6499857 | 07821227 | 5621775 |
| 07821436 | 6670665 | 07821531 | 6416916 | 07821616 | 6038696 |
| 07822116 | 6351428 | 07822121 | 6287147 | 07822330 | 6494944 |
| 07822424 | 6706691 | 07822451 | 6478643 | 07822591 | 72468 |
| 07822758 | 6613987 | 07823187 | 5497824 | 07823626 | 6591638 |
| 07823664 | 6568132 | 07823868 | 5713867 | 07824248 | 6051731 |
| 07824369 | 5921039 | 07824407 | 5487619 | 07824502 | 5912523 |
| 07824551 | 6341930 | 07824563 | 6584903 | 07824692 | 27045 |
| 07825032 | 6631390 | 07825256 | 6703068 | 07825327 | 6261206 |
| 07825617 | 18139 | 07825896 | 16562 | 07825907 | 5941896 |
| 07826265 | 6480928 | 07826322 | 6555902 | 07826483 | 6536793 |
| 07826490 | 6673688 | 07826561 | 2106 | 07826760 | 5921042 |
| 07826860 | 6656060 | 07827238 | 6606941 | 07827285 | 6583803 |
| 07827288 | 82483 | 07827306 | 6575586 | 07827732 | 5538957 |
| 07827872 | 6846757 | 07827911 | 6622668 | 07828427 | 6484289 |
| 07828824 | 5424704 | 07829264 | 6498433 | 07829317 | 5770415 |
| 07829526 | 6354853 | 07829583 | 6452571 | 07829614 | 5337680 |
| 07829621 | 6521276 | 07829668 | 6457747 | 07829785 | 5424705 |
| 07829818 | 5527816 | 07829868 | 6230694 | 07830195 | 5451982 |
| 07830325 | 5319393 | 07830354 | 6291695 | 07830531 | 6587762 |
| 07830651 | 5319394 | 07830786 | 5643487 | 07830968 | 5943594 |
| 07831044 | 5424707 | 07831451 | 6496488 | 07831543 | 15420 |
| 07831672 | 6452574 | 07831676 | 5357368 | 07831940 | 6397365 |
| 07832004 | 5989938 | 07832152 | 6642936 | 07832292 | 6291699 |
| 07832359 | 6610894 | 07832540 | 6478648 | 07832551 | 6230696 |
| 07832587 | 6602117 | 07832590 | 5567620 | 07832899 | 5337685 |
| 07833028 | 5357370 | 07833064 | 6498435 | 07833727 | 6499863 |
| 07834445 | 6646437 | 07834472 | 5713878 | 07834505 | 6703071 |
| 07834528 | 6291702 | 07834615 | 5649376 | 07834909 | 6341943 |
| 07834986 | 5406503 | 07834996 | 5482198 | 07835147 | 5833034 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07835320 | 6664063 | 07835573 | 6615626 | 07835779 | 6351446 |
| 07835870 | 5587374 | 07835935 | 5436208 | 07836100 | 6141818 |
| 07836199 | 6242842 | 07836696 | 5587377 | 07837012 | 21790 |
| 07837496 | 5538970 | 07838108 | 6687787 | 07838255 | 5357377 |
| 07838553 | 6535828 | 07839113 | 6287168 | 07839178 | 6277748 |
| 07839335 | 5309585 | 07839897 | 5743667 | 07840271 | 6630838 |
| 07840343 | 5717292 | 07840372 | 6670676 | 07840765 | 6062236 |
| 07841123 | 6476255 | 07841174 | 6703075 | 07841240 | 6711560 |
| 07841272 | 6680625 | 07841435 | 5959414 | 07841768 | 6199358 |
| 07842207 | 79627 | 07842351 | 6559571 | 07842362 | 5823106 |
| 07842924 | 75544 | 07843343 | 6584908 | 07843676 | 6181138 |
| 07843751 | 6615630 | 07844035 | 6191457 | 07844050 | 6666079 |
| 07844136 | 6459228 | 07844522 | 6253271 | 07844654 | 6601273 |
| 07844732 | 84175 | 07844786 | 5482208 | 07844927 | 6199362 |
| 07845011 | 16385 | 07845377 | 5770108 | 07845487 | 6476258 |
| 07845898 | 6584910 | 07846243 | 6088783 | 07846251 | 6686576 |
| 07846278 | 6476259 | 07846426 | 6242856 | 07846511 | 6172102 |
| 07846749 | 6582162 | 07846753 | 5770432 | 07846970 | 6524666 |
| 07847106 | 6634753 | 07847246 | 6141829 | 07847586 | 5577107 |
| 07848319 | 6141830 | 07848533 | 82516 | 07848549 | 6341955 |
| 07848711 | 6606957 | 07849725 | 5696999 | 07850435 | 96543 |
| 07850601 | 5760470 | 07851107 | 6704262 | 07851475 | 6673696 |
| 07851936 | 5648064 | 07852052 | 5416150 | 07852209 | 5580688 |
| 07852317 | 6571014 | 07852395 | 6528603 | 07852636 | 6366707 |
| 07852725 | 5998749 | 07852745 | 5760471 | 07853193 | 6472522 |
| 07853224 | 6341957 | 07853331 | 6038712 | 07853843 | 6299494 |
| 07854091 | 6662554 | 07854697 | 6525184 | 07854892 | 5482214 |
| 07855064 | 94078 | 07856492 | 6184024 | 07856714 | 5339543 |
| 07857129 | 6322917 | 07857192 | 5982944 | 07857253 | 6649622 |
| 07857255 | 5309599 | 07857452 | 6699209 | 07857537 | 15510 |
| 07857601 | 6341962 | 07857667 | 6630844 | 07857944 | 6540191 |
| 07858403 | 6287185 | 07859140 | 83812 | 07859383 | 5337707 |
| 07859742 | 5823121 | 07860950 | 6499874 | 07861474 | 5837483 |
| 07861485 | 5775206 | 07861530 | 6606961 | 07861620 | 6869420 |
| 07861790 | 6287188 | 07861813 | 5565419 | 07862000 | 6642616 |
| 07862573 | 5471107 | 07862924 | 6670686 | 07862944 | 6141842 |
| 07863043 | 6642948 | 07863356 | 6615635 | 07863588 | 6536365 |
| 07863980 | 6506035 | 07864556 | 6199380 | 07864774 | 5775209 |
| 07864811 | 6709768 | 07864823 | 6605132 | 07865141 | 5897647 |
| 07865489 | 6110606 | 07865534 | 6602437 | 07865807 | 6494961 |
| 07865900 | 6409684 | 07866977 | 6509457 | 07867084 | 5837489 |
| 07867175 | 6635337 | 07867731 | 5790924 | 07867858 | 6680632 |
| 07867957 | 6490856 | 07868904 | 6695329 | 07868990 | 5837491 |
| 07868994 | 79672 | 07869323 | 6529122 | 07869453 | 6623415 |
| 07869465 | 5989972 | 07870291 | 6536809 | 07870292 | 6588168 |
| 07870789 | 5642340 | 07871173 | 6673700 | 07871242 | 6127691 |
| 07871306 | 6644982 | 07871332 | 6495541 | 07871852 | 5436240 |
| 07871888 | 6519655 | 07872039 | 6177615 | 07872106 | 6443151 |
| 07872461 | 6476857 | 07872471 | 5885554 | 07873192 | 6177616 |
| 07873289 | 6510021 | 07873567 | 6261240 | 07873616 | 6514146 |
| 07873800 | 6671125 | 07873927 | 7134882 | 07874236 | 6018030 |
| 07874273 | 5643519 | 07874426 | 6018033 | 07874827 | 95719 |
| 07874837 | 6698981 | 07875111 | 5343131 | 07875113 | 5934924 |
| 07875159 | 6692641 | 07875522 | 6620227 | 07876036 | 6601282 |
| 07876649 | 6242887 | 07876715 | 6539853 | 07876912 | 5416169 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07877184 | 6642620 | 07877319 | 5471138 | 07877758 | 6110623 |
| 07877856 | 6516702 | 07878102 | 6156388 | 07878246 | 6483886 |
| 07878273 | 83938 | 07878866 | 6550436 | 07879017 | 6127684 |
| 07879361 | 88574 | 07879414 | 5558983 | 07879672 | 6623420 |
| 07879715 | 6110626 | 07879896 | 6065219 | 07879931 | 6587779 |
| 07880199 | 6366725 | 07880343 | 5853062 | 07880396 | 5436243 |
| 07880845 | 5743706 | 07881102 | 6582178 | 07881365 | 5554947 |
| 07881559 | 5343134 | 07882419 | 6580398 | 07883029 | 5704509 |
| 07883088 | 78449 | 07883404 | 5912572 | 07883551 | 6239475 |
| 07883613 | 6680639 | 07883935 | 6517311 | 07883959 | 6287207 |
| 07884107 | 6514423 | 07884312 | 6181159 | 07884391 | 6659498 |
| 07884941 | 5448436 | 07884979 | 6623422 | 07885007 | 6109601 |
| 07885508 | 6699216 | 07885673 | 6615643 | 07885864 | 5885578 |
| 07885876 | 5770463 | 07885884 | 6535846 | 07885959 | 6521298 |
| 07886099 | 6409696 | 07886162 | 6656624 | 07886233 | 6673705 |
| 07886296 | 5612715 | 07886583 | 6498458 | 07886782 | 5357415 |
| 07887041 | 6627477 | 07887353 | 5587412 | 07887749 | 6614009 |
| 07887861 | 6583206 | 07887995 | 5343139 | 07888140 | 6587781 |
| 07888549 | 6560547 | 07888663 | 6646448 | 07888724 | 5448440 |
| 07888731 | 6109607 | 07889031 | 6634768 | 07889063 | 6677788 |
| 07889569 | 6583208 | 07889611 | 6095262 | 07889686 | 5982973 |
| 07889895 | 6060457 | 07890337 | 93830 | 07890648 | 6707395 |
| 07890842 | 6538795 | 07891699 | 6623831 | 07891896 | 5362446 |
| 07892087 | 6578741 | 07892154 | 80050, 5792 | 07892299 | 83813, 14963 |
| 07892384 | 6546427 | 07892431 | 5416181 | 07892461 | 6695336 |
| 07893246 | 5866890 | 07893373 | 5309630 | 07893391 | 56032 |
| 07893511 | 6520304 | 07894403 | 6215846 | 07894438 | 6860790 |
| 07894669 | 5448442 | 07895192 | 6110642 | 07895252 | 6480936 |
| 07895312 | 6023307 | 07895364 | 6673706 | 07895466 | 6531917 |
| 07897670 | 80679 | 07898484 | 6711577 | 07898794 | 6594304 |
| 07898913 | 6277788 | 07899188 | 6186541 | 07899383 | 6656092 |
| 07899609 | 6498501 | 07899632 | 5833100 | 07899922 | 86655 |
| 07900168 | 6095273 | 07900539 | 6550445 | 07901659 | 6443161 |
| 07901982 | 6215857 | 07902248 | 6088816 | 07902589 | 6614013 |
| 07902695 | 6328341 | 07903036 | 6610918 | 07903127 | 6277793 |
| 07903206 | 5853075 | 07903223 | 32212 | 07903239 | 6575604 |
| 07903573 | 5996734 | 07903894 | 6622690 | 07903897 | 6703097 |
| 07903959 | 6649646 | 07903981 | 6334880 | 07904173 | 6242895 |
| 07904192 | 23492, 23483 | 07904793 | 6562499 | 07905761 | 6060477 |
| 07906011 | 6486836 | 07908322 | 6686596 | 07908502 | 5959465 |
| 07909059 | 5989344 | 07909965 | 6670705 | 07910737 | 6181176 |
| 07910901 | 6540205 | 07911115 | 5996738 | 07911233 | 6688305 |
| 07912262 | 6663179 | 07912335 | 5416195 | 07912639 | 6092179 |
| 07913045 | 6567513 | 07914160 | 6245137 | 07914851 | 6079418 |
| 07915248 | 6677793 | 07915776 | 6159854 | 07916453 | 5729061 |
| 07917093 | 5805749 | 07917376 | 6664092 | 07917451 | 5708368 |
| 07917460 | 6659505 | 07917521 | 5542719 | 07917601 | 5643520 |
| 07918643 | 6562501 | 07918734 | 6502157 | 07918788 | 5897690 |
| 07919430 | 6580408 | 07919508 | 6688651 | 07919647 | 6688308 |
| 07919834 | 6546433 | 07919997 | 6102597 | 07920093 | 6614017 |
| 07920184 | 6543392 | 07920254 | 6559186 | 07920317 | 6648704 |
| 07920415 | 5704530 | 07920692 | 6854331 | 07920796 | 6567519 |
| 07921872 | 5642371 | 07922250 | 6707399 | 07922793 | 6557926 |
| 07922907 | 6452641 | 07923057 | 6663183 | 07923230 | 6060484 |
| 07923356 | 6663184 | 07923421 | 6480683 | 07923444 | 5559004 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07923445 | 80559 | 07923617 | 5565456 | 07923845 | 6662576 |
| 07924029 | 7637188 | 07924423 | 6594826 | 07924527 | 6328350 |
| 07924581 | 6521309 | 07924613 | 5882074 | 07924666 | 6688655 |
| 07924777 | 5828123 | 07924832 | 80101, 5977 | 07924935 | 6215871 |
| 07925000 | 6659509 | 07925103 | 62478 | 07925149 | 6647632 |
| 07925188 | 84502 | 07925346 | 5752477 | 07925678 | 5704531 |
| 07926227 | 6594311 | 07926537 | 6549251 | 07926777 | 6625259 |
| 07926814 | 6495169 | 07927261 | 6006862 | 07927439 | 5371786 |
| 07927636 | 6476286 | 07927783 | 6578752 | 07928147 | 6397432 |
| 07928251 | 6477275 | 07928264 | 6538803 | 07928367 | 6541495 |
| 07928430 | 6494980 | 07928919 | 6677801 | 07929656 | 7561091 |
| 07930011 | 5310037 | 07930052 | 6638136 | 07930110 | 6667758 |
| 07930132 | 93705 | 07930138 | 6615654 | 07930581 | 6555931 |
| 07930815 | 6390469 | 07930929 | 6229907 | 07931007 | 6583830 |
| 07931036 | 6642975 | 07931174 | 5319465 | 07931211 | 5670917 |
| 07931380 | 6517326 | 07931724 | 6622698 | 07931741 | 6554495 |
| 07931847 | 5587445 | 07932091 | 6594816 | 07932166 | 6614022 |
| 07932352 | 6567521 | 07932537 | 6342008 | 07933284 | 6305506 |
| 07933695 | 6695353 | 07934368 | 5959202 | 07934460 | 6680658 |
| 07934575 | 5432228 | 07934703 | 6616890 | 07934747 | 6531924 |
| 07934797 | 5309651 | 07934828 | 82574 | 07934848 | 6199439 |
| 07935093 | 6680659 | 07935225 | 5729072 | 07935295 | 6546440 |
| 07935342 | 6156429 | 07935797 | 6666109 | 07936438 | 6380040 |
| 07936691 | 11016 | 07936716 | 6486844 | 07936789 | 5989359 |
| 07937072 | 6060493 | 07937131 | 6524693 | 07937143 | 6502165 |
| 07937563 | 6688320 | 07937637 | 6698311 | 07937819 | 6495176 |
| 07937992 | 85322, 71002 | 07938479 | 6443177 | 07938684 | 6572991 |
| 07938686 | 5311699 | 07939742 | 6614025 | 07939785 | 5743739 |
| 07939860 | 5499434 | 07940142 | 6559318 | 07940146 | 5542735 |
| 07940480 | 2511 | 07940719 | 6620252 | 07940779 | 6559319 |
| 07941093 | 94579 | 07941692 | 6559320 | 07941942 | 6673728 |
| 07942466 | 5768368 | 07942576 | 5665023 | 07942736 | 5689083 |
| 07942792 | 6614027 | 07943221 | 6540218 | 07943254 | 5466281 |
| 07943346 | 6673730 | 07943486 | 5689084 | 07944223 | 6044605 |
| 07944236 | 6095297 | 07944242 | 6517646 | 07944483 | 5837540 |
| 07944662 | 5448471 | 07944731 | 6467077 | 07944896 | 6567530 |
| 07945264 | 6630877 | 07945409 | 5882083 | 07945514 | 93027 |
| 07945764 | 6630384 | 07945773 | 5458194 | 07945827 | 5339595 |
| 07946118 | 27846 | 07946404 | 6591681 | 07946584 | 6583222 |
| 07946594 | 85119 | 07947056 | 5565483 | 07947111 | 5937994 |
| 07947290 | 6481908 | 07947355 | 6498107 | 07947361 | 5808316 |
| 07947453 | 6562516 | 07947947 | 6557577 | 07948056 | 6642639 |
| 07948090 | 5339596 | 07948436 | 6708702 | 07948479 | 5495782 |
| 07948583 | 6476305 | 07949581 | 6486849 | 07950847 | 6571517 |
| 07951014 | 6110665 | 07951354 | 6334906 | 07951387 | 5555006 |
| 07951407 | 5729082 | 07951769 | 5665026 | 07952035 | 5752496 |
| 07952093 | 6695363 | 07952097 | 6542465 | 07952226 | 6512857 |
| 07952239 | 6092207 | 07952310 | 96528 | 07952580 | 5828141 |
| 07952853 | 6664107 | 07953040 | 5362497 | 07953272 | 6521323 |
| 07953287 | 87961 | 07953293 | 6379355 | 07953378 | 6328379 |
| 07953414 | 6476312 | 07953474 | 6560575 | 07953522 | 6506070 |
| 07953625 | 6559324 | 07953740 | 32991 | 07953795 | 6498110 |
| 07953965 | 6216318 | 07953990 | 88729, 73628 | 07954030 | 6567536 |
| 07954501 | 6598974 | 07954537 | 6245166 | 07956102 | 5729086 |
| 07956186 | 75210 | 07956319 | 6583229 | 07956392 | 5612765 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07956686 | 6647653 | 07956873 | 5499452 | 07956926 | 6699010 |
| 07957125 | 5837547 | 07957325 | 5657793 | 07957397 | 6623452 |
| 07957657 | 6452659 | 07958007 | 6459588 | 07958335 | 84621 |
| 07958809 | 47995 | 07959248 | 5362500 | 07959286 | 6494999 |
| 07959648 | 6150931 | 07959684 | 6018099 | 07959967 | 5808326 |
| 07959978 | 6216320 | 07959981 | 5943671 | 07960195 | 66072 |
| 07960385 | 6443640 | 07960513 | 6646473 | 07960862 | 6598977 |
| 07961008 | 161 | 07961094 | 6539885 | 07961190 | 6471625 |
| 07961733 | 6587805 | 07961759 | 6686621 | 07962475 | 6006878 |
| 07962627 | 6634179 | 07962987 | 6498114 | 07963171 | 6443643 |
| 07963483 | 6245172 | 07963847 | 6490277 | 07963939 | 6328387 |
| 07964173 | 6490278 | 07964346 | 6342031 | 07964526 | 6459324 |
| 07964714 | 6566412 | 07964958 | 5774463 | 07965107 | 6623456 |
| 07965144 | 6459327 | 07965198 | 6127751 | 07965240 | 6634801 |
| 07965449 | 5416235 | 07965751 | 5542750 | 07965843 | 6652680 |
| 07965974 | 6248572 | 07966202 | 5808313 | 07966277 | 6023363 |
| 07966279 | 5400007 | 07966569 | 5577199 | 07966688 | 6319639 |
| 07966871 | 5911726 | 07967009 | 5665045 | 07967390 | 5458196 |
| 07968266 | 6686625 | 07968284 | 6699022 | 07968458 | 6350882 |
| 07968481 | 6199460 | 07968519 | 6607001 | 07968710 | 5618978 |
| 07968962 | 5828148 | 07969283 | 5752510 | 07969557 | 6229942 |
| 07969598 | 6023366 | 07969965 | 6559336 | 07970078 | 5974221 |
| 07970228 | 22798 | 07970390 | 6147075 | 07970703 | 6186587 |
| 07971043 | 6319643 | 07971451 | 5697077 | 07971806 | 6177698 |
| 07971911 | 5865855 | 07971943 | 6319644 | 07972009 | 6519694 |
| 07972127 | 6687822 | 07972142 | 6652685 | 07972456 | 6688339 |
| 07972739 | 6553192 | 07973168 | 6517659 | 07973209 | 6539890 |
| 07973277 | 6531947 | 07973331 | 6216330 | 07973694 | 6499920 |
| 07973697 | 6667501 | 07974121 | 6181217 | 07974218 | 6181220 |
| 07974388 | 6177699 | 07974525 | 6557590 | 07975276 | 6334924 |
| 07975345 | 5504217 | 07976593 | 6490893 | 07976608 | 6184102 |
| 07977006 | 1698 | 07977146 | 6198725 | 07977258 | 5350555 |
| 07977315 | 6229949 | 07977475 | 6481927 | 07977682 | 5642408 |
| 07977683 | 6684888 | 07977704 | 6476894 | 07977829 | 6688341 |
| 07977852 | 6498121 | 07977854 | 6602165 | 07977977 | 6499923 |
| 07978385 | 6677217 | 07978422 | 6655473 | 07978668 | 94736 |
| 07978937 | 6350889 | 07979060 | 49902 | 07979113 | 5697082 |
| 07979238 | 5416240 | 07979373 | 6467119 | 07979458 | 6602502 |
| 07979480 | 5853127 | 07979652 | 6664124 | 07979672 | 6248583 |
| 07979835 | 6476026 | 07979860 | 6505026 | 07979922 | 5882114 |
| 07980026 | 6490895 | 07980053 | 6620271 | 07980109 | 5466297 |
| 07980267 | 5328410 | 07980384 | 6679761 | 07980421 | 6673749 |
| 07980569 | 6574304 | 07980661 | 5699575 | 07981229 | 6229930 |
| 07981269 | 6527966 | 07981580 | 5657813 | 07981775 | 6664126 |
| 07982106 | 5504227 | 07982216 | 6404244 | 07982233 | 6531949 |
| 07982543 | 6594346 | 07982612 | 6658603 | 07982649 | 6181227 |
| 07982746 | 6539893 | 07982761 | 60566 | 07982765 | 6521321 |
| 07982810 | 6638159 | 07982894 | 6668743 | 07982960 | 6078414 |
| 07983003 | 6634196 | 07983101 | 80445 | 07983131 | 6620274 |
| 07983439 | 6051845 | 07983464 | 5670957 | 07983516 | 6676609 |
| 07983573 | 6177708 | 07983661 | 6467121 | 07983695 | 6645031 |
| 07983745 | 6634197 | 07983856 | 5836840 | 07983917 | 5974210 |
| 07984367 | 6014115 | 07984514 | 6641448 | 07984597 | 6638160 |
| 07985056 | 5542760 | 07985123 | 5876333 | 07985130 | 5974237 |
| 07985324 | 6687829 | 07985655 | 5362523 | 07985740 | 6676611 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07985813 | 6524191 | 07985815 | 5328414 | 07985850 | 6567555 |
| 07985889 | 5542761 | 07985922 | 6516748 | 07985995 | 5354616 |
| 07986210 | 5865865 | 07986299 | 6574310 | 07986317 | 6508881 |
| 07986423 | 6684894 | 07986613 | 5657816 | 07986840 | 6092236 |
| 07986844 | 5354617 | 07986951 | 5432269 | 07986982 | 6516749 |
| 07987168 | 6141201 | 07987296 | 6177710 | 07987473 | 6594853 |
| 07987511 | 6498537 | 07987530 | 6583244 | 07987883 | 6334931 |
| 07988151 | 97343 | 07988186 | 5938034 | 07988506 | 6594855 |
| 07988582 | 6078420 | 07988583 | 5699579 | 07988733 | 6648741 |
| 07988796 | 6583861 | 07988975 | 6078422 | 07989311 | 5311736 |
| 07989385 | 5642416 | 07989397 | 6109951 | 07989535 | 6583862 |
| 07989982 | 6481936 | 07990098 | 6538831 | 07990227 | 5400021 |
| 07990402 | 5326236 | 07990569 | 6669807 | 07990626 | 2475 |
| 07991367 | 6702360 | 07991568 | 5708423 | 07991626 | 6522333 |
| 07991676 | 6710687 | 07991714 | 6602174 | 07991815 | 6692108 |
| 07991873 | 6662615 | 07992059 | 6561605 | 07992136 | 6319656 |
| 07992523 | 5882122 | 07992595 | 6065289 | 07992766 | 6388664 |
| 07993086 | 6622846 | 07993137 | 5882123 | 07993298 | 6147089 |
| 07993519 | 6664137 | 07993531 | 5742895 | 07993591 | 5729115 |
| 07993607 | 5416251 | 07993696 | 5587480 | 07993819 | 6538832 |
| 07993971 | 6429777 | 07994021 | 6481939 | 07994346 | 6710691 |
| 07994426 | 6493692 | 07994513 | 5865870 | 07994520 | 5974245 |
| 07995024 | 6486879 | 07995152 | 6476332 | 07995196 | 6553203 |
| 07995467 | 5326239 | 07995489 | 6588231 | 07995780 | 6051853 |
| 07995952 | 6471640 | 07996007 | 6495212 | 07996299 | 6688690 |
| 07996318 | 5458242 | 07996375 | 5401814 | 07996479 | 6536432 |
| 07996538 | 5959248 | 07996636 | 6486880 | 07996842 | 6702365 |
| 07996849 | 5882125 | 07996967 | 6367237 | 07997071 | 5919373 |
| 07997295 | 75929 | 07997414 | 6476911 | 07997483 | 5729118 |
| 07997532 | 6573024 | 07997615 | 5567557 | 07997766 | 60073 |
| 07997808 | 6065294 | 07997898 | 7637275 | 07998107 | 5865873 |
| 07998318 | 6597685 | 07998948 | 6622851 | 07999070 | 6216350 |
| 07999212 | 6493698 | 07999238 | 5697094 | 07999276 | 6707449 |
| 07999284 | 6638171 | 07999398 | 6486884 | 07999875 | 6536437 |
| 07999987 | 5750682 | 08000036 | 5822407 | 08000054 | 6630907 |
| 08000152 | 6141207 | 08000187 | 6574319 | 08000286 | 6666153 |
| 08000516 | 6521351 | 08000538 | 6443680 | 08000589 | 6094406 |
| 08000672 | 6609531 | 08000709 | 6538837 | 08000744 | 6588238 |
| 08001016 | 6275098 | 08001447 | 6044647 | 08001501 | 6498136 |
| 08001541 | 5416258 | 08001621 | 5996793 | 08001696 | 5561481 |
| 08001740 | 5356400 | 08001795 | 6614059 | 08001973 | 5876353 |
| 08002068 | 6573030 | 08002361 | 6379395 | 08002408 | 6512892 |
| 08002595 | 5876830 | 08002860 | 6490906 | 08003000 | 6109966 |
| 08003015 | 6584726 | 08003196 | 6278259 | 08003361 | 6530621 |
| 08003382 | 6499940 | 08003712 | 5911745 | 08004263 | 6517676 |
| 08005021 | 5432282 | 08005568 | 6521359 | 08005570 | 5942935 |
| 08005620 | 6570359 | 08005699 | 6443212 | 08005774 | 5416263 |
| 08005839 | 6669826 | 08006027 | 6583873 | 08006062 | 5448499 |
| 08006179 | 6574329 | 08006450 | 95040, 36272 | 08006461 | 6634226 |
| 08006493 | 6493712 | 08006511 | 6350903 | 08006542 | 5560495 |
| 08006696 | 6702377 | 08006736 | 6545848 | 08006908 | 5328270 |
| 08006931 | 5897480 | 08007438 | 6549299 | 08007504 | 6549812 |
| 08007514 | 6229964 | 08007523 | 6574330 | 08007949 | 6014133 |
| 08008120 | 6685184 | 08008369 | 6641476 | 08008400 | 6486892 |
| 08008784 | 5822411 | 08008884 | 5400036 | 08009035 | 6517682 |

243

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08009108 | 6623889 | 08009269 | 6531971 | 08009482 | 6517683 |
| 08009673 | 5642424 | 08009873 | 6676631 | 08010199 | 6665791 |
| 08010227 | 6698362 | 08010324 | 6229960 | 08010369 | 6685186 |
| 08010385 | 82768, 21801 | 08010461 | 5648170 | 08010494 | 6495229 |
| 08010497 | 6328411 | 08010513 | 6471652 | 08010661 | 6645048 |
| 08010904 | 6591728 | 08010976 | 6542497 | 08011017 | 6645049 |
| 08011376 | 6648769 | 08011431 | 5466323 | 08011534 | 6560610 |
| 08011552 | 6643845 | 08011619 | 83218 | 08011894 | 6350907 |
| 08012054 | 6623893 | 08012397 | 6471654 | 08012452 | 6679783 |
| 08012751 | 6014137 | 08013357 | 6198748 | 08013449 | 6655500 |
| 08013483 | 6683843 | 08013647 | 6688358 | 08013714 | 5571941 |
| 08013770 | 5490759 | 08013802 | 6524219 | 08013841 | 6865432 |
| 08014106 | 5837561 | 08014283 | 5876840 | 08014415 | 6577605 |
| 08014694 | 6603688 | 08014810 | 5973369 | 08014840 | 5448504 |
| 08015073 | 6147101 | 08015144 | 5642434 | 08015289 | 6512899 |
| 08015290 | 6707106 | 08015429 | 6683845 | 08015626 | 5466325 |
| 08015661 | 6707095 | 08015698 | 6522344 | 08015732 | 6337876 |
| 08015735 | 6517685 | 08015741 | 6516152 | 08015750 | 6290860 |
| 08016063 | 6577608 | 08016126 | 6665797 | 08016179 | 6648773 |
| 08016197 | 6607036 | 08016550 | 5996808 | 08016612 | 6687198 |
| 08016816 | 6150972 | 08017038 | 92594 | 08017599 | 5326267 |
| 08017743 | 6505057 | 08017778 | 6127801 | 08017795 | 6609546 |
| 08017930 | 6479274 | 08017969 | 6602531 | 08018114 | 5495830 |
| 08018130 | 6459628 | 08018278 | 6708745 | 08018360 | 5755820 |
| 08018932 | 6623903 | 08019016 | 5670974 | 08019019 | 6483028 |
| 08019158 | 6646531 | 08019162 | 6479277 | 08019239 | 6290161 |
| 08019536 | 6691638 | 08019755 | 6014142 | 08019930 | 6486903 |
| 08019957 | 6560616 | 08020012 | 6688710 | 08020107 | 6516437 |
| 08020182 | 6183153 | 08020527 | 6549827 | 08020598 | 6542509 |
| 08020643 | 6367264 | 08020693 | 6669840 | 08020713 | 6703142 |
| 08020889 | 6499957 | 08020907 | 6574343 | 08020932 | 5713371 |
| 08020996 | 6546482 | 08021039 | 6665807 | 08021413 | 6687203 |
| 08021509 | 6668780 | 08021529 | 6443225 | 08021619 | 6475721 |
| 08021684 | 5919393 | 08021760 | 6502216 | 08022452 | 6471667 |
| 08022964 | 6505478 | 08023107 | 6641486 | 08023340 | 6667530 |
| 08023434 | 6583272 | 08023769 | 71710 | 08024153 | 6590823 |
| 08024164 | 6367252 | 08024184 | 6698378 | 08024220 | 6691641 |
| 08024238 | 5805822 | 08024297 | 5876368 | 08024356 | 5401831 |
| 08024372 | 6538860 | 08024376 | 6481960 | 08024553 | 5729136 |
| 08024722 | 6699067 | 08024780 | 5828179 | 08024795 | 5367441 |
| 08024903 | 6536449 | 08024913 | 97277 | 08024970 | 6003795 |
| 08025065 | 6346103 | 08025145 | 6623907 | 08025314 | 5959280 |
| 08025358 | 5911758 | 08025555 | 6319674 | 08025684 | 5927433 |
| 08026135 | 6023401 | 08026208 | 5495834 | 08027314 | 6516159 |
| 08027608 | 6545861 | 08027651 | 6594881 | 08027724 | 5328440 |
| 08027746 | 5400044 | 08027784 | 6564987 | 08027846 | 6710723 |
| 08027906 | 6634244 | 08027987 | 6505069 | 08028401 | 6707471 |
| 08028491 | 6603704 | 08028566 | 6530638 | 08028698 | 6676646 |
| 08028714 | 6692140 | 08029072 | 6692141 | 08029190 | 6141230 |
| 08030462 | 6560627 | 08030764 | 6581232 | 08030779 | 6673793 |
| 08030792 | 6673156 | 08031097 | 6561358 | 08031107 | 5822418 |
| 08032131 | 83821 | 08032165 | 5853162 | 08032269 | 5586703 |
| 08032403 | 6186622 | 08032927 | 6198759 | 08032983 | 6412970 |
| 08033029 | 6505073 | 08033263 | 6587849 | 08033309 | 6044672 |
| 08033331 | 6142292 | 08033725 | 5876378 | 08033894 | 6097830 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08034098 | 5362560 | 08034353 | 6305569 | 08034436 | 6183168 |
| 08034674 | 5729145 | 08034822 | 6142294 | 08034893 | 6668784 |
| 08035040 | 6561632 | 08035406 | 6590831 | 08035420 | 6495248 |
| 08035902 | 6290175 | 08036084 | 6097842 | 08036290 | 6109986 |
| 08036300 | 6658063 | 08036859 | 6709858 | 08036982 | 6710728 |
| 08037050 | 80464 | 08037411 | 5560519 | 08037426 | 5750703 |
| 08037458 | 6630407 | 08037564 | 6530642 | 08037784 | 6667552 |
| 08038119 | 6644172 | 08038349 | 6713505 | 08038919 | 6480748 |
| 08039232 | 6519740 | 08039968 | 6524236 | 08039995 | 5561503 |
| 08040105 | 6003805 | 08040139 | 6708762 | 08040210 | 5865910 |
| 08040255 | 5424769 | 08040643 | 6175814 | 08040824 | 6636812 |
| 08040846 | 5836885 | 08041111 | 6549323 | 08041487 | 6516797 |
| 08041563 | 5320100 | 08041755 | 6580876 | 08041848 | 5774516 |
| 08041994 | 5448519 | 08042326 | 6622884 | 08042415 | 6691654 |
| 08042464 | 6502228 | 08042522 | 5996829 | 08042588 | 6698395 |
| 08042647 | 6590840 | 08042809 | 6481969 | 08042816 | 6479295 |
| 08042908 | 6559257 | 08042915 | 5542785 | 08043146 | 6524240 |
| 08043150 | 5821482 | 08043231 | 80816 | 08043288 | 6509537 |
| 08043801 | 6413611 | 08043805 | 6648793 | 08044102 | 5400069 |
| 08044113 | 5362567 | 08044469 | 5619019 | 08044550 | 5819489 |
| 08044588 | 6625876 | 08044620 | 5981268 | 08044959 | 6404285 |
| 08044975 | 5774518 | 08045180 | 6109993 | 08045234 | 6006003 |
| 08045494 | 6334966 | 08045621 | 6655517 | 08045676 | 6658068 |
| 08045700 | 5959297 | 08045712 | 6505081 | 08045785 | 6623922 |
| 08045843 | 5804911 | 08045970 | 5938073 | 08046158 | 6582265 |
| 08046233 | 5587464 | 08046265 | 6581247 | 08046295 | 6367280 |
| 08046836 | 6065321 | 08046989 | 5400075 | 08047266 | 5804913 |
| 08047323 | 6481978 | 08047367 | 5355867 | 08047423 | 93747 |
| 08047426 | 5713385 | 08047644 | 6565000 | 08047897 | 6481980 |
| 08047899 | 6051173 | 08048161 | 5355868 | 08048241 | 6133158 |
| 08048339 | 6198777 | 08048452 | 6480757 | 08048484 | 6577637 |
| 08048753 | 6587857 | 08049077 | 5495846 | 08049122 | 6522373 |
| 08049156 | 5328298 | 08049198 | 6708765 | 08049300 | 6557640 |
| 08049301 | 85235, 5819 | 08049311 | 6102643 | 08049355 | 6685219 |
| 08049497 | 5665109 | 08049854 | 5464621 | 08049978 | 5432303 |
| 08050911 | 6141250 | 08050988 | 5758862 | 08050993 | 5362575 |
| 08051090 | 6567595 | 08051122 | 6641504 | 08051624 | 6475742 |
| 08051956 | 5991875 | 08052016 | 6545420 | 08052120 | 5526641 |
| 08052792 | 6561631 | 08052914 | 5410872 | 08053019 | 6480764 |
| 08053104 | 6647711 | 08053133 | 6616059 | 08053635 | 6641506 |
| 08053679 | 6561373 | 08053824 | 5561519 | 08053959 | 6662654 |
| 08054332 | 5876389 | 08054344 | 6476373 | 08054368 | 6471158 |
| 08054555 | 6584754 | 08054718 | 6538880 | 08054870 | 5642463 |
| 08054956 | 6239574 | 08055083 | 5821491 | 08055184 | 6535253 |
| 08055344 | 6519748 | 08055656 | 5927456 | 08055676 | 5929938 |
| 08056023 | 6516807 | 08056082 | 6609572 | 08056432 | 6669871 |
| 08056764 | 6651680 | 08056948 | 6651681 | 08057032 | 5329302 |
| 08057107 | 5938083 | 08057346 | 6150997 | 08057555 | 6094445 |
| 08057959 | 5729161 | 08058039 | 6545882 | 08058122 | 6584759 |
| 08058346 | 6609576 | 08058351 | 5672865 | 08058576 | 6524247 |
| 08058837 | 6186639 | 08058848 | 6337904 | 08058885 | 6305593 |
| 08059579 | 6502239 | 08059799 | 6668811 | 08060130 | 6673174 |
| 08060458 | 6672744 | 08060529 | 6479304 | 08060776 | 6133164 |
| 08060874 | 6230006 | 08060907 | 6244496 | 08061078 | 6616067 |
| 08061323 | 6574366 | 08061537 | 6540306 | 08061558 | 6486935 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08061627 | 6565010 | 08061891 | 6500513 | 08061926 | 15661 |
| 08062076 | 6292790 | 08062102 | 6443714 | 08062109 | 5587720 |
| 08062323 | 6475748 | 08062453 | 6239585 | 08062520 | 5808403 |
| 08062631 | 6703170 | 08062712 | 6685232 | 08062755 | 6619002 |
| 08062773 | 6476083 | 08062909 | 6346131 | 08063468 | 6644199 |
| 08063676 | 5808406 | 08064004 | 6602562 | 08064012 | 5587223 |
| 08064233 | 5729169 | 08064676 | 6239587 | 08064842 | 5386615 |
| 08064928 | 5758870 | 08065107 | 5926568 | 08065212 | 6328444 |
| 08065494 | 5758872 | 08065774 | 6622306 | 08065777 | 5587225 |
| 08066029 | 6483061 | 08066076 | 6022707 | 08066097 | 5897533 |
| 08066222 | 6239591 | 08067204 | 5671009 | 08067388 | 5755857 |
| 08067397 | 5865924 | 08067445 | 5713402 | 08067769 | 6574370 |
| 08067797 | 5526654 | 08068040 | 6691680 | 08068079 | 6495266 |
| 08068124 | 92911 | 08068189 | 5929947 | 08068199 | 6508932 |
| 08068250 | 6609583 | 08068292 | 6609584 | 08068405 | 5586720 |
| 08068907 | 5328311 | 08069102 | 6616075 | 08069145 | 6065759 |
| 08069749 | 6559416 | 08069820 | 5441709 | 08069893 | 6625890 |
| 08069986 | 6483062 | 08070552 | 6078484 | 08070869 | 6480781 |
| 08071018 | 6094453 | 08071600 | 6476087 | 08071722 | 5897540 |
| 08071774 | 5587729 | 08072022 | 6655538 | 08072406 | 6652061 |
| 08072414 | 5662954 | 08072447 | 6183195 | 08072458 | 6610114 |
| 08072633 | 6003834 | 08072792 | 5355882 | 08072879 | 88495 |
| 08073418 | 5926580 | 08073578 | 5942986 | 08073639 | 60816 |
| 08074234 | 6685240 | 08074374 | 6528014 | 08074377 | 6379452 |
| 08074521 | 6458443 | 08074956 | 6244506 | 08075020 | 6475757 |
| 08075339 | 70724 | 08075401 | 21396 | 08076166 | 6580902 |
| 08076244 | 5410887 | 08076316 | 6549353 | 08076609 | 6471173 |
| 08076859 | 6175842 | 08077051 | 6603895 | 08077092 | 6216393 |
| 08077957 | 6443728 | 08078002 | 5432322 | 08078555 | 6588288 |
| 08078714 | 6603896 | 08078910 | 5587734 | 08078958 | 6078488 |
| 08079310 | 5774545 | 08079348 | 6133180 | 08079501 | 6679829 |
| 08079806 | 5615829 | 08079882 | 6275149 | 08079931 | 5441733 |
| 08079986 | 6490360 | 08080037 | 5938100 | 08080079 | 5665138 |
| 08080081 | 5587737 | 08080122 | 5466362 | 08080616 | 6566802 |
| 08080995 | 6617640 | 08081541 | 5432325 | 08081733 | 6198791 |
| 08082030 | 64281 | 08082046 | 6471175 | 08082318 | 6058444 |
| 08082552 | 6198793 | 08083006 | 6644208 | 08083096 | 6396827 |
| 08083249 | 6443731 | 08083325 | 6141280 | 08083346 | 5858565 |
| 08083564 | 5836883 | 08083712 | 6065771 | 08084019 | 6874498 |
| 08084104 | 6334036 | 08084468 | 6512943 | 08084495 | 5401863 |
| 08084647 | 5328331 | 08084663 | 6644210 | 08084871 | 91570 |
| 08084890 | 6142310 | 08085075 | 6404325 | 08085153 | 5876897 |
| 08085188 | 6553237 | 08085193 | 5542829 | 08085480 | 5526665 |
| 08085633 | 5672886 | 08085918 | 6538438 | 08086022 | 6689748 |
| 08086102 | 6630472 | 08086516 | 5662960 | 08086547 | 6450902 |
| 08086582 | 6566496 | 08086688 | 6516474 | 08087105 | 5819513 |
| 08087143 | 6248650 | 08087587 | 6557666 | 08087646 | 5328489 |
| 08088293 | 6601009 | 08088351 | 6319724 | 08088375 | 6643860 |
| 08088483 | 80228 | 08089394 | 6698426 | 08089951 | 6292812 |
| 08090124 | 6290210 | 08090375 | 5808428 | 08090600 | 6698427 |
| 08090728 | 5819518 | 08090923 | 6237721 | 08091048 | 6602579 |
| 08091184 | 6006044 | 08091585 | 6530671 | 08091625 | 5865941 |
| 08091713 | 5821519 | 08091746 | 6260632 | 08091978 | 6141285 |
| 08092124 | 5464655 | 08092244 | 6493784 | 08092285 | 6622918 |
| 08092487 | 6413009 | 08092576 | 6516824 | 08092623 | 6685243 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08092833 | 5696199 | 08092886 | 6707203 | 08093064 | 6644678 |
| 08093560 | 5865943 | 08093674 | 6665243 | 08093724 | 6237727 |
| 08094065 | 6489758 | 08094208 | 5943005 | 08094303 | 5808432 |
| 08094320 | 6545449 | 08095135 | 6630480 | 08095230 | 6458463 |
| 08095408 | 5973450 | 08095793 | 6619030 | 08095962 | 5464659 |
| 08096011 | 95967 | 08096020 | 6549871 | 08096046 | 6703195 |
| 08096080 | 6609600 | 08096300 | 5874557 | 08096737 | 6627308 |
| 08096911 | 76185 | 08096974 | 5320093 | 08097228 | 6326627 |
| 08097277 | 6489763 | 08097279 | 6058457 | 08097401 | 5662967 |
| 08097505 | 5758905 | 08097894 | 6707506 | 08097985 | 5821525 |
| 08098497 | 5400118 | 08098518 | 6077794 | 08099528 | 5694007 |
| 08099535 | 5836934 | 08099644 | 5742963 | 08099993 | 6476108 |
| 08100149 | 5615839 | 08100439 | 6501982 | 08100477 | 6516201 |
| 08100533 | 6638249 | 08100557 | 81374 | 08100626 | 6290220 |
| 08100801 | 6616093 | 08101151 | 6542568 | 08101354 | 5989467 |
| 08101498 | 5823510 | 08101518 | 6857039 | 08101836 | 40442 |
| 08102478 | 6274236 | 08102549 | 6861823 | 08102569 | 6175853 |
| 08102723 | 6388758 | 08102823 | 5728920 | 08103097 | 5326319 |
| 08103212 | 5858588 | 08103343 | 5911794 | 08103763 | 6051219 |
| 08104088 | 5439607 | 08104132 | 6561670 | 08104133 | 5911795 |
| 08104194 | 5911797 | 08104590 | 6687246 | 08104639 | 5619067 |
| 08104835 | 6006052 | 08104916 | 6110018 | 08104973 | 5328503 |
| 08105062 | 5921455 | 08105158 | 6612917 | 08105281 | 6413018 |
| 08105641 | 5328469 | 08105689 | 5823517 | 08105691 | 5750745 |
| 08105975 | 5671986 | 08106025 | 36302 | 08106026 | 6516835 |
| 08106116 | 5865951 | 08106432 | 5919441 | 08106775 | 5509507 |
| 08107034 | 5439608 | 08107051 | 22008 | 08107159 | 6482018 |
| 08107266 | 5696209 | 08107381 | 6532044 | 08107445 | 5508174 |
| 08107576 | 5865226 | 08107578 | 5400129 | 08107615 | 5678955 |
| 08107622 | 5766443 | 08107640 | 6602598 | 08107742 | 6372712 |
| 08107807 | 5671976 | 08107809 | 5326324 | 08107890 | 6326632 |
| 08108542 | 6665848 | 08108574 | 6110027 | 08108590 | 6707217 |
| 08108659 | 6505542 | 08108700 | 6616097 | 08108710 | 6178186 |
| 08108944 | 6609611 | 08109193 | 5991919 | 08109481 | 6278331 |
| 08109686 | 6237739 | 08109951 | 5410203 | 08110160 | 6668838 |
| 08110289 | 5320159 | 08110411 | 5989471 | 08110427 | 6672779 |
| 08110503 | 6559968 | 08110976 | 83697 | 08111497 | 5509511 |
| 08111989 | 5508178 | 08112225 | 5662978 | 08112427 | 5943020 |
| 08112699 | 6559973 | 08113061 | 5897562 | 08113070 | 6566825 |
| 08113401 | 6641547 | 08113619 | 6337944 | 08113683 | 6545924 |
| 08114103 | 6566512 | 08114350 | 5713418 | 08114447 | 5356479 |
| 08114493 | 5587760 | 08114687 | 6667145 | 08114749 | 6658686 |
| 08114855 | 5619070 | 08115073 | 5766439 | 08115244 | 6248679 |
| 08115267 | 6708793 | 08115320 | 6077791 | 08115400 | 6584799 |
| 08115970 | 5919432 | 08115999 | 6853754 | 08116197 | 6260654 |
| 08116286 | 5560572 | 08116881 | 5774565 | 08116924 | 6396848 |
| 08116929 | 6133202 | 08117262 | 6707514 | 08117304 | 5981310 |
| 08117669 | 5791496 | 08117931 | 6140573 | 08118201 | 6679850 |
| 08118410 | 5557412 | 08118423 | 6545461 | 08118480 | 81712 |
| 08118500 | 6500544 | 08118554 | 5819536 | 08118611 | 6637328 |
| 08119106 | 6516214 | 08119617 | 6237747 | 08120217 | 6561678 |
| 08120435 | 5988499 | 08120609 | 5326333 | 08120950 | 5328505 |
| 08121400 | 6137040 | 08121514 | 6661359 | 08122161 | 6688498 |
| 08122398 | 5526691 | 08122550 | 5328519 | 08122558 | 6051236 |
| 08122623 | 6459362 | 08122706 | 5921465 | 08122827 | 6133210 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08122858 | 84652 | 08122904 | 6372722 | 08123262 | 5557415 |
| 08123281 | 5386659 | 08123303 | 5808903 | 08123560 | 5942189 |
| 08124022 | 6505128 | 08124654 | 6378542 | 08125651 | 6676702 |
| 08125736 | 5587765 | 08125861 | 6471191 | 08125883 | 6702451 |
| 08126418 | 52856, 52852 | 08126634 | 6183242 | 08127298 | 6522419 |
| 08128021 | 6596358 | 08128104 | 6530691 | 08128367 | 6014217 |
| 08128833 | 6617665 | 08128954 | 6625928 | 08129224 | 5386662 |
| 08129289 | 6694677 | 08129380 | 6260666 | 08129584 | 6573108 |
| 08129891 | 6610157 | 08130403 | 6566834 | 08130556 | 6516219 |
| 08131149 | 5593761 | 08131387 | 73710 | 08131600 | 1488 |
| 08131853 | 6586980 | 08131896 | 6603924 | 08132584 | 6622339 |
| 08132718 | 6486297 | 08132805 | 6140588 | 08132830 | 5615863 |
| 08133362 | 6609622 | 08133501 | 5464680 | 08133564 | 6213123 |
| 08133831 | 5694024 | 08133854 | 5377465 | 08134046 | 6641560 |
| 08134085 | 6706151 | 08134269 | 6077816 | 08134290 | 6498214 |
| 08134374 | 6627323 | 08134408 | 6319748 | 08134433 | 6622341 |
| 08134711 | 5821554 | 08134941 | 6216439 | 08134969 | 6482818 |
| 08135331 | 6372727 | 08135368 | 6498217 | 08135407 | 5696227 |
| 08135478 | 5758925 | 08135565 | 6540889 | 08135814 | 6566838 |
| 08136130 | 6413001 | 08136939 | 6542585 | 08136988 | 85196, 5966 |
| 08137633 | 6396864 | 08137678 | 5323141 | 08137923 | 6334069 |
| 08137945 | 6580921 | 08138286 | 6679861 | 08138372 | 6519365 |
| 08138743 | 6211030 | 08138991 | 6619049 | 08139291 | 6462037 |
| 08139853 | 6372732 | 08139932 | 5712547 | 08140387 | 5458386 |
| 08140747 | 5728950 | 08140879 | 5377469 | 08142451 | 6429259 |
| 08142459 | 5328528 | 08142701 | 5323145 | 08142919 | 6221772 |
| 08142986 | 6559987 | 08143061 | 5876942 | 08143118 | 5341566 |
| 08143350 | 6065806 | 08143356 | 5508197 | 08143497 | 6644241 |
| 08143554 | 6691723 | 08143633 | 6471742 | 08143835 | 6665881 |
| 08145164 | 6522425 | 08145324 | 6573119 | 08145597 | 6665883 |
| 08145693 | 6654677 | 08145815 | 5823548 | 08145947 | 6413042 |
| 08146092 | 6475789 | 08146528 | 6470627 | 08146782 | 5921486 |
| 08146948 | 5374121 | 08147155 | 6556487 | 08147741 | 6593761 |
| 08148075 | 5509531 | 08148111 | 5663007 | 08148138 | 5400161 |
| 08148401 | 6577697 | 08148414 | 6489788 | 08148664 | 6475792 |
| 08148709 | 5354724 | 08149409 | 6304885 | 08149617 | 6260683 |
| 08150379 | 97299 | 08150387 | 6707218 | 08150686 | 6478935 |
| 08150798 | 6485915 | 08150963 | 6244552 | 08151007 | 6685285 |
| 08151122 | 6395939 | 08151216 | 5766477 | 08151342 | 6332030 |
| 08151753 | 6178207 | 08151805 | 6058494 | 08151960 | 6155850 |
| 08152204 | 5924625 | 08152395 | 6260687 | 08152617 | 6443771 |
| 08153283 | 5973490 | 08153604 | 5881504 | 08153799 | 70008 |
| 08153909 | 6505137 | 08154004 | 3150 | 08154022 | 6665867 |
| 08154057 | 6318828 | 08154206 | 5663010 | 08154347 | 10271 |
| 08155000 | 6697427 | 08155099 | 6462047 | 08155317 | 65493 |
| 08155508 | 36788 | 08155745 | 83978 | 08156583 | 6540894 |
| 08156629 | 5862127 | 08156718 | 5586786 | 08156865 | 5509535 |
| 08156922 | 6582493 | 08156964 | 6521187 | 08157623 | 6478405 |
| 08157715 | 6470639 | 08157739 | 5518852 | 08157834 | 6593765 |
| 08159135 | 5694035 | 08159486 | 6553305 | 08159695 | 6198846 |
| 08159886 | 24183 | 08159982 | 6577707 | 08160312 | 6478979 |
| 08160354 | 5366078 | 08160479 | 6665275 | 08160554 | 5399804 |
| 08160856 | 6087100 | 08160862 | 5862128 | 08161270 | 6586997 |
| 08161500 | 5917421 | 08161577 | 6703223 | 08161645 | 6676716 |
| 08162446 | 5526719 | 08162957 | 5881512 | 08163530 | 5991952 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08163587 | 12833 | 08164224 | 6124542 | 08164235 | 5750784 |
| 08164697 | 6042941 | 08165008 | 6508976 | 08165424 | 6651733 |
| 08165513 | 6562658 | 08165653 | 5526722 | 08165683 | 6558028 |
| 08165756 | 6444667 | 08166014 | 6644245 | 08166092 | 5497995 |
| 08166556 | 6530709 | 08166740 | 6535320 | 08166942 | 6647151 |
| 08166960 | 6666178 | 08167030 | 59591 | 08167032 | 5337455 |
| 08167053 | 6637346 | 08167253 | 6459380 | 08167366 | 6429283 |
| 08167377 | 5587787 | 08167431 | 93532 | 08167546 | 5712576 |
| 08167728 | 5924635 | 08167763 | 6582500 | 08167774 | 6500570 |
| 08167828 | 6658131 | 08168047 | 6565744 | 08168301 | 6097937 |
| 08168347 | 5881517 | 08168423 | 5687216 | 08168950 | 6710520 |
| 08169065 | 6283628 | 08169160 | 6587004 | 08169188 | 6489799 |
| 08169705 | 6617677 | 08169995 | 6142395 | 08170088 | 5497998 |
| 08170128 | 23920 | 08170152 | 6526705 | 08170249 | 18371 |
| 08170441 | 6244563 | 08170446 | 6497313 | 08170786 | 6582501 |
| 08170806 | 5497999 | 08170863 | 6647155 | 08171832 | 6110052 |
| 08171953 | 5755927 | 08172141 | 6334086 | 08172657 | 6221792 |
| 08172768 | 6470650 | 08173165 | 5328397 | 08173437 | 5366088 |
| 08173744 | 6350095 | 08174004 | 5755929 | 08174160 | 6581324 |
| 08174458 | 6593772 | 08174870 | 55376 | 08174995 | 6260434 |
| 08175140 | 5687218 | 08175278 | 6442991 | 08175745 | 6497026 |
| 08175999 | 5755931 | 08176652 | 6694692 | 08176887 | 5508213 |
| 08177441 | 6863326 | 08177778 | 6538471 | 08178141 | 6590924 |
| 08178401 | 6042952 | 08178478 | 6622358 | 08178540 | 5651616 |
| 08178603 | 6457757 | 08178761 | 6429292 | 08178805 | 5337466 |
| 08178848 | 6606181 | 08178918 | 5696257 | 08179191 | 6636889 |
| 08179463 | 6503218 | 08179600 | 56036 | 08179610 | 73309 |
| 08179839 | 6685301 | 08179981 | 6619070 | 08180110 | 6648604 |
| 08180309 | 6429293 | 08180877 | 6283641 | 08181126 | 6654685 |
| 08181214 | 6459391 | 08181680 | 5773806 | 08181754 | 5808942 |
| 08181915 | 5424865 | 08182115 | 5862140 | 08182361 | 6178227 |
| 08182433 | 5500586 | 08182578 | 6260695 | 08182791 | 5401928 |
| 08183045 | 5773807 | 08183376 | 6022790 | 08183544 | 6444676 |
| 08183665 | 6528079 | 08183720 | 6689794 | 08183953 | 5357847 |
| 08184379 | 6386701 | 08185152 | 6482845 | 08185275 | 6274289 |
| 08185449 | 6709353 | 08185452 | 6413063 | 08185526 | 6097950 |
| 08185550 | 6702475 | 08185557 | 5766492 | 08185993 | 6522448 |
| 08186253 | 6673229 | 08186564 | 5500591 | 08187168 | 6679884 |
| 08187374 | 5518856 | 08187409 | 6702476 | 08187595 | 6413064 |
| 08187606 | 6869404 | 08188272 | 5330452 | 08188407 | 6087115 |
| 08188412 | 6350103 | 08188509 | 6652116 | 08189210 | 6462073 |
| 08189234 | 6629572 | 08189899 | 24059 | 08190459 | 5917444 |
| 08190723 | 6175903 | 08190832 | 6137083 | 08191083 | 6645110 |
| 08191182 | 5849779 | 08191416 | 46824, 44653 | 08191690 | 5712586 |
| 08192249 | 5677316 | 08192980 | 5773818 | 08193136 | 6606185 |
| 08193151 | 6652117 | 08193672 | 6703237 | 08193810 | 6556514 |
| 08194287 | 6617690 | 08194341 | 6709357 | 08194370 | 6292875 |
| 08194725 | 6481375 | 08194795 | 6531157 | 08195192 | 5696269 |
| 08195585 | 5401943 | 08195675 | 6522454 | 08195926 | 5518876 |
| 08196621 | 6540917 | 08196700 | 6877961 | 08196723 | 6050337 |
| 08197125 | 73346 | 08197364 | 6372766 | 08197420 | 83386, 82786 |
| 08197811 | 6137090 | 08197836 | 5374146 | 08197845 | 6562531 |
| 08198296 | 5323173 | 08198512 | 97325 | 08198818 | 6690790 |
| 08199487 | 6669666 | 08199580 | 6871828 | 08199750 | 6022800 |
| 08200059 | 5500606 | 08200237 | 5687230 | 08200241 | 5546070 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08201254 | 58382 | 08201780 | 6628600 | 08203171 | 6527197 |
| 08203220 | 73429 | 08203269 | 6444683 | 08203332 | 5679024 |
| 08203409 | 6871095 | 08203845 | 6867292 | 08203865 | 6651751 |
| 08204056 | 6585938 | 08204315 | 6516261 | 08204470 | 6873587 |
| 08204614 | 6304927 | 08204872 | 5748725 | 08204897 | 6538502 |
| 08204914 | 6866850 | 08204947 | 5694061 | 08205027 | 6617696 |
| 08205329 | 5808957 | 08205384 | 6869522 | 08205573 | 6644750 |
| 08206248 | 6318866 | 08206909 | 93586 | 08207020 | 6664694 |
| 08207120 | 6198601 | 08207267 | 6213165 | 08207886 | 6077860 |
| 08208153 | 6475823 | 08208180 | 6556518 | 08208565 | 80610 |
| 08208661 | 6637374 | 08208817 | 35910 | 08208953 | 6573529 |
| 08209074 | 6413084 | 08209239 | 6816016 | 08209306 | 6035921 |
| 08209609 | 5399836 | 08209662 | 6123736 | 08209757 | 6561444 |
| 08209949 | 6005403 | 08210057 | 5518888 | 08210789 | 6516264 |
| 08211256 | 6326707 | 08211312 | 6874375 | 08211906 | 5663043 |
| 08212234 | 6239133 | 08212343 | 6009410 | 08212600 | 6443017 |
| 08212683 | 5440351 | 08212804 | 6858830 | 08212876 | 6644754 |
| 08212943 | 6413056 | 08212989 | 5323185 | 08213153 | 6880188 |
| 08213549 | 6688530 | 08213707 | 6636898 | 08213719 | 6503231 |
| 08214071 | 6260459 | 08214341 | 6457781 | 08214540 | 5849794 |
| 08214602 | 6640253 | 08214942 | 5518890 | 08215001 | 5357870 |
| 08215169 | 5440341 | 08215348 | 6604233 | 08215612 | 6244600 |
| 08215836 | 6651756 | 08216123 | 6876042 | 08216756 | 5410962 |
| 08217377 | 6175917 | 08218457 | 5518894 | 08218489 | 5921517 |
| 08218521 | 6470664 | 08218866 | 6527204 | 08219004 | 5440354 |
| 08219166 | 85343 | 08219262 | 6413087 | 08219979 | 6858614 |
| 08220435 | 6492929 | 08220491 | 6462089 | 08220579 | 6332073 |
| 08220940 | 5546088 | 08220957 | 5337492 | 08221451 | 6652128 |
| 08221760 | 19605 | 08222522 | 5424893 | 08222533 | 5498035 |
| 08222950 | 5596513 | 08223669 | 5440356 | 08223697 | 6565768 |
| 08223860 | 6399436 | 08224227 | 5979275 | 08224465 | 5677338 |
| 08224713 | 6854587 | 08225118 | 5924668 | 08225279 | 5440359 |
| 08225404 | 1005 | 08225765 | 5758988 | 08225990 | 5623549 |
| 08226245 | 6874550 | 08226483 | 14772 | 08226995 | 6880380 |
| 08227004 | 5366125 | 08227273 | 6332081 | 08227507 | 5988560 |
| 08228694 | 6697448 | 08229141 | 6413076 | 08229572 | 5509582 |
| 08229835 | 6109818 | 08229969 | 6596895 | 08230550 | 6665308 |
| 08230633 | 6486334 | 08230705 | 6492935 | 08231158 | 5917469 |
| 08231429 | 6673244 | 08232172 | 6260464 | 08232538 | 5526760 |
| 08232722 | 5649547 | 08232876 | 69529 | 08232960 | 6625630 |
| 08233051 | 84407 | 08233520 | 6690801 | 08233633 | 6636902 |
| 08234413 | 6395985 | 08234909 | 6875789 | 08235240 | 6576412 |
| 08235372 | 96183 | 08235428 | 5983378 | 08236255 | 6603802 |
| 08236641 | 6512070 | 08236888 | 5926686 | 08237320 | 6573539 |
| 08238079 | 6479376 | 08238249 | 6870850 | 08238806 | 6697454 |
| 08239023 | 6155888 | 08239325 | 6326731 | 08239522 | 6497352 |
| 08239599 | 6526735 | 08239706 | 6089325 | 08240042 | 6865489 |
| 08240206 | 6647182 | 08240631 | 6593799 | 08240962 | 5691113 |
| 08241232 | 6661406 | 08241631 | 6673249 | 08241650 | 6883908 |
| 08242368 | 6399449 | 08242408 | 6292915 | 08243172 | 6378607 |
| 08243395 | 6519410 | 08243729 | 6573542 | 08244205 | 6675802 |
| 08244457 | 6582535 | 08244607 | 5526768 | 08244703 | 6543564 |
| 08244843 | 6627362 | 08244964 | 6089326 | 08245035 | 15203 |
| 08245377 | 6590946 | 08245466 | 6657550 | 08245834 | 6596400 |
| 08246151 | 6678730 | 08246656 | 6042995 | 08247858 | 6858634 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08249083 | 6523397 | 08249739 | 6175935 | 08249989 | 5374166 |
| 08254510 | 5910858 | 08255096 | 1547 | 08260036 | 6412128 |
| 08260404 | 5399857 | 08260948 | 5484909 | 08260985 | 6880023 |
| 08261889 | 5758066 | 08262201 | 6584272 | 08263090 | 5611721 |
| 08263487 | 6617710 | 08263746 | 6526737 | 08264601 | 6519415 |
| 08272584 | 5925964 | 08273494 | 6471256 | 08274300 | 5748750 |
| 08289075 | 6643964 | 08300089 | 6035948 | 08301097 | 94922 |
| 08301408 | 6543572 | 08306944 | 6448926 | 08308755 | 14762 |
| 08312862 | 6479383 | 08315022 | 6009439 | 08320275 | 5881566 |
| 08324010 | 6386737 | 08334862 | 6556532 | 08336418 | 6332090 |
| 08337327 | 88396 | 08341744 | 6443044 | 08343754 | 6334134 |
| 08347830 | 6350144 | 08347837 | 6584277 | 08348063 | 6604247 |
| 08353183 | 6601096 | 08354532 | 6636912 | 08355777 | 5925969 |
| 08356245 | 6035956 | 08358486 | 5682339 | 08358488 | 5979296 |
| 08359546 | 6579747 | 08359916 | 6669682 | 08361700 | 6688549 |
| 08361888 | 5823624 | 08362809 | 22594 | 08363568 | 94510 |
| 08365188 | 6612992 | 08365557 | 6619098 | 08366670 | 6548505 |
| 08367139 | 6133700 | 08369383 | 5726223 | 08371236 | 6548507 |
| 08372058 | 5682346 | 08372150 | 5788263 | 08372424 | 6652141 |
| 08374038 | 5788264 | 08376186 | 80042, 5896 | 08376919 | 6665321 |
| 08377394 | 6462109 | 08377425 | 6682653 | 08377601 | 5546121 |
| 08378217 | 6880389 | 08379126 | 6616163 | 08379411 | 6221858 |
| 08380091 | 6239170 | 08380712 | 6673260 | 08380855 | 6212235 |
| 08380897 | 6562696 | 08381383 | 5377540 | 08382794 | 6260485 |
| 08383586 | 5729047 | 08385050 | 5330512 | 08385109 | 84555 |
| 08385177 | 5420731 | 08385260 | 6470678 | 08385324 | 6350153 |
| 08385394 | 5518923 | 08385668 | 5496463 | 08385815 | 6560044 |
| 08385817 | 5856839 | 08386126 | 6035966 | 08386474 | 5729454 |
| 08386586 | 6688546 | 08386646 | 5972525 | 08387543 | 14908 |
| 08387822 | 5496466 | 08387981 | 6518866 | 08388387 | 80068 |
| 08388567 | 6182695 | 08389041 | 5972528 | 08389221 | 6637398 |
| 08389333 | 6497051 | 08389387 | 6462112 | 08389754 | 6585953 |
| 08390582 | 5672083 | 08391026 | 6386756 | 08391061 | 6350156 |
| 08391226 | 5366148 | 08391870 | 6035972 | 08392109 | 6386757 |
| 08392204 | 6654738 | 08392318 | 6579753 | 08392482 | 6457815 |
| 08392608 | 95119 | 08392619 | 5910887 | 08393012 | 6324655 |
| 08393028 | 6523410 | 08393167 | 5611750 | 08393274 | 6548511 |
| 08393387 | 5546131 | 08393881 | 5924716 | 08394009 | 6237845 |
| 08394459 | 5924717 | 08394502 | 6613001 | 08394595 | 5496470 |
| 08394687 | 6284149 | 08394723 | 5458476 | 08394728 | 79099 |
| 08394935 | 6140668 | 08396004 | 6304980 | 08396071 | 6512087 |
| 08396483 | 5611757 | 08396738 | 5788285 | 08396942 | 6616168 |
| 08397478 | 6504260 | 08397574 | 6519806 | 08397898 | 6569594 |
| 08397914 | 6071216 | 08398533 | 5907444 | 08398623 | 6658183 |
| 08398657 | 6519428 | 08398725 | 5326910 | 08398859 | 5988578 |
| 08398934 | 6021962 | 08399185 | 5695607 | 08399514 | 6260502 |
| 08399802 | 6702102 | 08400157 | 5682374 | 08400286 | 6412157 |
| 08400586 | 6324664 | 08401138 | 6701590 | 08401587 | 6518871 |
| 08402080 | 6178302 | 08402094 | 5386749 | 08402585 | 5572178 |
| 08402653 | 6470685 | 08403375 | 6093886 | 08403614 | 5484941 |
| 08403887 | 6429086 | 08404227 | 6040834 | 08404376 | 5341677 |
| 08404421 | 6584291 | 08404611 | 5470783 | 08404719 | 6474525 |
| 08405149 | 6077910 | 08405646 | 5496474 | 08405667 | 6260507 |
| 08405778 | 6318936 | 08405892 | 6053828 | 08406109 | 5433544 |
| 08406998 | 6694732 | 08407272 | 5311433 | 08407758 | 6607244 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08407943 | 6444715 | 08408232 | 6579758 | 08408344 | 6093893 |
| 08408401 | 6399486 | 08408623 | 5433550 | 08408704 | 5988625 |
| 08408989 | 5880752 | 08409101 | 5865334 | 08409444 | 5872610 |
| 08409607 | 5788302 | 08409649 | 5773880 | 08409664 | 5979325 |
| 08409923 | 5742102 | 08410031 | 5814403 | 08410236 | 96064 |
| 08411138 | 5611772 | 08411407 | 5959873 | 08411844 | 6497660 |
| 08411873 | 6657570 | 08411943 | 6089374 | 08412159 | 5979305 |
| 08412279 | 6561480 | 08412389 | 5310083 | 08412637 | 6324669 |
| 08413293 | 6239191 | 08413462 | 6589889 | 08413714 | 62981 |
| 08413757 | 5311443 | 08413836 | 6273293 | 08414035 | 5814953 |
| 08414068 | 84112 | 08414441 | 5374226 | 08414444 | 6178311 |
| 08415206 | 6511534 | 08415614 | 5862235 | 08416018 | 6324675 |
| 08416120 | 6212272 | 08416543 | 6140661 | 08416879 | 5965168 |
| 08416930 | 6071254 | 08417112 | 5446958 | 08417294 | 5682392 |
| 08417695 | 6133737 | 08417791 | 5310098 | 08418369 | 5357917 |
| 08418647 | 5862242 | 08418719 | 6645159 | 08418902 | 5330543 |
| 08418987 | 5987945 | 08419154 | 6333494 | 08419204 | 5926011 |
| 08419372 | 6317841 | 08419382 | 5856873 | 08419478 | 5711911 |
| 08419484 | 6076991 | 08419675 | 5983421 | 08419736 | 5742101 |
| 08419738 | 6228489 | 08420099 | 5315240 | 08420193 | 6212283 |
| 08420194 | 6036019 | 08420441 | 5965173 | 08420459 | 20370 |
| 08420509 | 5468571 | 08420516 | 5729494 | 08420807 | 5440420 |
| 08420923 | 83340 | 08420940 | 6076998 | 08421043 | 5972566 |
| 08421269 | 6089389 | 08421292 | 5587943 | 08421325 | 6632912 |
| 08421386 | 5682213 | 08421393 | 5311458 | 08421450 | 5311459 |
| 08421476 | 5500685 | 08421502 | 6053849 | 08421557 | 5523198 |
| 08421572 | 5726288 | 08421951 | 6702109 | 08421970 | 6123835 |
| 08421997 | 5399906 | 08422108 | 5311463 | 08422355 | 6304747 |
| 08422447 | 5796841 | 08422505 | 5972572 | 08422598 | 5341696 |
| 08422677 | 5484966 | 08423028 | 5420790 | 08423070 | 5821078 |
| 08423176 | 6453056 | 08423256 | 6289423 | 08423272 | 6071240 |
| 08423526 | 6198686 | 08423530 | 5729503 | 08423765 | 7531863 |
| 08424223 | 5496503 | 08424266 | 6133750 | 08424362 | 6393855 |
| 08424440 | 5979348 | 08424630 | 6109885 | 08424660 | 5711920 |
| 08424691 | 5836212 | 08425224 | 6624757 | 08425261 | 6243874 |
| 08425528 | 6386809 | 08425608 | 5505093 | 08425700 | 6155064 |
| 08426452 | 5910916 | 08426560 | 6273328 | 08426590 | 5505143 |
| 08426597 | 6089401 | 08426624 | 5496512 | 08426787 | 5446979 |
| 08426869 | 5532998 | 08427388 | 5523208 | 08427861 | 5965186 |
| 08427973 | 5804102 | 08428087 | 6163640 | 08428195 | 5407427 |
| 08428718 | 6532739 | 08428793 | 6706215 | 08428932 | 6531191 |
| 08428998 | 5643596 | 08429244 | 5636732 | 08429350 | 5546178 |
| 08429536 | 5909523 | 08430151 | 6628628 | 08430767 | 6212306 |
| 08430930 | 5517604 | 08430974 | 5470828 | 08431303 | 77536 |
| 08431449 | 5572212 | 08431652 | 6133761 | 08432008 | 6576435 |
| 08432416 | 6542363 | 08432729 | 5470830 | 08432838 | 79913 |
| 08432965 | 6412223 | 08433088 | 5385262 | 08433295 | 6036032 |
| 08433305 | 5385264 | 08433373 | 6173880 | 08433746 | 26093 |
| 08434093 | 6607248 | 08434277 | 6235709 | 08434316 | 6228504 |
| 08434623 | 6363920 | 08434779 | 6538547 | 08435122 | 5446988 |
| 08435328 | 92842 | 08435621 | 5956528 | 08436864 | 5346417 |
| 08437004 | 6654753 | 08437104 | 6604525 | 08437264 | 6050440 |
| 08437305 | 5864415 | 08437448 | 5856891 | 08437586 | 6304761 |
| 08437939 | 5821093 | 08438600 | 6516554 | 08439563 | 5912844 |
| 08440357 | 6545544 | 08440596 | 6707588 | 08440841 | 5533009 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08441324 | 5407438 | 08441555 | 6235720 | 08441642 | 5533010 |
| 08442184 | 6669693 | 08442921 | 5337589 | 08444052 | 5761643 |
| 08444590 | 5649654 | 08444718 | 5649655 | 08445422 | 45716 |
| 08446255 | 5835506 | 08446395 | 5983463 | 08446485 | 5314557 |
| 08447331 | 5310148 | 08447419 | 5821097 | 08448093 | 5468591 |
| 08448264 | 6637412 | 08448345 | 6273345 | 08448468 | 6713631 |
| 08448618 | 6479402 | 08448710 | 6035102 | 08448742 | 6701599 |
| 08449209 | 5600178 | 08449298 | 6624762 | 08449531 | 5836197 |
| 08449542 | 5965206 | 08449756 | 6538550 | 08449781 | 6579764 |
| 08450125 | 6661432 | 08451110 | 5326967 | 08451398 | 94850 |
| 08451551 | 6155081 | 08451662 | 6590339 | 08451779 | 6395350 |
| 08452053 | 6512097 | 08452087 | 5761648 | 08452185 | 6350216 |
| 08452923 | 5835512 | 08453003 | 6412230 | 08453010 | 5796872 |
| 08453398 | 6395362 | 08454118 | 6474531 | 08455391 | 6563480 |
| 08455587 | 5334245 | 08455702 | 6678754 | 08456709 | 6453086 |
| 08457175 | 6198707 | 08457688 | 6576442 | 08457832 | 6573565 |
| 08458160 | 6560063 | 08458754 | 6378000 | 08458844 | 6540955 |
| 08459271 | 6093133 | 08459371 | 6694743 | 08459662 | 6658195 |
| 08459942 | 6534051 | 08460943 | 5382836 | 08460949 | 5856905 |
| 08461140 | 6534053 | 08461310 | 6587053 | 08461576 | 6040885 |
| 08462675 | 6556553 | 08463184 | 6289452 | 08463232 | 6324716 |
| 08463380 | 6540957 | 08463481 | 6519819 | 08463838 | 6543604 |
| 08463844 | 6697485 | 08464053 | 5596622 | 08464255 | 5907570 |
| 08464316 | 6378005 | 08465619 | 6599794 | 08467289 | 6304767 |
| 08467823 | 6304768 | 08467938 | 5357049 | 08468164 | 5695665 |
| 08468170 | 6668229 | 08468503 | 5849905 | 08468828 | 6657582 |
| 08469114 | 6155088 | 08469290 | 6669706 | 08469512 | 6481424 |
| 08469708 | 6519824 | 08470045 | 5758151 | 08470252 | 6512108 |
| 08470631 | 5741444 | 08470767 | 6485991 | 08470878 | 5983475 |
| 08471666 | 6508116 | 08471726 | 6500625 | 08472162 | 5691155 |
| 08472225 | 6131497 | 08473265 | 6548525 | 08474285 | 6514972 |
| 08474287 | 6133771 | 08474352 | 6273362 | 08474489 | 5315272 |
| 08474758 | 78835 | 08475071 | 5572241 | 08475468 | 5695673 |
| 08475550 | 5880809 | 08475660 | 6502081 | 08476143 | 84874 |
| 08476258 | 6382021 | 08476916 | 6702127 | 08477176 | 5942082 |
| 08477195 | 5346438 | 08477366 | 6363943 | 08477510 | 6390889 |
| 08478263 | 5420825 | 08478866 | 5600190 | 08478980 | 6617746 |
| 08479035 | 5872630 | 08479044 | 5903406 | 08479281 | 5533034 |
| 08479517 | 6542377 | 08480539 | 6459456 | 08480937 | 15863 |
| 08481188 | 78602 | 08481366 | 6584305 | 08481373 | 6508106 |
| 08481525 | 6378012 | 08481616 | 5906246 | 08481880 | 6453098 |
| 08481934 | 5390995 | 08482774 | 6022023 | 08482956 | 6478485 |
| 08483027 | 6479064 | 08483057 | 6633477 | 08483148 | 93790, 20824 |
| 08483923 | 6077042 | 08484347 | 6694149 | 08484884 | 6122758 |
| 08485150 | 65925 | 08485361 | 6596949 | 08485553 | 94777 |
| 08485653 | 71532 | 08485864 | 6243919 | 08486074 | 5682261 |
| 08486285 | 6629635 | 08486376 | 7525457 | 08486404 | 5310478 |
| 08486661 | 6596437 | 08486856 | 6527245 | 08486874 | 60457 |
| 08486994 | 6199107 | 08487220 | 6378013 | 08487275 | 5815004 |
| 08487299 | 5311503 | 08487412 | 94779 | 08487513 | 6701608 |
| 08490609 | 10516 | 08491928 | 6109914 | 08491933 | 6330286 |
| 08492789 | 5572250 | 08492808 | 94426 | 08492951 | 6686924 |
| 08493413 | 6672865 | 08493701 | 6637427 | 08493726 | 6551886 |
| 08494018 | 6228532 | 08494296 | 5387292 | 08494493 | 76025 |
| 08494814 | 6333556 | 08494983 | 6140143 | 08495031 | 5694879 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08496593 | 5505211 | 08496600 | 97514 | 08496943 | 5835534 |
| 08498039 | 6122767 | 08498047 | 31146 | 08498228 | 6140161 |
| 08498807 | 6686928 | 08499101 | 6485995 | 08499950 | 5814472 |
| 08500772 | 6442409 | 08500817 | 6541996 | 08500896 | 6686930 |
| 08501195 | 5974662 | 08501764 | 6333558 | 08502219 | 6390903 |
| 08502255 | 6543618 | 08502882 | 6694154 | 08503282 | 6040898 |
| 08503742 | 5910348 | 08503924 | 6678771 | 08504016 | 5636771 |
| 08504017 | 6606251 | 08504501 | 6426192 | 08504577 | 6485998 |
| 08505512 | 5523244 | 08506233 | 5572259 | 08506378 | 6022038 |
| 08506504 | 5357066 | 08506505 | 5387604 | 08506522 | 6350202 |
| 08506866 | 6652172 | 08507001 | 6133786 | 08507227 | 5864461 |
| 08507267 | 5447025 | 08507343 | 5505218 | 08507379 | 5387606 |
| 08507596 | 5956567 | 08507715 | 6486000 | 08507716 | 5433619 |
| 08507911 | 6697499 | 08508703 | 6109922 | 08509663 | 5407196 |
| 08510123 | 6633488 | 08510355 | 5711966 | 08510471 | 6514981 |
| 08510496 | 5682279 | 08511175 | 6679306 | 08511785 | 6378027 |
| 08512110 | 6093165 | 08512376 | 6093166 | 08512757 | 5310188 |
| 08512930 | 6618197 | 08513529 | 5682285 | 08513660 | 66167 |
| 08513807 | 6645192 | 08513878 | 5478126 | 08514550 | 5536071 |
| 08515397 | 6140171 | 08515808 | 58084 | 08516346 | 6603463 |
| 08516360 | 5880838 | 08516703 | 6596446 | 08517089 | 59773 |
| 08517106 | 6035138 | 08517180 | 5512035 | 08517375 | 5752945 |
| 08517416 | 6220071 | 08517515 | 5478130 | 08517555 | 6053930 |
| 08517576 | 79201 | 08517624 | 5533042 | 08517665 | 6363969 |
| 08517686 | 5711973 | 08517867 | 6542002 | 08518063 | 5682291 |
| 08518709 | 5752946 | 08518776 | 6071314 | 08519096 | 5894746 |
| 08519117 | 6531215 | 08519581 | 5523254 | 08519624 | 6378035 |
| 08519655 | 5382867 | 08521336 | 5912888 | 08521773 | 5346462 |
| 08522635 | 5525100 | 08523017 | 6622430 | 08523332 | 6552466 |
| 08523450 | 73426 | 08523466 | 5468630 | 08523615 | 5611846 |
| 08523716 | 5391015 | 08523749 | 5357082 | 08523760 | 6456998 |
| 08524072 | 6474552 | 08524345 | 6273397 | 08524842 | 5377586 |
| 08525941 | 6444215 | 08525950 | 6382041 | 08526059 | 6526783 |
| 08526909 | 6603470 | 08527132 | 6563501 | 08527145 | 6474553 |
| 08527697 | 6507550 | 08527871 | 6547937 | 08528275 | 6133799 |
| 08528543 | 6168909 | 08528552 | 6324750 | 08528796 | 5741477 |
| 08529252 | 5314593 | 08529734 | 6573582 | 08530298 | 6109939 |
| 08530524 | 6565842 | 08531463 | 5496561 | 08531509 | 6584321 |
| 08531554 | 6481444 | 08531575 | 6609179 | 08531847 | 6022052 |
| 08531921 | 6559706 | 08531997 | 5729548 | 08532839 | 6477853 |
| 08532890 | 5744147 | 08533169 | 6514987 | 08534077 | 6521818 |
| 08535719 | 24167 | 08535894 | 6625961 | 08535967 | 5382878 |
| 08536239 | 6395414 | 08536368 | 6168916 | 08536530 | 6503273 |
| 08536585 | 5420852 | 08536841 | 5387317 | 08537006 | 5694900 |
| 08537566 | 6022058 | 08537612 | 13149 | 08537849 | 6518911 |
| 08537986 | 6470722 | 08539131 | 6508137 | 08539140 | 5711987 |
| 08540277 | 6261007 | 08540566 | 6040915 | 08540967 | 5912898 |
| 08541151 | 6603475 | 08541223 | 6035147 | 08541910 | 6049799 |
| 08542274 | 5327019 | 08542566 | 6349523 | 08542962 | 5729569 |
| 08544452 | 6645205 | 08544472 | 5387635 | 08545055 | 6544637 |
| 08545163 | 6563504 | 08545390 | 6562738 | 08545536 | 6701620 |
| 08545596 | 6542011 | 08545856 | 6575106 | 08546006 | 40546 |
| 08546512 | 6333588 | 08546730 | 6866832 | 08546879 | 5470891 |
| 08547248 | 5974698 | 08547488 | 6511569 | 08548116 | 5357103 |
| 08548877 | 79753 | 08549114 | 6363988 | 08549414 | 6497403 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 08549510 | 6314097 |
| 08550095 | 95312 |
| 08550665 | 5420860 |
| 08551819 | 6618213 |
| 08553699 | 6363993 |
| 08553946 | 6080471 |
| 08554575 | 6045125 |
| 08554893 | 5987 |
| 08556210 | 94593 |
| 08557607 | 6706247 |
| 08559420 | 6512141 |
| 08560606 | 5910387 |
| 08561506 | 6243227 |
| 08561942 | 6093196 |
| 08562970 | 6648671 |
| 08565366 | 6585442 |
| 08567433 | 5815040 |
| 08568612 | 6040937 |
| 08570629 | 5447052 |
| 08571003 | 6110350 |
| 08571657 | 93952 |
| 08572198 | 6537365 |
| 08573232 | 94255 |
| 08574134 | 6168944 |
| 08575752 | 6272711 |
| 08576941 | 5974718 |
| 08577205 | 5340887 |
| 08577779 | 5357119 |
| 08578898 | 6702154 |
| 08581074 | 5526296 |
| 08582430 | 95589 |
| 08582997 | 6333604 |
| 08583430 | 5478172 |
| 08585037 | 6426236 |
| 08585467 | 59117 |
| 08586867 | 6444252 |
| 08587728 | 6220121 |
| 08588921 | 6199158 |
| 08589633 | 6561519 |
| 08591450 | 5903469 |
| 08593304 | 5442456 |
| 08593843 | 6382084 |
| 08594861 | 5674459 |
| 08595870 | 5925333 |
| 08598312 | 6547962 |
| 08598903 | 6567079 |
| 08599524 | 5606295 |
| 08599935 | 6004799 |
| 08600593 | 5479700 |
| 08600746 | 6363057 |
| 08601898 | 6668270 |
| 08602671 | 6590389 |
| 08603702 | 6597002 |
| 08605010 | 6625018 |
| 08605159 | 6460911 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 08549526 | 5340873 |
| 08550214 | 5485039 |
| 08551110 | 6512134 |
| 08552167 | 93205 |
| 08553714 | 6461127 |
| 08554093 | 6547945 |
| 08554647 | 6661459 |
| 08555676 | 6474563 |
| 08556646 | 6120684 |
| 08558577 | 5477288 |
| 08559675 | 6678792 |
| 08560888 | 5974706 |
| 08561635 | 6519850 |
| 08562607 | 6709446 |
| 08564303 | 6532770 |
| 08565478 | 5447050 |
| 08567948 | 6045132 |
| 08569708 | 6654168 |
| 08570706 | 5795063 |
| 08571048 | 6596986 |
| 08572030 | 5533088 |
| 08572798 | 5864492 |
| 08573256 | 5925317 |
| 08574172 | 6618220 |
| 08576149 | 6040939 |
| 08576953 | 6503286 |
| 08577648 | 58601 |
| 08578145 | 6589932 |
| 08579250 | 6697522 |
| 08581224 | 6481075 |
| 08582601 | 5956614 |
| 08583100 | 6288811 |
| 08583524 | 5523293 |
| 08585174 | 6512149 |
| 08585521 | 6521831 |
| 08587302 | 6633503 |
| 08588534 | 6444255 |
| 08588977 | 6551906 |
| 08589896 | 5525119 |
| 08592334 | 91528 |
| 08593406 | 6077091 |
| 08594027 | 5457229 |
| 08595454 | 28020 |
| 08596306 | 5329790 |
| 08598786 | 5310547 |
| 08599035 | 5815059 |
| 08599647 | 6368947 |
| 08600293 | 6368948 |
| 08600597 | 6702161 |
| 08601670 | 6504324 |
| 08602028 | 82865 |
| 08603258 | 6518924 |
| 08603901 | 6304831 |
| 08605022 | 5340904 |
| 08606818 | 71142 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 08549715 | 6585998 |
| 08550627 | 5965243 |
| 08551501 | 6514991 |
| 08553143 | 6022066 |
| 08553916 | 6679321 |
| 08554245 | 6324761 |
| 08554719 | 6654787 |
| 08555726 | 6519467 |
| 08557002 | 62851, 62672, 62778 |
| 08559000 | 5430858 |
| 08560149 | 5357111 |
| 08560906 | 7560882 |
| 08561735 | 6228566 |
| 08562629 | 5489028 |
| 08564583 | 5926082 |
| 08567020 | 6523458 |
| 08568310 | 5894773 |
| 08570367 | 6077080 |
| 08570791 | 6573593 |
| 08571374 | 5903457 |
| 08572066 | 6637453 |
| 08572974 | 5489032 |
| 08573594 | 5880864 |
| 08574210 | 6515000 |
| 08576256 | 6548561 |
| 08577006 | 6261023 |
| 08577763 | 5512065 |
| 08578799 | 6284253 |
| 08580888 | 5329773 |
| 08582206 | 5988034 |
| 08582861 | 6243935 |
| 08583409 | 6004790 |
| 08584492 | 5357123 |
| 08585215 | 5814523 |
| 08586075 | 6562752 |
| 08587340 | 6599831 |
| 08588570 | 5925328 |
| 08589589 | 5712022 |
| 08590088 | 5988042 |
| 08592975 | 6368941 |
| 08593505 | 6502120 |
| 08594562 | 6069406 |
| 08595853 | 6508151 |
| 08596593 | 6519481 |
| 08598893 | 6444759 |
| 08599485 | 6211307 |
| 08599786 | 6512154 |
| 08600299 | 6129445 |
| 08600637 | 6688610 |
| 08601816 | 6508152 |
| 08602064 | 6701845 |
| 08603677 | 6604335 |
| 08604604 | 5956628 |
| 08605029 | 6646040 |
| 08606854 | 6371082 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08607113 | 5344924 | 08607297 | 6586014 | 08607656 | 6627967 |
| 08607812 | 6378076 | 08608289 | 6669265 | 08608308 | 6668271 |
| 08608477 | 6590393 | 08608584 | 6589937 | 08608670 | 6220132 |
| 08608788 | 5430876 | 08609292 | 5533114 | 08609460 | 6004804 |
| 08609598 | 5955684 | 08609697 | 6648682 | 08611088 | 6531242 |
| 08611557 | 5803460 | 08612068 | 5849031 | 08612305 | 5310552 |
| 08612430 | 6288790 | 08612685 | 6504328 | 08612719 | 6411586 |
| 08612721 | 6661479 | 08613253 | 5346523 | 08613376 | 5407577 |
| 08613800 | 6261040 | 08613815 | 5864520 | 08614010 | 6606008 |
| 08614680 | 5634539 | 08614869 | 5387361 | 08615023 | 6395409 |
| 08615348 | 6589943 | 08615400 | 6604575 | 08615705 | 6390968 |
| 08615734 | 6678807 | 08615796 | 62589 | 08616037 | 6154463 |
| 08617184 | 6279875 | 08617592 | 6122837 | 08617700 | 6646043 |
| 08617721 | 6654802 | 08618105 | 6615041 | 08618185 | 6627976 |
| 08618192 | 6493020 | 08618669 | 6426269 | 08618690 | 70355 |
| 08618741 | 6304837 | 08619172 | 6288828 | 08619968 | 6411595 |
| 08620036 | 6649816 | 08620632 | 6562765 | 08620647 | 6597011 |
| 08620860 | 79941, 5890 | 08620911 | 6592958 | 08621232 | 5674475 |
| 08621753 | 5447078 | 08622162 | 6548574 | 08622248 | 6442445 |
| 08623046 | 6711650 | 08623086 | 5971973 | 08623125 | 5734762 |
| 08624049 | 6140230 | 08625359 | 15074 | 08625718 | 6519868 |
| 08625846 | 6021374 | 08625961 | 5795090 | 08626223 | 59820 |
| 08626323 | 6559732 | 08626607 | 6866600 | 08626634 | 5533123 |
| 08627149 | 5868066 | 08627475 | 6442481 | 08629061 | 6585461 |
| 08629919 | 6485114 | 08630023 | 5974767 | 08630545 | 5382958 |
| 08630580 | 6657631 | 08632169 | 6702170 | 08632182 | 95890 |
| 08632239 | 6195854 | 08632250 | 5894820 | 08632435 | 1947 |
| 08632635 | 6485116 | 08632899 | 5942185 | 08632919 | 5725457 |
| 08633452 | 6231137 | 08633721 | 6543662 | 08633740 | 6457071 |
| 08633923 | 6004161 | 08634624 | 5372893 | 08634747 | 97282 |
| 08634802 | 5344965 | 08636097 | 5479743 | 08636128 | 5552250 |
| 08636219 | 6080525 | 08636250 | 6531253 | 08636325 | 5310580 |
| 08636332 | 6569663 | 08636435 | 6585463 | 08636547 | 6314148 |
| 08636659 | 6477891 | 08636856 | 6701649 | 08637018 | 5725460 |
| 08637140 | 6640342 | 08637174 | 6686981 | 08637463 | 60413 |
| 08637545 | 6711652 | 08637577 | 5740562 | 08637614 | 6612150 |
| 08638329 | 6701651 | 08638577 | 6279895 | 08639150 | 5457271 |
| 08639333 | 6589950 | 08639601 | 6243283 | 08639780 | 5385386 |
| 08639891 | 6547975 | 08639960 | 6279896 | 08640065 | 5477344 |
| 08640208 | 5894823 | 08640343 | 6211349 | 08641194 | 5385388 |
| 08641481 | 5971996 | 08641519 | 6693721 | 08641605 | 6573608 |
| 08641634 | 5391078 | 08641650 | 6710622 | 08641683 | 6092545 |
| 08642026 | 5355397 | 08642172 | 5344969 | 08642193 | 5529677 |
| 08642209 | 6139810 | 08642311 | 6368967 | 08642455 | 6511597 |
| 08642786 | 6605862 | 08642878 | 6527305 | 08643022 | 6477893 |
| 08643340 | 6154493 | 08643637 | 6488983 | 08643681 | 6640347 |
| 08643778 | 89116 | 08643822 | 71168 | 08643870 | 6314155 |
| 08644135 | 6563531 | 08644545 | 5986299 | 08644617 | 5800283 |
| 08644649 | 6599843 | 08645246 | 6693724 | 08645785 | 5734801 |
| 08645919 | 6049868 | 08646675 | 6627987 | 08646823 | 6435245 |
| 08646977 | 56402 | 08647235 | 5787473 | 08647407 | 6508168 |
| 08647494 | 5674516 | 08647631 | 6482937 | 08648266 | 5757551 |
| 08648362 | 5963358 | 08649111 | 94059 | 08650057 | 5694976 |
| 08650080 | 6500250 | 08650351 | 6269578 | 08650913 | 5408452 |
| 08651082 | 6092547 | 08651162 | 6069466 | 08651182 | 6586837 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08651586 | 6592966 | 08651772 | 5694978 | 08652096 | 6504336 |
| 08652367 | 6320200 | 08652884 | 6284261 | 08654619 | 6606022 |
| 08655018 | 6670941 | 08655469 | 6500253 | 08655821 | 6227645 |
| 08656254 | 80124, 6314 | 08656445 | 5512123 | 08656548 | 6320205 |
| 08656893 | 6122878 | 08657126 | 5812623 | 08657363 | 5725471 |
| 08657407 | 82513 | 08658135 | 6460934 | 08658342 | 6363105 |
| 08658462 | 6507590 | 08658799 | 6429595 | 08659128 | 6507580 |
| 08659259 | 7004 | 08659565 | 6021407 | 08659749 | 6120749 |
| 08660760 | 6606025 | 08661390 | 6227647 | 08661607 | 5906280 |
| 08661776 | 6305273 | 08661839 | 5907814 | 08661994 | 6168065 |
| 08662148 | 6363107 | 08662515 | 6590409 | 08662741 | 6694201 |
| 08662967 | 5397944 | 08663006 | 6625995 | 08663116 | 5453818 |
| 08663317 | 5901560 | 08663484 | 5880205 | 08663639 | 84067 |
| 08664655 | 6537391 | 08665091 | 6711665 | 08665275 | 6625038 |
| 08665968 | 5478613 | 08666111 | 5963371 | 08666248 | 6603518 |
| 08667653 | 6069476 | 08667961 | 5835379 | 08668100 | 5322375 |
| 08668511 | 6373260 | 08668758 | 6576497 | 08668963 | 6195869 |
| 08669128 | 6122152 | 08669223 | 6317276 | 08669247 | 5552268 |
| 08669997 | 80282, 80252 | 08670447 | 5849079 | 08670455 | 6519497 |
| 08670672 | 5868106 | 08670973 | 6441949 | 08670987 | 6035226 |
| 08671126 | 6484041 | 08671311 | 6649817 | 08671358 | 5968866 |
| 08671403 | 13148 | 08671479 | 6649232 | 08671774 | 6627995 |
| 08671923 | 5753033 | 08671940 | 6482951 | 08672836 | 6632959 |
| 08673197 | 6377246 | 08673301 | 5508975 | 08674294 | 6606033 |
| 08674822 | 6701665 | 08674868 | 5854883 | 08674916 | 6679365 |
| 08675242 | 6441956 | 08675406 | 6696631 | 08675443 | 80293 |
| 08676064 | 5674528 | 08676342 | 6438679 | 08676687 | 6612162 |
| 08676696 | 5479779 | 08676828 | 6612163 | 08677498 | 6332841 |
| 08677565 | 68214 | 08677573 | 6211370 | 08677645 | 5812638 |
| 08677721 | 6518948 | 08678162 | 5525192 | 08679001 | 6668289 |
| 08679801 | 6711668 | 08679861 | 5939238 | 08680359 | 5893885 |
| 08680659 | 5525195 | 08681230 | 6349375 | 08681828 | 6618261 |
| 08681984 | 5478365 | 08682380 | 6497138 | 08684219 | 5965729 |
| 08684689 | 83031 | 08684701 | 5968882 | 08685060 | 6510975 |
| 08685107 | 6480536 | 08685131 | 6035230 | 08685143 | 5942664 |
| 08685288 | 5606836 | 08685347 | 6169426 | 08685402 | 5408478 |
| 08685851 | 6624826 | 08686207 | 5744260 | 08686682 | 5586435 |
| 08687247 | 5800306 | 08687364 | 6441973 | 08687570 | 5812654 |
| 08687987 | 91463 | 08688173 | 6534129 | 08688598 | 5893892 |
| 08689222 | 5820274 | 08690726 | 5695002 | 08690929 | 5740597 |
| 08691332 | 5757579 | 08691444 | 6425446 | 08691873 | 5893898 |
| 08692155 | 6510976 | 08692447 | 5401152 | 08693943 | 89707 |
| 08694067 | 6320231 | 08694338 | 6540588 | 08694400 | 6305297 |
| 08694417 | 6218036 | 08694523 | 6579838 | 08694945 | 5835413 |
| 08695246 | 6624827 | 08695459 | 6660708 | 08695729 | 5329879 |
| 08696045 | 6441975 | 08696546 | 5355439 | 08696669 | 6076468 |
| 08696886 | 78277 | 08697154 | 82568 | 08697492 | 5564911 |
| 08697924 | 6076472 | 08698012 | 5694361 | 08698202 | 6702196 |
| 08698463 | 6540592 | 08698891 | 1770 | 08699173 | 6305305 |
| 08699186 | 5868137 | 08699252 | 57994 | 08699333 | 5854908 |
| 08699414 | 6269614 | 08699601 | 6124936 | 08699896 | 6037014 |
| 08700117 | 5453855 | 08700234 | 68639 | 08700378 | 5939263 |
| 08700618 | 6314205 | 08700877 | 5479782 | 08701290 | 5880245 |
| 08701403 | 6168098 | 08701534 | 5942675 | 08701542 | 5401166 |
| 08701607 | 5401167 | 08701721 | 82802 | 08701763 | 11403 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08701776 | 6034118 | 08702062 | 5795159 | 08702172 | 5734850 |
| 08702441 | 5332185 | 08702613 | 6204121 | 08702889 | 6669762 |
| 08703011 | 6488397 | 08703299 | 5429407 | 08703303 | 5509007 |
| 08703630 | 5372949 | 08703659 | 6441990 | 08704705 | 6663490 |
| 08704766 | 6231209 | 08704824 | 6441993 | 08705104 | 5734852 |
| 08705155 | 80189, 6551 | 08705254 | 6510979 | 08705283 | 6654195 |
| 08705291 | 6317305 | 08705350 | 6690916 | 08705548 | 6373285 |
| 08706013 | 5526391 | 08706594 | 6168106 | 08707323 | 5942678 |
| 08707642 | 6320246 | 08707667 | 6701673 | 08708006 | 5925436 |
| 08708071 | 6527327 | 08708909 | 5331387 | 08709163 | 6508182 |
| 08709197 | 6715142 | 08709352 | 6092600 | 08709493 | 6434721 |
| 08709663 | 5478656 | 08710829 | 6632971 | 08711104 | 5600421 |
| 08711167 | 6880179 | 08711204 | 5588 | 08711217 | 5987293 |
| 08711387 | 6434725 | 08711418 | 6682750 | 08711617 | 5971052 |
| 08711916 | 6515034 | 08711953 | 5854920 | 08712059 | 5389249 |
| 08712500 | 1371 | 08713156 | 6603139 | 08713198 | 5529721 |
| 08713267 | 5939285 | 08713736 | 5322405 | 08713958 | 6537414 |
| 08714045 | 5786439 | 08715105 | 6565363 | 08715597 | 6687351 |
| 08715797 | 94048 | 08715814 | 6076480 | 08715867 | 6636301 |
| 08716661 | 5868147 | 08716833 | 6269640 | 08717084 | 6484055 |
| 08717086 | 6411431 | 08717140 | 5478396 | 08717638 | 6704952 |
| 08717679 | 6425473 | 08717682 | 5359488 | 08718068 | 5406772 |
| 08718257 | 6638954 | 08718620 | 6675919 | 08718632 | 6694218 |
| 08718762 | 5835433 | 08719354 | 5854925 | 08719887 | 84028 |
| 08720156 | 6438710 | 08720486 | 5616049 | 08720851 | 6575165 |
| 08721767 | 5429411 | 08721998 | 6706275 | 08722097 | 6615085 |
| 08722273 | 5835435 | 08722449 | 6483494 | 08722489 | 6544689 |
| 08722746 | 6122205 | 08723080 | 6122206 | 08723350 | 6615087 |
| 08723522 | 6181359 | 08723908 | 6106957 | 08723987 | 5955794 |
| 08724001 | 6346435 | 08724080 | 5880256 | 08724131 | 6869255 |
| 08724152 | 6694220 | 08724314 | 6218076 | 08724616 | 6473187 |
| 08724825 | 5800341 | 08724918 | 6045247 | 08724925 | 6524443 |
| 08725684 | 5939293 | 08725796 | 6524455 | 08725957 | 6694221 |
| 08726142 | 6660718 | 08726511 | 6562652 | 08727142 | 6584549 |
| 08727393 | 5800344 | 08727510 | 6508194 | 08727524 | 6037037 |
| 08727958 | 6227709 | 08728215 | 6195917 | 08728718 | 6151366 |
| 08729178 | 6473191 | 08729292 | 6604603 | 08729319 | 6589964 |
| 08729399 | 5963425 | 08729731 | 5907048 | 08729735 | 6485142 |
| 08729791 | 5753053 | 08730947 | 5955765 | 08731084 | 5924803 |
| 08731131 | 6510997 | 08731258 | 5345038 | 08731260 | 6510998 |
| 08731353 | 6628020 | 08731417 | 6668309 | 08731541 | 6373297 |
| 08731759 | 6435297 | 08731800 | 6559767 | 08732328 | 6124962 |
| 08732535 | 5330804 | 08732540 | 5868159 | 08732605 | 6411447 |
| 08732886 | 6618281 | 08733222 | 6624841 | 08733366 | 6168128 |
| 08733528 | 6670966 | 08733558 | 6562656 | 08733637 | 6115416 |
| 08733687 | 6532822 | 08733997 | 6530090 | 08734156 | 6474629 |
| 08734434 | 5971066 | 08734574 | 6519905 | 08734721 | 6629695 |
| 08734851 | 6154562 | 08734933 | 85 | 08734934 | 5955802 |
| 08734981 | 6649252 | 08735061 | 7637213 | 08735170 | 80178, 5787 |
| 08735736 | 5408866 | 08735834 | 6227714 | 08735853 | 6168131 |
| 08735999 | 6582962 | 08736004 | 6394727 | 08736110 | 6499698 |
| 08736477 | 6625062 | 08737168 | 6670972 | 08737530 | 6204144 |
| 08737762 | 6169468 | 08737861 | 6595844 | 08737912 | 6519908 |
| 08737962 | 6288120 | 08738000 | 6227717 | 08738223 | 6618283 |
| 08738616 | 6573637 | 08738989 | 5536750 | 08739139 | 6595846 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08739144 | 5552324 | 08739442 | 5388138 | 08739575 | 5848004 |
| 08739821 | 5519168 | 08739837 | 6460960 | 08739970 | 5850333 |
| 08740048 | 6584374 | 08740266 | 6711185 | 08740300 | 6586874 |
| 08740432 | 6076500 | 08740791 | 6604610 | 08740861 | 6615097 |
| 08741682 | 6495822 | 08741848 | 6227723 | 08742114 | 6584376 |
| 08742173 | 5880272 | 08742184 | 6569693 | 08742268 | 70194 |
| 08742352 | 5819601 | 08742603 | 6231221 | 08742931 | 6508202 |
| 08743463 | 5397999 | 08743548 | 6499416 | 08743625 | 5460562 |
| 08743830 | 5429430 | 08743995 | 6473196 | 08744404 | 6559773 |
| 08744501 | 6411451 | 08744528 | 6257647 | 08745315 | 6615102 |
| 08745465 | 6687358 | 08745479 | 6604615 | 08745819 | 5514257 |
| 08745821 | 6632460 | 08745988 | 6573640 | 08746049 | 6576521 |
| 08746232 | 6106976 | 08746369 | 5345045 | 08746414 | 6552519 |
| 08746644 | 6854 | 08746865 | 6660726 | 08746871 | 5924810 |
| 08747199 | 6092624 | 08747389 | 6625072 | 08747421 | 6530100 |
| 08747514 | 6524467 | 08748007 | 6576523 | 08748186 | 6469989 |
| 08748349 | 5606878 | 08748492 | 5903968 | 08748669 | 6544698 |
| 08749114 | 24696 | 08749255 | 6593007 | 08749829 | 6544699 |
| 08749934 | 5478686 | 08750053 | 5694399 | 08750108 | 6675262 |
| 08750181 | 6373314 | 08750197 | 5793100 | 08750887 | 6473198 |
| 08750909 | 6559779 | 08751317 | 6485147 | 08751441 | 5401204 |
| 08751473 | 6646093 | 08751702 | 85309 | 08751703 | 6474635 |
| 08751886 | 5456533 | 08752062 | 6643652 | 08752081 | 6495828 |
| 08752094 | 5901629 | 08752192 | 5430942 | 08752204 | 6181382 |
| 08753325 | 6687023 | 08754028 | 6526279 | 08754163 | 6151384 |
| 08754388 | 6657673 | 08754508 | 6521888 | 08754513 | 6711692 |
| 08754619 | 6632475 | 08754922 | 6515060 | 08755090 | 6442030 |
| 08755214 | 6582974 | 08755345 | 5793105 | 08755568 | 6701693 |
| 08755674 | 6227730 | 08756013 | 6606061 | 08756353 | 6595859 |
| 08756458 | 11722 | 08756536 | 6626023 | 08756886 | 6646825 |
| 08756995 | 6067479 | 08757253 | 82835 | 08757669 | 62534 |
| 08758240 | 6636309 | 08759141 | 6593008 | 08759354 | 6669314 |
| 08759381 | 6489028 | 08759502 | 26650 | 08760373 | 6575185 |
| 08760493 | 6567144 | 08760573 | 6477946 | 08760853 | 6317325 |
| 08760872 | 6650715 | 08761120 | 5586490 | 08761584 | 6532837 |
| 08761976 | 6362116 | 08762112 | 6332184 | 08762345 | 6643656 |
| 08762748 | 6682766 | 08762860 | 5453884 | 08763327 | 5408880 |
| 08763620 | 6657676 | 08763843 | 5712 | 08764784 | 5406654 |
| 08765004 | 6612197 | 08765063 | 5819610 | 08765471 | 6320273 |
| 08765588 | 6218089 | 08765765 | 5389274 | 08765849 | 80069, 6475 |
| 08766165 | 5774268 | 08766217 | 5903973 | 08766355 | 6632478 |
| 08766497 | 6474640 | 08766658 | 5398013 | 08766741 | 6488423 |
| 08766806 | 6551990 | 08767299 | 95989 | 08767577 | 6555318 |
| 08767909 | 6593013 | 08768216 | 6537448 | 08768331 | 6305352 |
| 08768473 | 5859093 | 08768551 | 6523249 | 08768554 | 6540617 |
| 08768784 | 6124985 | 08769356 | 6589988 | 08769371 | 6508221 |
| 08769585 | 6067489 | 08769744 | 6499431 | 08769782 | 6582981 |
| 08769932 | 6243132 | 08769945 | 6195942 | 08770003 | 5646698 |
| 08770204 | 6565401 | 08770481 | 5413241 | 08770666 | 6034148 |
| 08771163 | 6160427 | 08771246 | 5859096 | 08771383 | 5942728 |
| 08771450 | 6675268 | 08771827 | 6579869 | 08771875 | 6646105 |
| 08771955 | 5395032 | 08772028 | 6461206 | 08772037 | 6592390 |
| 08772090 | 6346470 | 08772265 | 6376396 | 08772304 | 6076519 |
| 08772704 | 5408528 | 08772706 | 6511013 | 08772773 | 52897 |
| 08773036 | 6067492 | 08773077 | 6584565 | 08773155 | 5863935 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08773169 | 6551356 | 08773621 | 5863937 | 08773706 | 6067494 |
| 08773873 | 6537449 | 08774159 | 5389280 | 08774232 | 6160431 |
| 08774441 | 6593016 | 08774531 | 6034150 | 08774583 | 6584392 |
| 08774765 | 5453892 | 08775147 | 6472576 | 08775192 | 5819615 |
| 08775484 | 5965800 | 08775538 | 6181398 | 08775647 | 6477958 |
| 08775678 | 6654228 | 08776349 | 6626030 | 08776447 | 6504102 |
| 08776471 | 6646357 | 08777153 | 5550191 | 08777458 | 5724486 |
| 08777854 | 6624530 | 08777949 | 6491899 | 08778033 | 6279970 |
| 08778485 | 6279981 | 08778729 | 5616082 | 08778748 | 5398021 |
| 08778773 | 6122234 | 08779084 | 6540623 | 08779237 | 5401215 |
| 08779302 | 6071762 | 08779366 | 6608304 | 08779463 | 6625102 |
| 08779480 | 5478702 | 08779789 | 6584395 | 08779918 | 5349818 |
| 08780372 | 5514273 | 08780656 | 6701914 | 08781080 | 6115438 |
| 08781560 | 6632485 | 08781604 | 6575615 | 08783115 | 6649874 |
| 08783782 | 6566743 | 08784114 | 5954763 | 08784694 | 79812 |
| 08784696 | 5848035 | 08785174 | 6500300 | 08785254 | 6373343 |
| 08785301 | 6181414 | 08785365 | 6154360 | 08785775 | 6586892 |
| 08785959 | 89975 | 08786471 | 6709158 | 08786955 | 5349828 |
| 08787129 | 6424396 | 08787140 | 6530123 | 08787821 | 6567159 |
| 08788262 | 6533252 | 08788410 | 6222327 | 08789438 | 6515078 |
| 08789518 | 5830066 | 08789772 | 6030715 | 08789891 | 6495846 |
| 08790487 | 5802724 | 08790572 | 6049076 | 08790681 | 6704982 |
| 08791538 | 6001191 | 08791997 | 6518341 | 08792461 | 6544722 |
| 08792528 | 5514287 | 08792739 | 12107 | 08792889 | 6364416 |
| 08793302 | 5586502 | 08793485 | 6446116 | 08794001 | 6346487 |
| 08794200 | 84845 | 08794364 | 6687379 | 08794700 | 6700911 |
| 08794719 | 6588067 | 08795198 | 6583390 | 08796204 | 6603172 |
| 08796227 | 5456565 | 08796642 | 6593024 | 08796729 | 6305374 |
| 08796792 | 6566749 | 08797022 | 6565410 | 08797267 | 6562127 |
| 08797353 | 6669305 | 08798165 | 6470011 | 08798167 | 6700913 |
| 08798172 | 5519208 | 08798246 | 6395891 | 08798273 | 6687382 |
| 08798306 | 5986392 | 08798340 | 5575973 | 08798378 | 6540627 |
| 08798619 | 6682778 | 08798706 | 6537460 | 08798741 | 6502723 |
| 08799247 | 6160450 | 08799409 | 5850376 | 08799939 | 6663533 |
| 08800042 | 5901655 | 08800311 | 5733039 | 08800338 | 5451245 |
| 08800466 | 6526293 | 08800771 | 2191 | 08800783 | 6310948 |
| 08800978 | 82846 | 08801324 | 5737472 | 08801509 | 5429453 |
| 08801853 | 6520959 | 08801999 | 6565414 | 08802087 | 6709164 |
| 08802317 | 80033, 5874 | 08802546 | 6004287 | 08802862 | 6669331 |
| 08802948 | 6504110 | 08803085 | 5737441 | 08803449 | 6701056 |
| 08803490 | 6317365 | 08803566 | 6617110 | 08803946 | 6630640 |
| 08804338 | 6520962 | 08804800 | 6139907 | 08805083 | 18168 |
| 08805788 | 5724505 | 08805890 | 6537465 | 08806015 | 5657510 |
| 08806218 | 5694420 | 08806237 | 6115472 | 08806324 | 5389304 |
| 08806468 | 5349842 | 08806708 | 6204185 | 08807007 | 6669332 |
| 08807143 | 6615132 | 08807417 | 6626043 | 08807431 | 6611564 |
| 08808210 | 6628053 | 08808471 | 72982 | 08809159 | 5786500 |
| 08809309 | 6667919 | 08810864 | 6566757 | 08810922 | 6590009 |
| 08811059 | 6507136 | 08811478 | 6582994 | 08811498 | 5880075 |
| 08811526 | 6461226 | 08812067 | 6629449 | 08812128 | 6700920 |
| 08812434 | 6480566 | 08812783 | 6288179 | 08812869 | 6364426 |
| 08812934 | 6362146 | 08813010 | 6523276 | 08813473 | 6543016 |
| 08813503 | 7187362 | 08813518 | 6689239 | 08814164 | 6364427 |
| 08814481 | 5356234 | 08814733 | 6628057 | 08814974 | 6566759 |
| 08815186 | 6310956 | 08815668 | 6690678 | 08815995 | 6629450 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08816573 | 6669337 | 08816586 | 6701924 | 08816829 | 6583399 |
| 08816932 | 6495855 | 08817070 | 6611569 | 08817100 | 5986683 |
| 08817564 | 6555329 | 08817838 | 6626048 | 08817846 | 6434785 |
| 08818061 | 5570520 | 08818348 | 6271912 | 08818426 | 6154375 |
| 08818452 | 6317372 | 08818903 | 82997 | 08819141 | 6373363 |
| 08819225 | 5567027 | 08819503 | 6275568 | 08820104 | 6605932 |
| 08820152 | 5810720 | 08820279 | 6667385 | 08820376 | 6709177 |
| 08820602 | 5601269 | 08820707 | 6222340 | 08821188 | 5408557 |
| 08821314 | 6653790 | 08821537 | 6461000 | 08822025 | 6566762 |
| 08822194 | 5373010 | 08822583 | 5413277 | 08822889 | 5904013 |
| 08823014 | 6649888 | 08823024 | 6715208 | 08823183 | 6346 |
| 08823562 | 5395080 | 08824000 | 5471448 | 08824287 | 6364436 |
| 08824505 | 6621210 | 08824675 | 5810722 | 08824697 | 6526307 |
| 08824779 | 5986693 | 08825028 | 6222345 | 08825029 | 6588079 |
| 08825110 | 6316384 | 08825578 | 6275579 | 08825579 | 5395081 |
| 08825663 | 5724516 | 08825696 | 6617116 | 08825751 | 5802006 |
| 08825941 | 6548046 | 08826099 | 5954787 | 08826471 | 6567174 |
| 08826540 | 5756847 | 08826611 | 5954789 | 08826626 | 6660209 |
| 08826631 | 6473722 | 08826664 | 6125015 | 08826747 | 6446073 |
| 08826799 | 6612224 | 08827064 | 6491912 | 08827262 | 5535915 |
| 08827397 | 6691899 | 08827633 | 5601273 | 08827680 | 6441671 |
| 08827729 | 5456584 | 08827784 | 6632505 | 08827813 | 6160464 |
| 08827822 | 6599917 | 08827932 | 6151444 | 08827980 | 5810725 |
| 08828082 | 6461006 | 08828256 | 84504 | 08828301 | 6560143 |
| 08828632 | 6643685 | 08829047 | 6160465 | 08830766 | 6092460 |
| 08831272 | 6559809 | 08831480 | 5793161 | 08831535 | 6515088 |
| 08831847 | 6301954 | 08832026 | 93070 | 08832192 | 6595900 |
| 08832281 | 6358593 | 08832571 | 11879 | 08832812 | 6671012 |
| 08833085 | 6018405 | 08833096 | 5924881 | 08833203 | 6632507 |
| 08833297 | 6067530 | 08833869 | 5395087 | 08833964 | 6507680 |
| 08834024 | 6606098 | 08834209 | 5740024 | 08834276 | 6669347 |
| 08834362 | 5570526 | 08834562 | 5850396 | 08834600 | 5575986 |
| 08834657 | 6115497 | 08834727 | 6505296 | 08835025 | 6107043 |
| 08835104 | 6544733 | 08835194 | 6518318 | 08835311 | 6195038 |
| 08835638 | 5490433 | 08835706 | 5550231 | 08835764 | 6301959 |
| 08835932 | 6316392 | 08837202 | 5550235 | 08837267 | 11314 |
| 08837403 | 6696691 | 08837464 | 60707 | 08837966 | 6696692 |
| 08837978 | 6704999 | 08838167 | 94563 | 08838669 | 6075748 |
| 08838688 | 5351527 | 08838825 | 5954797 | 08838879 | 5412888 |
| 08839295 | 5616134 | 08840564 | 6639490 | 08840585 | 6604671 |
| 08840789 | 6626054 | 08841205 | 6621217 | 08841377 | 6456536 |
| 08841429 | 6696693 | 08841461 | 6674896 | 08841506 | 6377363 |
| 08841659 | 6653804 | 08841806 | 6560152 | 08841907 | 6611582 |
| 08841974 | 6649299 | 08842024 | 5349869 | 08842368 | 6504124 |
| 08842825 | 5908598 | 08842861 | 6018417 | 08842916 | 6243181 |
| 08843003 | 6222355 | 08843096 | 6543049 | 08843161 | 5575996 |
| 08843628 | 6605946 | 08843931 | 6049104 | 08844398 | 6115501 |
| 08844585 | 6049106 | 08844946 | 5412893 | 08845086 | 6572505 |
| 08845353 | 5331487 | 08845842 | 6654260 | 08846735 | 6544123 |
| 08847306 | 6654262 | 08847416 | 1801, 1793 | 08847624 | 6649898 |
| 08847675 | 6478224 | 08847808 | 6004090 | 08848452 | 5333042 |
| 08848563 | 5451271 | 08849025 | 6122275 | 08850242 | 5961508 |
| 08850299 | 6605586 | 08850361 | 6364456 | 08850575 | 6777773 |
| 08850995 | 6540052 | 08851045 | 6565439 | 08851278 | 6598980 |
| 08851350 | 6222363 | 08852252 | 7637306 | 08853126 | 6018428 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08853618 | 6504131 | 08854001 | 35580 | 08856744 | 6874767 |
| 08859018 | 6473242 | 08861313 | 6654266 | 08862743 | 6548060 |
| 08863137 | 45756 | 08863301 | 5356309 | 08863567 | 6478228 |
| 08863715 | 5707960 | 08864134 | 6316424 | 08864416 | 6167181 |
| 08864867 | 5613434 | 08865069 | 6667403 | 08865153 | 6481189 |
| 08865391 | 6316425 | 08865578 | 6547599 | 08866466 | 6873291 |
| 08866864 | 6621223 | 08867068 | 6424447 | 08868117 | 6349890 |
| 08868391 | 6671014 | 08868395 | 6559820 | 08868406 | 1627 |
| 08868505 | 6210864 | 08868598 | 6627696 | 08868896 | 5388850 |
| 08869396 | 6660777 | 08869589 | 6649902 | 08869901 | 6243619 |
| 08870230 | 6583413 | 08870478 | 5899681 | 08870519 | 6456399 |
| 08870765 | 5613437 | 08870894 | 6287493 | 08870929 | 5847445 |
| 08871008 | 6113652 | 08871249 | 5385003 | 08871932 | 6476676 |
| 08871956 | 78377 | 08872279 | 6473244 | 08873167 | 5802044 |
| 08873383 | 6705011 | 08873550 | 6649308 | 08873591 | 5525993 |
| 08873756 | 6608349 | 08873822 | 6057433 | 08873868 | 6667406 |
| 08873875 | 6604678 | 08873882 | 6394068 | 08874346 | 5356314 |
| 08874797 | 6287482 | 08874839 | 6871511 | 08875502 | 6487986 |
| 08875520 | 6518366 | 08875900 | 6575653 | 08876155 | 6528752 |
| 08876384 | 6483549 | 08877001 | 6583017 | 08877064 | 6018452 |
| 08877197 | 6626062 | 08877333 | 5559443 | 08877599 | 6518621 |
| 08877610 | 6672045 | 08877824 | 5559444 | 08878170 | 5364498 |
| 08878382 | 5361694 | 08878478 | 5707973 | 08878629 | 5456625 |
| 08878777 | 6057437 | 08879155 | 6667410 | 08879195 | 6583018 |
| 08879378 | 6513677 | 08879554 | 6628079 | 08879566 | 6591985 |
| 08879874 | 6473248 | 08880276 | 6551398 | 08880588 | 5370881 |
| 08880695 | 6688912 | 08880916 | 97563 | 08881020 | 16195 |
| 08881239 | 6563608 | 08881248 | 6693833 | 08881834 | 6565444 |
| 08881975 | 6541048 | 08882045 | 6689269 | 08882126 | 5348022 |
| 08882568 | 6478236 | 08882599 | 6275621 | 08882615 | 6617138 |
| 08883024 | 6495883 | 08883259 | 6578542 | 08883991 | 6518612 |
| 08884409 | 5525998 | 08884479 | 6558624 | 08884547 | 6067560 |
| 08884585 | 6275623 | 08884945 | 5694293 | 08885361 | 5550281 |
| 08885426 | 5446702 | 08885732 | 6575659 | 08885803 | 5385014 |
| 08885837 | 6677962 | 08885950 | 5423844 | 08885959 | 6608356 |
| 08886011 | 6504139 | 08886489 | 6213670 | 08886531 | 6048386 |
| 08886731 | 6643703 | 08886948 | 6540661 | 08887033 | 6441722 |
| 08887686 | 6541051 | 08887698 | 6548070 | 08887728 | 6689271 |
| 08887966 | 5570581 | 08888004 | 6595921 | 08888175 | 87534 |
| 08888301 | 6586923 | 08888403 | 6115942 | 08888589 | 6264313 |
| 08889080 | 6670384 | 08889168 | 6614228 | 08889295 | 6667415 |
| 08889434 | 5446709 | 08890559 | 6150559 | 08890656 | 6701952 |
| 08890931 | 6518623 | 08891096 | 6606116 | 08891190 | 6480598 |
| 08891467 | 6544138 | 08891746 | 6646884 | 08892186 | 5535980 |
| 08892438 | 6362195 | 08892540 | 6227161 | 08892566 | 6476686 |
| 08892567 | 5656145 | 08892629 | 6617145 | 08892653 | 5722602 |
| 08893188 | 6563616 | 08893195 | 5961546 | 08893201 | 6523304 |
| 08893487 | 6362196 | 08893570 | 5400423 | 08893635 | 6846806 |
| 08894164 | 5364507 | 08894374 | 6696709 | 08894548 | 6624569 |
| 08894766 | 5356336 | 08894826 | 6154429 | 08894870 | 6715236 |
| 08895060 | 6669359 | 08895490 | 6540064 | 08895506 | 5459818 |
| 08895580 | 6639033 | 08895892 | 5348032 | 08896145 | 6502757 |
| 08896506 | 6422456 | 08896532 | 6530159 | 08896578 | 6332284 |
| 08896603 | 17464 | 08897212 | 6150564 | 08897886 | 6687409 |
| 08897997 | 6422458 | 08898017 | 6057452 | 08898253 | 6301179 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08898435 | 6441732 | 08898537 | 5951121 | 08898658 | 6209933 |
| 08898690 | 6685886 | 08898998 | 6362200 | 08899315 | 6690706 |
| 08899406 | 6394083 | 08899448 | 6521002 | 08899471 | 6507165 |
| 08899797 | 6639036 | 08900103 | 6667955 | 08900372 | 6106196 |
| 08900454 | 6471561 | 08900550 | 6499767 | 08900567 | 6243639 |
| 08900981 | 6483561 | 08901663 | 5788769 | 08901833 | 5361707 |
| 08901982 | 5694307 | 08902134 | 6476692 | 08902281 | 6598994 |
| 08902293 | 6441736 | 08902374 | 6606428 | 08902573 | 6484148 |
| 08902637 | 5370895 | 08902702 | 6604685 | 08902795 | 5832529 |
| 08902881 | 6543065 | 08902949 | 29010 | 08902957 | 6636373 |
| 08903345 | 5423855 | 08903941 | 6018479 | 08904282 | 6715245 |
| 08904942 | 5847464 | 08905250 | 6677967 | 08905529 | 6518377 |
| 08906283 | 6705028 | 08906392 | 6627709 | 08906615 | 6287519 |
| 08906932 | 5420161 | 08906994 | 6092526 | 08907433 | 6495891 |
| 08907663 | 5597756 | 08907691 | 6411946 | 08908252 | 5613468 |
| 08908823 | 6063112 | 08909014 | 6572528 | 08909783 | 6677970 |
| 08909883 | 5409267 | 08910224 | 5478683 | 08910244 | 6441742 |
| 08910405 | 6471566 | 08910751 | 6620306 | 08911564 | 6892357 |
| 08911908 | 5707994 | 08911928 | 6470043 | 08912334 | 6639040 |
| 08912441 | 6611606 | 08912447 | 6589104 | 08912562 | 6518633 |
| 08912807 | 6256857 | 08912877 | 6345700 | 08912973 | 5446734 |
| 08914398 | 6470044 | 08914672 | 5460835 | 08914774 | 5722617 |
| 08915034 | 6649918 | 08915189 | 5343857 | 08915328 | 6589105 |
| 08915755 | 6604691 | 08916061 | 6195114 | 08916265 | 6514176 |
| 08916566 | 6422472 | 08916920 | 6599000 | 08917088 | 5835943 |
| 08917435 | 6634942 | 08917454 | 15183 | 08917511 | 6209947 |
| 08917823 | 6630683 | 08918212 | 6617158 | 08918365 | 6530170 |
| 08918382 | 6432913 | 08919638 | 6617159 | 08919866 | 5844345 |
| 08919888 | 6345705 | 08919956 | 5788777 | 08920199 | 5906828 |
| 08920217 | 6643713 | 08920580 | 6376656 | 08920683 | 5406410 |
| 08921073 | 5835946 | 08921150 | 6480009 | 08921256 | 6310451 |
| 08921374 | 5385033 | 08921480 | 6592442 | 08921657 | 5618153 |
| 08921824 | 5545026 | 08921862 | 6181308 | 08922220 | 6604693 |
| 08922227 | 6646899 | 08922970 | 6629480 | 08923351 | 5400444 |
| 08924053 | 6358678 | 08924150 | 5880579 | 08924191 | 6688940 |
| 08924593 | 5526025 | 08924676 | 6181311 | 08924781 | 83654 |
| 08924947 | 6544501 | 08925084 | 6500716 | 08925113 | 6708169 |
| 08926206 | 5626412 | 08926211 | 6113677 | 08927053 | 5400452 |
| 08927242 | 6701096 | 08927265 | 6204646 | 08927553 | 5970498 |
| 08927836 | 6691929 | 08928034 | 6627137 | 08928300 | 6619766 |
| 08928401 | 6551428 | 08928655 | 96702 | 08929010 | 6271348 |
| 08929312 | 6511062 | 08929323 | 6660806 | 08929588 | 6488476 |
| 08930333 | 6202359 | 08930346 | 6696724 | 08930845 | 6528776 |
| 08930847 | 60668 | 08931078 | 6566940 | 08931410 | 6408708 |
| 08931930 | 6432928 | 08932114 | 6355449 | 08932543 | 6202361 |
| 08932649 | 6568713 | 08932687 | 5841350 | 08932835 | 6646905 |
| 08932964 | 6063136 | 08933566 | 6588119 | 08933580 | 6115971 |
| 08933588 | 6536185 | 08933942 | 6604701 | 08934356 | 6873582 |
| 08934449 | 5788797 | 08934457 | 6271353 | 08934577 | 2973 |
| 08935179 | 6617165 | 08935358 | 6521014 | 08935499 | 5388895 |
| 08935740 | 6145976 | 08935855 | 5712397 | 08936487 | 5550592 |
| 08936495 | 5626422 | 08936517 | 5708017 | 08936545 | 6578557 |
| 08936616 | 5970518 | 08936642 | 6558644 | 08936791 | 59231 |
| 08936903 | 6264355 | 08936943 | 6564818 | 08937010 | 6540080 |
| 08937445 | 6568714 | 08937634 | 5835961 | 08937702 | 6301208 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08938292 | 5680570 | 08938877 | 6667973 | 08939431 | 5844371 |
| 08939451 | 5739348 | 08939513 | 5343879 | 08939580 | 52811 |
| 08939730 | 5370933 | 08939762 | 5779329 | 08939836 | 5370934 |
| 08939941 | 94542 | 08939956 | 6502401 | 08940064 | 5739349 |
| 08940079 | 6672064 | 08940426 | 86940, 97279 | 08940440 | 6608384 |
| 08940484 | 6709475 | 08940508 | 5410299 | 08940822 | 6194214 |
| 08940862 | 6650765 | 08940907 | 5626429 | 08941193 | 73505 |
| 08941203 | 6502784 | 08941443 | 5831780 | 08941455 | 5880596 |
| 08941714 | 6627727 | 08941846 | 6048406 | 08941895 | 5921920 |
| 08941966 | 6511072 | 08941999 | 6296517 | 08942110 | 6639524 |
| 08942120 | 6514189 | 08942617 | 5364547 | 08942738 | 6453480 |
| 08943246 | 6701108 | 08943391 | 6663579 | 08943524 | 96613 |
| 08944857 | 5831787 | 08945126 | 57 | 08945213 | 5863222 |
| 08945600 | 6639528 | 08946892 | 6518653 | 08946927 | 6075107 |
| 08947159 | 5835976 | 08947222 | 5892478 | 08947332 | 6308615 |
| 08947705 | 6639530 | 08948115 | 5945851 | 08948647 | 5586373 |
| 08948864 | 6432943 | 08948872 | 6484963 | 08948937 | 5628966 |
| 08949438 | 6551434 | 08953620 | 6606669 | 08958467 | 5969846 |
| 08969807 | 83282 | 08974271 | 6604707 | 08976502 | 6543079 |
| 08976506 | 5690780 | 08981956 | 6026904 | 08981958 | 5402819 |
| 08981974 | 6544178 | 08982234 | 6617181 | 08984354 | 5623070 |
| 08986559 | 6565463 | 08986653 | 95091 | 08987645 | 6196345 |
| 08988870 | 6636401 | 08989239 | 80561 | 08991562 | 6583455 |
| 08998262 | 6647237 | 08999386 | 96180 | 08999854 | 6045572 |
| 09000039 | 6054476 | 09000508 | 5380284 | 09000833 | 6258125 |
| 09000835 | 6009614 | 09000901 | 6415429 | 09001671 | 59703 |
| 09001672 | 6196350 | 09002428 | 5511598 | 09002583 | 5317901 |
| 09002626 | 5627006 | 09002788 | 5378500 | 09002922 | 6488489 |
| 09003087 | 6544513 | 09003568 | 61420, 97237 | 09004531 | 6528789 |
| 09004659 | 5431955 | 09004661 | 5317902 | 09004868 | 6390523 |
| 09005005 | 5937044 | 09005253 | 6484972 | 09005665 | 5885698 |
| 09005670 | 6441125 | 09006142 | 6642391 | 09006145 | 6270694 |
| 09006293 | 6088896 | 09006775 | 5562750 | 09006840 | 5598629 |
| 09006956 | 2452 | 09006967 | 5717788 | 09007245 | 6332644 |
| 09007427 | 5953471 | 09007490 | 6555389 | 09007657 | 5476952 |
| 09007799 | 6511080 | 09008108 | 5769212 | 09008324 | 6504168 |
| 09008568 | 5671881 | 09009537 | 5402883 | 09009694 | 6677992 |
| 09010163 | 6315215 | 09010215 | 5335554 | 09010442 | 6528792 |
| 09010465 | 5474895 | 09010766 | 6193714 | 09010774 | 6337621 |
| 09011337 | 17455 | 09011862 | 5818165 | 09012016 | 5474896 |
| 09012508 | 6677995 | 09012560 | 68901 | 09013111 | 6604717 |
| 09013934 | 6701125 | 09014224 | 6462204 | 09014521 | 6196360 |
| 09014922 | 5378511 | 09015092 | 6691754 | 09015281 | 6258138 |
| 09015539 | 6711275 | 09015780 | 6509652 | 09015985 | 5476746 |
| 09016295 | 5944299 | 09016794 | 6564832 | 09017033 | 6578574 |
| 09017253 | 6521030 | 09017290 | 5876451 | 09017495 | 6701129 |
| 09017622 | 5756546 | 09017625 | 85204, 80079, 5906 | 09018172 | 6696737 |
| 09018465 | 6606682 | 09018758 | 5317915 | 09018962 | 6390534 |
| 09019003 | 6562195 | 09019180 | 6651931 | 09019207 | 6545708 |
| 09019729 | 5533343 | 09019798 | 6528798 | 09020134 | 6692954 |
| 09020325 | 6120083 | 09020613 | 5953488 | 09020815 | 5738571 |
| 09020859 | 6120084 | 09020890 | 6530194 | 09021300 | 6670417 |
| 09021921 | 6690732 | 09021977 | 6544522 | 09022063 | 6568734 |
| 09022442 | 6208632 | 09022534 | 6488024 | 09022553 | 6511086 |
| 09022591 | 6562197 | 09022696 | 5476756 | 09022797 | 6584629 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09022864 | 5706675 | 09022882 | 6469751 | 09022981 | 6709490 |
| 09023070 | 6690734 | 09023086 | 6394480 | 09023107 | 5818178 |
| 09023171 | 6373693 | 09023322 | 5885715 | 09023504 | 5476759 |
| 09023726 | 6514209 | 09023903 | 6287944 | 09023926 | 5862455 |
| 09024278 | 5775866 | 09024439 | 6096336 | 09024715 | 6566958 |
| 09024762 | 73080 | 09024864 | 5646405 | 09024893 | 5775869 |
| 09024967 | 97570 | 09025102 | 5365946 | 09025599 | 6096342 |
| 09025668 | 6509659 | 09025691 | 6518672 | 09026416 | 55073 |
| 09026923 | 5503820 | 09027020 | 6075069 | 09028258 | 6307026 |
| 09028768 | 5365957 | 09028873 | 5983026 | 09028941 | 6096357 |
| 09028953 | 6134188 | 09029169 | 5784577 | 09029328 | 6222739 |
| 09029400 | 6096361 | 09030260 | 28160 | 09030364 | 6462236 |
| 09030471 | 6681941 | 09030626 | 5562789 | 09031091 | 5937067 |
| 09031974 | 6488029 | 09032164 | 6606689 | 09032170 | 6636392 |
| 09032191 | 5671917 | 09032220 | 6620335 | 09032431 | 6668003 |
| 09032700 | 6406058 | 09032966 | 5769256 | 09033106 | 6709495 |
| 09033801 | 5501254 | 09034038 | 64857 | 09034100 | 5859557 |
| 09034283 | 5522144 | 09034370 | 35420 | 09034911 | 6681329 |
| 09035451 | 6539498 | 09035915 | 6353405 | 09036126 | 6495922 |
| 09036190 | 5522147 | 09036360 | 6696748 | 09036465 | 17917 |
| 09036693 | 5382679 | 09036872 | 6562203 | 09037181 | 5722697 |
| 09037533 | 6488032 | 09037779 | 6032271 | 09037938 | 6523351 |
| 09038038 | 6630729 | 09038558 | 5671932 | 09038626 | 6592032 |
| 09038829 | 70754 | 09039138 | 5999013 | 09039488 | 33332 |
| 09039813 | 6634975 | 09040531 | 6604729 | 09040690 | 6529277 |
| 09041000 | 5933780 | 09041055 | 6595038 | 09041153 | 60157 |
| 09041239 | 6165161 | 09041307 | 6328463 | 09041338 | 6505344 |
| 09041447 | 6255483 | 09041454 | 6462250 | 09041481 | 5469215 |
| 09041896 | 6061435 | 09042009 | 5428660 | 09042039 | 5800612 |
| 09042149 | 6484992 | 09042233 | 6016312 | 09042369 | 5445399 |
| 09042607 | 6572559 | 09042617 | 5992157 | 09042905 | 6104809 |
| 09042989 | 6589148 | 09043079 | 6668011 | 09043470 | 5839767 |
| 09044423 | 6632561 | 09044548 | 6668016 | 09044795 | 6572560 |
| 09044805 | 6239629 | 09044863 | 5999020 | 09045155 | 5445407 |
| 09045326 | 6564851 | 09045507 | 5469222 | 09045524 | 6619804 |
| 09045564 | 6623281 | 09045888 | 6287980 | 09046059 | 5627075 |
| 09046096 | 6652974 | 09046158 | 6518679 | 09046192 | 6586455 |
| 09046253 | 6710928 | 09046442 | 6528812 | 09046507 | 6606693 |
| 09046791 | 6583481 | 09046844 | 5522152 | 09047100 | 5476808 |
| 09047127 | 6589149 | 09047491 | 5706722 | 09047674 | 5522157 |
| 09047936 | 6344305 | 09048564 | 6564854 | 09048927 | 6539508 |
| 09048933 | 6690753 | 09049446 | 6536220 | 09049623 | 5409758 |
| 09049685 | 6651944 | 09049897 | 6495932 | 09049906 | 6671817 |
| 09049982 | 83700 | 09050306 | 5699848 | 09050323 | 5830366 |
| 09050595 | 6007947 | 09050657 | 6668382 | 09050976 | 6627179 |
| 09051091 | 5952891 | 09051470 | 5752586 | 09051618 | 6509675 |
| 09052028 | 59930 | 09052272 | 6526359 | 09053021 | 6523354 |
| 09054162 | 6578595 | 09054388 | 6539514 | 09054883 | 5999039 |
| 09054958 | 6270036 | 09054977 | 6874568 | 09055759 | 5830376 |
| 09055950 | 6592483 | 09055954 | 6061454 | 09056184 | 96304 |
| 09056359 | 6595043 | 09056626 | 5431423 | 09056636 | 6186832 |
| 09056776 | 6495936 | 09057062 | 6473797 | 09057087 | 6149292 |
| 09057104 | 97355 | 09057208 | 6025266 | 09057236 | 5660513 |
| 09057365 | 76305 | 09057461 | 6629520 | 09057660 | 6239652 |
| 09058344 | 6513724 | 09058689 | 6360318 | 09059215 | 6446129 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09059417 | 93692 | 09059482 | 6119405 | 09059775 | 6337696 |
| 09059811 | 6526362 | 09059859 | 6499819 | 09060117 | 6562220 |
| 09060354 | 6249217 | 09060892 | 6708208 | 09061000 | 82441 |
| 09061196 | 5969081 | 09061454 | 6514226 | 09061543 | 6632569 |
| 09062479 | 59398 | 09062778 | 6031574 | 09062860 | 6351618 |
| 09063076 | 6564859 | 09063181 | 5939082 | 09065750 | 6587492 |
| 09066571 | 41866 | 09066912 | 6635489 | 09067938 | 6473315 |
| 09068950 | 6192959 | 09069682 | 22036 | 09072225 | 5540368 |
| 09072365 | 6507210 | 09072840 | 6061468 | 09075327 | 5982160 |
| 09085264 | 6351627 | 09086484 | 5768623 | 09086715 | 6499539 |
| 09086822 | 6504197 | 09087044 | 5862903 | 09087262 | 5314969 |
| 09087899 | 5510273 | 09088073 | 6481521 | 09088159 | 5670433 |
| 09088163 | 6608149 | 09088410 | 5771346 | 09088501 | 6572500 |
| 09088914 | 5465064 | 09088961 | 5336149 | 09089220 | 5891124 |
| 09089299 | 5510275 | 09089482 | 5862905 | 09089487 | 5588480 |
| 09089510 | 5426639 | 09089724 | 5447312 | 09090014 | 6462724 |
| 09090042 | 6505373 | 09090076 | 5830403 | 09090127 | 6483618 |
| 09090146 | 5936253 | 09090297 | 6314580 | 09090612 | 84030 |
| 09090725 | 6480657 | 09090905 | 6611654 | 09091173 | 6605665 |
| 09099192 | 6620351 | 09099251 | 6165204 | 09099484 | 6674072 |
| 09099489 | 6096436 | 09099613 | 6504202 | 09099628 | 6502445 |
| 09099998 | 5969102 | 09100037 | 6577207 | 09100449 | 6623295 |
| 09100513 | 6208729 | 09100818 | 5366055 | 09101006 | 6581882 |
| 09101305 | 6606496 | 09101732 | 6518687 | 09102403 | 6054040 |
| 09102519 | 5420295 | 09103066 | 6558688 | 09103852 | 6504204 |
| 09104571 | 61001 | 09104581 | 6185082 | 09104981 | 5391693 |
| 09105237 | 6422592 | 09105555 | 6568762 | 09105559 | 5479399 |
| 09105593 | 5920306 | 09105613 | 6563679 | 09105620 | 5427419 |
| 09105690 | 6188742 | 09105805 | 6606498 | 09105873 | 5660546 |
| 09106067 | 6547660 | 09106343 | 6662690 | 09106479 | 5601731 |
| 09106564 | 6646874 | 09106608 | 6611261 | 09107119 | 6586468 |
| 09107359 | 6623298 | 09107523 | 6562229 | 09107910 | 6165223 |
| 09108109 | 6185097 | 09108173 | 6239700 | 09108306 | 5698096 |
| 09108489 | 6563683 | 09108560 | 5431468 | 09108747 | 6514233 |
| 09108822 | 6158330 | 09108847 | 6709514 | 09109094 | 6016393 |
| 09109426 | 5936280 | 09109551 | 5397422 | 09109720 | 6372819 |
| 09110896 | 6490509 | 09110970 | 6601943 | 09111026 | 5431480 |
| 09111192 | 6500763 | 09111524 | 6630756 | 09111631 | 6406088 |
| 09111822 | 6473810 | 09112284 | 6343488 | 09112893 | 6039339 |
| 09113199 | 6629532 | 09113249 | 6629533 | 09113433 | 6652987 |
| 09113890 | 6564592 | 09114064 | 6566981 | 09114076 | 6488057 |
| 09114780 | 6606502 | 09115029 | 5952216 | 09115131 | 6521071 |
| 09115268 | 6351686 | 09115377 | 6514238 | 09115625 | 55292 |
| 09115858 | 6490511 | 09115921 | 6685955 | 09116274 | 5882250 |
| 09116474 | 6589168 | 09116638 | 6543119 | 09116840 | 68092 |
| 09116896 | 6148503 | 09117277 | 6710941 | 09117727 | 6691990 |
| 09118312 | 6692987 | 09121825 | 82392 | 09124976 | 74054 |
| 09125099 | 6656230 | 09125232 | 6629534 | 09125333 | 6476745 |
| 09125676 | 6635503 | 09125682 | 6678025 | 09125818 | 5858734 |
| 09125901 | 5375743 | 09126776 | 6632583 | 09127264 | 5969172 |
| 09128115 | 6650819 | 09128132 | 6534850 | 09128233 | 6444391 |
| 09128822 | 6544566 | 09129367 | 6495006 | 09130548 | 5601798 |
| 09131180 | 5391586 | 09131786 | 6543123 | 09132200 | 5400476 |
| 09133273 | 6713430 | 09133787 | 6336017 | 09134008 | 6389044 |
| 09134077 | 6421897 | 09134865 | 5391719 | 09135251 | 6072205 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09135409 | 6678029 | 09135543 | 6696099 | 09137278 | 5919681 |
| 09139356 | 6601953 | 09139388 | 5709345 | 09140461 | 5932041 |
| 09142817 | 6406953 | 09143152 | 6132419 | 09143512 | 6587500 |
| 09143882 | 6681356 | 09147478 | 60477 | 09147505 | 6642423 |
| 09148442 | 6087406 | 09148709 | 6648436 | 09148891 | 6279053 |
| 09150309 | 6510198 | 09151264 | 6421123 | 09151322 | 60928 |
| 09151454 | 6656235 | 09151580 | 5868357 | 09151771 | 6667485 |
| 09152197 | 6711300 | 09152488 | 5496987 | 09154011 | 6480668 |
| 09154518 | 6358808 | 09154747 | 6670457 | 09155672 | 5703396 |
| 09155790 | 6704314 | 09156560 | 6674087 | 09156875 | 5652537 |
| 09157295 | 5327566 | 09157686 | 6566991 | 09157976 | 6533362 |
| 09158044 | 6617226 | 09158171 | 6358816 | 09158446 | 6605679 |
| 09158511 | 6521079 | 09158642 | 6713439 | 09158644 | 6491065 |
| 09158668 | 5814586 | 09159217 | 6671846 | 09159523 | 6151974 |
| 09159592 | 6468047 | 09159874 | 6560234 | 09160353 | 6523919 |
| 09160550 | 5705401 | 09160607 | 6704319 | 09160893 | 6566997 |
| 09160976 | 6551475 | 09161311 | 6473823 | 09161608 | 6191538 |
| 09161634 | 6635014 | 09161892 | 6462732 | 09162363 | 6545743 |
| 09162381 | 6172967 | 09162388 | 6620364 | 09162543 | 6606509 |
| 09163104 | 6421145 | 09163313 | 5935788 | 09163501 | 6398031 |
| 09163659 | 6695703 | 09163688 | 6087448 | 09163864 | 6240809 |
| 09163930 | 6342945 | 09164160 | 6606722 | 09164446 | 6564879 |
| 09164594 | 6282893 | 09164791 | 6491068 | 09164943 | 6713442 |
| 09165050 | 6647291 | 09166626 | 6681967 | 09167409 | 5866556 |
| 09168207 | 5918920 | 09174111 | 6691340 | 09175220 | 6405076 |
| 09190635 | 6172955 | 09196233 | 5751086 | 09214196 | 5543878 |
| 09219647 | 5751089 | 09223969 | 6480080 | 09235073 | 5844654 |
| 09239116 | 6668413 | 09239312 | 6545747 | 09243830 | 6695707 |
| 09259260 | 6480281 | 09260545 | 6488067 | 09262243 | 5783291 |
| 09263891 | 5488583 | 09274855 | 6476755 | 09274874 | 6590159 |
| 09275058 | 5767217 | 09275635 | 6488069 | 09275931 | 6473833 |
| 09276168 | 6709532 | 09276621 | 6238100 | 09277328 | 6462738 |
| 09277353 | 5988793 | 09278411 | 5965375 | 09278878 | 5996838 |
| 09279047 | 6342969 | 09279393 | 6567006 | 09279748 | 6601967 |
| 09279857 | 5682831 | 09280020 | 6671856 | 09280071 | 5965378 |
| 09280308 | 6710961 | 09280445 | 80087, 5883 | 09280484 | 6534861 |
| 09280583 | 79824 | 09280635 | 5407331 | 09280924 | 6651984 |
| 09280951 | 6627783 | 09281060 | 6585092 | 09281062 | 6405090 |
| 09281105 | 6708241 | 09281919 | 6030825 | 09281952 | 6677403 |
| 09282208 | 6589194 | 09282442 | 6628090 | 09282747 | 6558710 |
| 09284423 | 6586499 | 09284553 | 6545750 | 09285025 | 5889749 |
| 09285325 | 6521930 | 09285430 | 6564618 | 09285864 | 5484136 |
| 09287472 | 6628093 | 09288100 | 6131812 | 09289052 | 6587513 |
| 09289426 | 5503939 | 09290048 | 6550050 | 09291532 | 5408286 |
| 09292546 | 6611674 | 09293970 | 5503955 | 09294210 | 5407780 |
| 09295351 | 6614335 | 09295377 | 6673027 | 09295409 | 6716466 |
| 09296226 | 6421009 | 09296418 | 5538602 | 09296536 | 6564893 |
| 09297113 | 6486176 | 09297685 | 6071445 | 09298050 | 5964405 |
| 09298156 | 6282281 | 09298352 | 5407788 | 09299300 | 6320388 |
| 09300042 | 6509713 | 09300619 | 6050608 | 09301578 | 6462486 |
| 09305220 | 5417797 | 09305229 | 6574552 | 09305554 | 6050624 |
| 09305557 | 5447688 | 09305901 | 6693014 | 09306214 | 6523933 |
| 09306261 | 6614338 | 09307546 | 6585515 | 09309603 | 5783173 |
| 09309667 | 6170018 | 09310254 | 6563703 | 09310503 | 5822159 |
| 09310538 | 5441466 | 09311872 | 6648457 | 09312370 | 6371390 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09313190 | 6505401 | 09313441 | 6282326 | 09313673 | 6449850 |
| 09314568 | 5817900 | 09315627 | 5456984 | 09315680 | 5579612 |
| 09315773 | 6504776 | 09316040 | 6651369 | 09316489 | 6539564 |
| 09316573 | 6689311 | 09316618 | 6590169 | 09317256 | 6696128 |
| 09317538 | 6568790 | 09318071 | 6540145 | 09318451 | 5703854 |
| 09319436 | 6619853 | 09319838 | 6564902 | 09319913 | 6627794 |
| 09320364 | 68881 | 09320384 | 6237326 | 09320511 | 6480094 |
| 09320875 | 6485049 | 09321359 | 6635038 | 09321834 | 5902620 |
| 09322163 | 386 | 09322308 | 5975271 | 09322408 | 30325 |
| 09322466 | 6668430 | 09322538 | 6699486 | 09322603 | 5721727 |
| 09322768 | 6476764 | 09322965 | 6648172 | 09322981 | 6510219 |
| 09323168 | 6513753 | 09323346 | 6677413 | 09323364 | 6473851 |
| 09323722 | 6042517 | 09323782 | 6371408 | 09323990 | 6042519 |
| 09324109 | 6620386 | 09324194 | 6266233 | 09324467 | 6480303 |
| 09325298 | 5687252 | 09325567 | 5417850 | 09325676 | 57133 |
| 09325696 | 6689316 | 09325813 | 6190845 | 09325889 | 5975275 |
| 09326106 | 6502490 | 09326670 | 6704338 | 09326972 | 6577259 |
| 09327113 | 6648460 | 09327635 | 5820394 | 09327682 | 6635526 |
| 09327998 | 6595086 | 09328216 | 85341, 5743 | 09328895 | 7067248 |
| 09329230 | 6476768 | 09329479 | 6659691 | 09329526 | 6485057 |
| 09329637 | 5980183 | 09329685 | 5703863 | 09329741 | 5980184 |
| 09329867 | 6606741 | 09329875 | 6371416 | 09329979 | 6329865 |
| 09329988 | 6536273 | 09330226 | 5448013 | 09330312 | 6163827 |
| 09330341 | 6446172 | 09330432 | 95351 | 09330615 | 5992731 |
| 09330719 | 5496779 | 09330739 | 5827499 | 09330817 | 6135136 |
| 09330859 | 5511693 | 09331129 | 5496780 | 09331172 | 6170058 |
| 09331547 | 6446175 | 09331559 | 6590176 | 09332149 | 6689318 |
| 09332294 | 6476769 | 09332336 | 84346 | 09332567 | 6645768 |
| 09332930 | 5525358 | 09333304 | 6473853 | 09333929 | 5992734 |
| 09334177 | 5520017 | 09334548 | 6554562 | 09335434 | 6693020 |
| 09335657 | 6627799 | 09336026 | 6626939 | 09336130 | 6507258 |
| 09336227 | 6681988 | 09336682 | 15869 | 09336848 | 5597586 |
| 09337018 | 5383583 | 09337121 | 6564609 | 09337388 | 62354 |
| 09338263 | 5561172 | 09338428 | 5473633 | 09338523 | 84003 |
| 09339143 | 6638397 | 09339399 | 6542753 | 09339408 | 5311094 |
| 09340085 | 6691366 | 09340116 | 6689029 | 09340814 | 6488000 |
| 09340831 | 6662719 | 09341008 | 6550573 | 09341059 | 5556466 |
| 09341717 | 6481571 | 09342228 | 6504795 | 09342731 | 6653034 |
| 09342783 | 5795453 | 09343044 | 5889662 | 09343431 | 6462765 |
| 09343712 | 6462766 | 09343730 | 6695736 | 09343846 | 5564156 |
| 09344012 | 6174824 | 09344530 | 6569222 | 09344928 | 6115561 |
| 09345018 | 19499 | 09345420 | 6708255 | 09345667 | 6046104 |
| 09345682 | 5515012 | 09345774 | 5911542 | 09346089 | 6651384 |
| 09346307 | 5703878 | 09346513 | 6695738 | 09346618 | 6540158 |
| 09346756 | 5749668 | 09347003 | 6585537 | 09347300 | 6499252 |
| 09347465 | 6578653 | 09347912 | 6544592 | 09347965 | 6638398 |
| 09348028 | 6440349 | 09348096 | 6681392 | 09348426 | 6446189 |
| 09349060 | 89386 | 09349261 | 6311425 | 09349758 | 6647337 |
| 09349768 | 6691369 | 09349774 | 6691370 | 09349947 | 6585538 |
| 09349985 | 6434884 | 09350201 | 6561861 | 09350687 | 5951975 |
| 09350851 | 5556479 | 09350882 | 6325539 | 09351347 | 6709567 |
| 09351964 | 5408645 | 09352534 | 6540161 | 09352881 | 6509736 |
| 09353257 | 6574568 | 09353552 | 6013509 | 09353582 | 6320751 |
| 09353595 | 6693030 | 09353930 | 5311116 | 09354144 | 6613284 |
| 09354401 | 5417880 | 09354908 | 6648188 | 09355217 | 5918344 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09355406 | 5951977 | 09355478 | 6449014 | 09355728 | 6647342 |
| 09355936 | 5827525 | 09356004 | 5911550 | 09356026 | 6273984 |
| 09356086 | 6504802 | 09356329 | 5951979 | 09356400 | 6273985 |
| 09356595 | 6276156 | 09356669 | 6553998 | 09356717 | 6449016 |
| 09357427 | 5597594 | 09357448 | 78867 | 09357648 | 6678063 |
| 09358082 | 5820422 | 09358387 | 6704353 | 09358493 | 6884171 |
| 09358534 | 5827526 | 09358699 | 6585545 | 09359295 | 6510231 |
| 09359329 | 6635537 | 09359593 | 6444871 | 09359710 | 6684645 |
| 09359882 | 6510232 | 09359901 | 6564280 | 09359911 | 6501848 |
| 09360511 | 5597606 | 09360835 | 6627810 | 09360870 | 6691823 |
| 09361552 | 6434897 | 09361899 | 6598488 | 09361993 | 6709575 |
| 09362269 | 6626953 | 09362440 | 6662166 | 09362687 | 6135163 |
| 09362909 | 6421592 | 09363126 | 6627814 | 09363508 | 5996169 |
| 09363577 | 6653044 | 09363893 | 5850521 | 09363989 | 6662727 |
| 09364139 | 6164290 | 09364322 | 5597608 | 09364458 | 6631686 |
| 09364725 | 6320761 | 09364791 | 6504811 | 09365490 | 6544600 |
| 09365840 | 6502511 | 09366145 | 5421461 | 09366158 | 6716495 |
| 09366459 | 6635064 | 09367029 | 6135171 | 09367031 | 5471278 |
| 09367122 | 5721779 | 09367166 | 6606772 | 09367318 | 6509743 |
| 09367333 | 6711000 | 09367499 | 6691377 | 09367620 | 6626959 |
| 09367638 | 5980226 | 09367881 | 6691378 | 09367924 | 6655850 |
| 09368235 | 6449023 | 09368428 | 6867239 | 09368906 | 6677437 |
| 09368977 | 6031399 | 09369117 | 6544601 | 09369181 | 6404403 |
| 09369846 | 31342 | 09369873 | 5812974 | 09369874 | 5654324 |
| 09370066 | 6623353 | 09370247 | 5452222 | 09370495 | 5683185 |
| 09370592 | 6561873 | 09370799 | 6469139 | 09370923 | 5908405 |
| 09371217 | 6131019 | 09371439 | 6653047 | 09371466 | 5508342 |
| 09371588 | 6684651 | 09371613 | 6642467 | 09371850 | 6585126 |
| 09371933 | 5749690 | 09372442 | 6266282 | 09372861 | 6574577 |
| 09373200 | 6499271 | 09373406 | 6310473 | 09373652 | 6544606 |
| 09373759 | 6125233 | 09374060 | 6638409 | 09374311 | 25330 |
| 09374361 | 5601388 | 09374370 | 6635068 | 09374626 | 6520695 |
| 09375054 | 6476787 | 09375058 | 5462889 | 09375190 | 5581599 |
| 09375360 | 5419278 | 09375420 | 6532216 | 09375467 | 68203 |
| 09375526 | 6220477 | 09375929 | 59812 | 09376627 | 5812981 |
| 09376886 | 6691381 | 09377057 | 90103 | 09377187 | 94497 |
| 09377559 | 6569241 | 09377625 | 5780150 | 09378020 | 6276173 |
| 09379142 | 6626607 | 09379685 | 5426351 | 09379911 | 60033 |
| 09379971 | 5520072 | 09379997 | 6449043 | 09380333 | 6434916 |
| 09380371 | 6218853 | 09380668 | 6058639 | 09380702 | 6495041 |
| 09380750 | 6513119 | 09380885 | 60359 | 09381030 | 5780155 |
| 09381064 | 6385739 | 09381127 | 6648210 | 09381212 | 6554017 |
| 09381732 | 5508363 | 09381806 | 5311141 | 09381828 | 5471669 |
| 09382900 | 6681403 | 09383490 | 6525501 | 09386228 | 6421618 |
| 09395969 | 6421626 | 09397705 | 6013555 | 09398199 | 5418884 |
| 09399256 | 6510247 | 09399732 | 5890177 | 09401595 | 6706958 |
| 09401847 | 6009607 | 09402106 | 6115612 | 09402377 | 6164323 |
| 09403477 | 6532222 | 09403901 | 5511762 | 09404093 | 6590200 |
| 09405617 | 6164326 | 09405728 | 6571695 | 09407155 | 6486221 |
| 09408221 | 5335685 | 09409832 | 6532225 | 09409975 | 5783721 |
| 09410861 | 6648971 | 09411762 | 6037293 | 09412017 | 6608226 |
| 09412914 | 5448111 | 09413442 | 5740812 | 09413463 | 6581950 |
| 09413562 | 6485620 | 09414797 | 15194 | 09414940 | 6677007 |
| 09414947 | 6632737 | 09415025 | 6523966 | 09415371 | 6653060 |
| 09415435 | 5515088 | 09415438 | 6535382 | 09415877 | 6684662 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09416276 | 6057864 | 09416341 | 6656294 | 09416709 | 5408707 |
| 09416733 | 5511776 | 09416837 | 6550596 | 09417075 | 6203264 |
| 09417083 | 6542776 | 09417085 | 6485621 | 09417109 | 6281509 |
| 09417147 | 6647356 | 09419844 | 5995683 | 09419863 | 6501866 |
| 09419934 | 6711009 | 09420061 | 6849887 | 09420358 | 6218889 |
| 09420517 | 6630137 | 09420627 | 5426392 | 09421056 | 5509634 |
| 09421080 | 6595113 | 09421173 | 15217 | 09421231 | 6501607 |
| 09421332 | 6436747 | 09421629 | 5873632 | 09422086 | 6651415 |
| 09422173 | 6577291 | 09422223 | 6608231 | 09422584 | 6069829 |
| 09423083 | 6480344 | 09423381 | 6523973 | 09423529 | 6219607 |
| 09423631 | 5753934 | 09423923 | 6069831 | 09424066 | 6545161 |
| 09424094 | 6590208 | 09424185 | 6449073 | 09425005 | 6652035 |
| 09425073 | 6491134 | 09425534 | 5995973 | 09426008 | 6281518 |
| 09426014 | 5473713 | 09426064 | 5802852 | 09426165 | 65358 |
| 09427564 | 5706650 | 09427565 | 6449078 | 09427776 | 6213877 |
| 09427906 | 6227889 | 09428055 | 6466518 | 09428289 | 5978309 |
| 09428323 | 68036 | 09428556 | 6155671 | 09428611 | 6310513 |
| 09428892 | 6630142 | 09429043 | 6635553 | 09429241 | 5872739 |
| 09429800 | 6704365 | 09430106 | 6281525 | 09430164 | 5748852 |
| 09430313 | 6421669 | 09430567 | 5511793 | 09431006 | 5734054 |
| 09431069 | 5426406 | 09431099 | 6472687 | 09431338 | 6585569 |
| 09431349 | 5579713 | 09431551 | 6494527 | 09431830 | 6642481 |
| 09431901 | 5511433 | 09432154 | 5913587 | 09432474 | 6510260 |
| 09432534 | 5934158 | 09432564 | 6581958 | 09432965 | 5827592 |
| 09433011 | 6662197 | 09433048 | 6585144 | 09433084 | 6699522 |
| 09433331 | 6069843 | 09433345 | 6485624 | 09433637 | 5740830 |
| 09433738 | 6655866 | 09434073 | 16570 | 09434103 | 5779380 |
| 09434230 | 6700550 | 09434284 | 58134 | 09434312 | 6691842 |
| 09434506 | 6517168 | 09434705 | 5460894 | 09434764 | 90551 |
| 09434804 | 6382712 | 09434994 | 5794622 | 09435431 | 6480127 |
| 09435816 | 6501617 | 09435991 | 6539599 | 09436188 | 6490577 |
| 09436212 | 6616374 | 09436253 | 5426414 | 09436466 | 5855714 |
| 09437570 | 5495296 | 09437937 | 6638416 | 09438785 | 6627252 |
| 09438893 | 6365105 | 09439098 | 5815924 | 09439138 | 6341190 |
| 09439426 | 6355796 | 09439657 | 6595124 | 09439694 | 5575671 |
| 09439863 | 6173977 | 09440071 | 5788921 | 09440159 | 5511441 |
| 09440190 | 5686564 | 09440319 | 5601443 | 09440560 | 5491020 |
| 09440608 | 5426416 | 09440617 | 5744773 | 09440927 | 6571707 |
| 09440944 | 6219629 | 09440996 | 87781, 22060 | 09441154 | 24196 |
| 09441308 | 5734060 | 09441514 | 5979416 | 09441716 | 5913593 |
| 09441876 | 6659723 | 09442025 | 5583890 | 09442140 | 6648985 |
| 09442217 | 5459455 | 09442533 | 83153 | 09442594 | 6627254 |
| 09443005 | 6494532 | 09443549 | 6870533 | 09443878 | 88315 |
| 09444073 | 6616382 | 09444220 | 6648500 | 09444576 | 6085184 |
| 09444747 | 6057887 | 09444805 | 5660911 | 09444836 | 5605999 |
| 09444963 | 6386890 | 09445026 | 5459457 | 09445293 | 6123546 |
| 09445310 | 6525529 | 09445672 | 6567059 | 09445838 | 5748869 |
| 09445869 | 6641042 | 09446005 | 5460904 | 09446201 | 6680827 |
| 09446400 | 5979421 | 09446489 | 6706976 | 09446614 | 6529380 |
| 09446693 | 6554607 | 09447173 | 83944 | 09447203 | 6227912 |
| 09447639 | 6581968 | 09448022 | 5779392 | 09448109 | 6433876 |
| 09448437 | 83167 | 09448643 | 6699525 | 09448840 | 6577774 |
| 09448894 | 6632751 | 09449124 | 6574601 | 09449430 | 5794640 |
| 09449443 | 6320841 | 09449520 | 5860084 | 09449982 | 5802870 |
| 09450121 | 6550101 | 09450162 | 6608250 | 09450316 | 13044 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09450391 | 5575030 | 09450621 | 5358734 | 09450735 | 6684672 |
| 09450772 | 5477553 | 09450820 | 6249639 | 09450984 | 6509773 |
| 09451563 | 6155699 | 09451961 | 5518954 | 09452022 | 6483236 |
| 09452307 | 6249641 | 09452336 | 6585155 | 09452433 | 6585156 |
| 09452780 | 6042461 | 09452802 | 5779398 | 09453122 | 6114601 |
| 09453205 | 6433880 | 09453430 | 5788933 | 09453567 | 5978338 |
| 09453597 | 5460915 | 09453803 | 5971333 | 09454168 | 5511451 |
| 09454200 | 6436786 | 09454226 | 62840 | 09454281 | 97403 |
| 09454312 | 5335737 | 09454499 | 6651428 | 09454638 | 6704383 |
| 09454710 | 5683264 | 09454904 | 6662754 | 09454961 | 6562256 |
| 09455171 | 622 | 09455422 | 6586551 | 09455557 | 5947744 |
| 09455758 | 5947745 | 09455791 | 6630158 | 09455980 | 6353389 |
| 09455987 | 6318686 | 09456006 | 5335739 | 09456328 | 5336339 |
| 09456412 | 6365125 | 09456474 | 22600 | 09456530 | 5740868 |
| 09456627 | 6630160 | 09456835 | 6249643 | 09457109 | 6689372 |
| 09457203 | 6662208 | 09457338 | 6057901 | 09457720 | 6324792 |
| 09457748 | 5934189 | 09457887 | 5907673 | 09457909 | 6688001 |
| 09457943 | 6674160 | 09457953 | 5854040 | 09458049 | 6577779 |
| 09458400 | 6190774 | 09458482 | 6101851 | 09458645 | 6421693 |
| 09458714 | 6597934 | 09459273 | 27676 | 09459295 | 5960672 |
| 09459353 | 6403664 | 09459699 | 6590223 | 09459923 | 5718303 |
| 09461050 | 6146276 | 09461157 | 6521617 | 09461711 | 6681428 |
| 09461806 | 94706 | 09462347 | 6520733 | 09462451 | 5509674 |
| 09463001 | 5902013 | 09463414 | 5995724 | 09463442 | 6497960 |
| 09463481 | 5802880 | 09463487 | 6013624 | 09463986 | 5521270 |
| 09464540 | 5677692 | 09464675 | 5325903 | 09464726 | 5530529 |
| 09464741 | 6069868 | 09464782 | 5827615 | 09465123 | 6545181 |
| 09465126 | 6520736 | 09465171 | 5608942 | 09465323 | 6031380 |
| 09465355 | 76442 | 09465458 | 5583910 | 09465688 | 6227920 |
| 09465922 | 6546824 | 09466335 | 6037343 | 09466425 | 5917602 |
| 09466650 | 6274079 | 09466711 | 5575043 | 09466834 | 5609153 |
| 09466992 | 5860101 | 09467472 | 6219654 | 09467596 | 5718312 |
| 09467840 | 6711325 | 09467847 | 6324803 | 09467942 | 85246, 7077 |
| 09468014 | 6114612 | 09468044 | 7534941 | 09468092 | 5460014 |
| 09468185 | 5898856 | 09468225 | 5606013 | 09468420 | 6525535 |
| 09468440 | 6211980 | 09469010 | 6704390 | 09469756 | 6562265 |
| 09470348 | 6545183 | 09470443 | 6211981 | 09470547 | 6433887 |
| 09470581 | 6591226 | 09471223 | 6490594 | 09471327 | 6581981 |
| 09471616 | 6462537 | 09471790 | 6571148 | 09472761 | 6495077 |
| 09472776 | 6085203 | 09472791 | 6501609 | 09473392 | 6574611 |
| 09473436 | 6523993 | 09473494 | 6491156 | 09473838 | 6472713 |
| 09474265 | 5788957 | 09474286 | 6874415 | 09474449 | 6490595 |
| 09474644 | 5427021 | 09474694 | 80083, 5796 | 09475247 | 6610442 |
| 09475282 | 5325916 | 09475347 | 6586560 | 09475390 | 6586561 |
| 09475473 | 6638433 | 09475485 | 6036765 | 09475806 | 6585592 |
| 09476057 | 6355826 | 09476091 | 5733353 | 09476284 | 5591358 |
| 09476317 | 6542794 | 09476351 | 6638434 | 09476387 | 6485639 |
| 09476469 | 6673090 | 09476496 | 6507404 | 09476502 | 5335754 |
| 09476576 | 5733354 | 09476870 | 6211990 | 09476877 | 6155716 |
| 09476932 | 6386906 | 09477154 | 5947740 | 09477171 | 5477579 |
| 09477297 | 5748893 | 09477332 | 6642509 | 09477404 | 6249664 |
| 09477528 | 6433889 | 09477577 | 6631720 | 09477788 | 5459427 |
| 09477837 | 6651442 | 09477861 | 6655891 | 09477967 | 6691865 |
| 09477983 | 5957147 | 09478023 | 5608950 | 09478053 | 5907691 |
| 09478070 | 6628155 | 09478312 | 6620423 | 09478320 | 6037358 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09478383 | 6310559 | 09478387 | 6520741 | 09478732 | 6613340 |
| 09478890 | 5995741 | 09478976 | 6507407 | 09478978 | 6036770 |
| 09479260 | 6586563 | 09479372 | 6581985 | 09479536 | 5573434 |
| 09479868 | 6569279 | 09479997 | 6550123 | 09480129 | 5748894 |
| 09480154 | 6659741 | 09480252 | 6469179 | 09480512 | 6517192 |
| 09481427 | 7076520 | 09481460 | 6696184 | 09481706 | 6125615 |
| 09481979 | 6539630 | 09482059 | 6598529 | 09482473 | 6274096 |
| 09482651 | 6517193 | 09482672 | 6495080 | 09482706 | 6433892 |
| 09482886 | 5460941 | 09483072 | 6525544 | 09483418 | 6662763 |
| 09483457 | 5609161 | 09483798 | 6605367 | 09483826 | 5521296 |
| 09483851 | 6545825 | 09483906 | 6616404 | 09484009 | 6622445 |
| 09484213 | 6069880 | 09484530 | 6585594 | 09484562 | 5735518 |
| 09484612 | 6546258 | 09484841 | 6386922 | 09485351 | 88478 |
| 09485363 | 6585168 | 09485424 | 5860110 | 09485478 | 5335759 |
| 09486006 | 6699539 | 09486115 | 6857071 | 09486127 | 39958 |
| 09486233 | 6219664 | 09486407 | 5459484 | 09486478 | 5421908 |
| 09486897 | 6542801 | 09487098 | 6628159 | 09487119 | 6577784 |
| 09487128 | 6444991 | 09487334 | 5427031 | 09487420 | 6628160 |
| 09487435 | 6341239 | 09487530 | 6695792 | 09487655 | 5855760 |
| 09487721 | 6386926 | 09487726 | 6417982 | 09487739 | 5337934 |
| 09487797 | 6212000 | 09488060 | 6123583 | 09488409 | 6487212 |
| 09488524 | 5744819 | 09488602 | 6609425 | 09488636 | 5765879 |
| 09488644 | 5898867 | 09488687 | 6125618 | 09488731 | 6684687 |
| 09488771 | 5518983 | 09488809 | 6645824 | 09488916 | 31583, 31533 |
| 09488988 | 6645825 | 09489298 | 6641578 | 09489383 | 5567840 |
| 09489449 | 5421910 | 09489581 | 6641579 | 09490081 | 5945854 |
| 09490136 | 70017 | 09490158 | 6565477 | 09490203 | 6707001 |
| 09490266 | 5591365 | 09490364 | 6674170 | 09490366 | 6707002 |
| 09490516 | 6680845 | 09490679 | 6057932 | 09491001 | 6483247 |
| 09491336 | 6472720 | 09491441 | 6689386 | 09491749 | 5902033 |
| 09491792 | 61015 | 09491804 | 5947770 | 09491912 | 5718335 |
| 09492058 | 5591370 | 09492080 | 5979454 | 09492194 | 5592327 |
| 09492296 | 6037375 | 09492297 | 5735524 | 09492302 | 6656338 |
| 09492321 | 5802899 | 09492434 | 5654866 | 09492664 | 6590238 |
| 09492703 | 6588996 | 09493007 | 6716540 | 09493012 | 6475338 |
| 09493068 | 6653093 | 09493147 | 6613350 | 09493155 | 6382752 |
| 09493567 | 6369855 | 09493949 | 5794666 | 09494061 | 5606031 |
| 09494941 | 5812150 | 09495013 | 5963858 | 09495164 | 6662225 |
| 09495206 | 6538301 | 09495273 | 6044748 | 09495310 | 6522031 |
| 09495335 | 84014 | 09495390 | 6626995 | 09495435 | 5660949 |
| 09495655 | 6673105 | 09496274 | 6680847 | 09496338 | 5850621 |
| 09496806 | 5608962 | 09496889 | 6546267 | 09497056 | 6651451 |
| 09497316 | 6587589 | 09497670 | 6833521 | 09497885 | 6057940 |
| 09498166 | 6591237 | 09498174 | 6475344 | 09498183 | 6598538 |
| 09498194 | 6630182 | 09498819 | 6386174 | 09498830 | 6219670 |
| 09499204 | 6403677 | 09499549 | 6571727 | 09499908 | 5934218 |
| 09500062 | 6630185 | 09500100 | 6677487 | 09500446 | 6462830 |
| 09500543 | 6543140 | 09500624 | 6478805 | 09500825 | 6677044 |
| 09500855 | 6571729 | 09501162 | 6649405 | 09501753 | 6545205 |
| 09502323 | 81891 | 09502348 | 6433905 | 09502504 | 6436822 |
| 09502969 | 6513166 | 09502977 | 6564328 | 09503081 | 6565483 |
| 09503169 | 6652821 | 09503172 | 6564329 | 09503187 | 5356766 |
| 09503612 | 6436823 | 09503685 | 5979462 | 09503930 | 6648260 |
| 09505075 | 6561914 | 09505495 | 6526607 | 09505803 | 6436825 |
| 09506406 | 6716546 | 09507117 | 5855778 | 09507124 | 57713 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09507191 | 6616417 | 09507453 | 6529400 | 09507716 | 6595159 |
| 09508077 | 5872807 | 09508135 | 6529401 | 09508458 | 5501960 |
| 09508656 | 5827388 | 09508709 | 6699547 | 09508788 | 5356769 |
| 09509390 | 6916 | 09509483 | 5947779 | 09509968 | 6365166 |
| 09510503 | 5779449 | 09510790 | 6628175 | 09511006 | 6641593 |
| 09511024 | 6562286 | 09511272 | 6711343 | 09512207 | 5434558 |
| 09512482 | 6671946 | 09512869 | 6497987 | 09512996 | 5335782 |
| 09513032 | 5794674 | 09513373 | 6098956 | 09513378 | 6569301 |
| 09513467 | 6674181 | 09513584 | 6550632 | 09513618 | 5848685 |
| 09513856 | 5410091 | 09514649 | 6249696 | 09514741 | 6272066 |
| 09515044 | 6587596 | 09515220 | 5947783 | 09515548 | 5427058 |
| 09515705 | 6671948 | 09516042 | 6635588 | 09516084 | 6494575 |
| 09516150 | 6571733 | 09516390 | 6691431 | 09516831 | 6494576 |
| 09516934 | 6680856 | 09517305 | 6538309 | 09517817 | 5686629 |
| 09517854 | 5583949 | 09517892 | 5358791 | 09517925 | 6510310 |
| 09517956 | 6867300 | 09518216 | 6485653 | 09518243 | 6561922 |
| 09518805 | 6610458 | 09519159 | 6561924 | 09519852 | 6386185 |
| 09520105 | 5979476 | 09520523 | 6680858 | 09520830 | 6645843 |
| 09521153 | 6510311 | 09521208 | 5794687 | 09521269 | 5917637 |
| 09521384 | 6034845 | 09521659 | 3117 | 09521679 | 6306112 |
| 09522462 | 5319545 | 09523166 | 6501903 | 09523258 | 5530571 |
| 09523347 | 6585182 | 09523421 | 6681458 | 09523849 | 6296815 |
| 09523947 | 6535423 | 09524059 | 6507432 | 09524141 | 6827934 |
| 09524221 | 6191253 | 09524309 | 6430638 | 09524667 | 6517216 |
| 09525460 | 6564400 | 09525521 | 59982 | 09525648 | 5495374 |
| 09525828 | 6587599 | 09525838 | 96374 | 09526218 | 6860835 |
| 09526626 | 5459514 | 09528499 | 6655912 | 09528611 | 6218919 |
| 09529190 | 6491175 | 09529241 | 6695814 | 09529277 | 88148 |
| 09529591 | 5454937 | 09529641 | 6369890 | 09529710 | 5501971 |
| 09529730 | 6704414 | 09529946 | 6645848 | 09530112 | 5495378 |
| 09530128 | 6594091 | 09530317 | 6707023 | 09530622 | 6130428 |
| 09530631 | 5765647 | 09530850 | 6561935 | 09530926 | 6068908 |
| 09530993 | 6098975 | 09531485 | 6674188 | 09531640 | 6550638 |
| 09532248 | 6515763 | 09532522 | 6562296 | 09533105 | 5592354 |
| 09533222 | 6580695 | 09533356 | 6462563 | 09533377 | 5872820 |
| 09534253 | 5802929 | 09534264 | 6212035 | 09534852 | 6670073 |
| 09535426 | 5454939 | 09536081 | 6223320 | 09537052 | 6472743 |
| 09537096 | 6369898 | 09537134 | 6121472 | 09538586 | 6027816 |
| 09539250 | 6673124 | 09539603 | 2419 | 09541731 | 5779462 |
| 09542049 | 5898894 | 09543736 | 5573474 | 09543739 | 6057966 |
| 09543748 | 5319565 | 09543822 | 6098982 | 09544931 | 6369905 |
| 09545187 | 6630199 | 09545652 | 6034858 | 09545703 | 6515767 |
| 09546272 | 6569320 | 09546416 | 6501662 | 09547367 | 6041068 |
| 09547522 | 6027821 | 09547696 | 6628186 | 09548124 | 5575086 |
| 09548405 | 2818 | 09548433 | 6716561 | 09548607 | 6880202 |
| 09548730 | 5477632 | 09549009 | 6673560 | 09549196 | 5789009 |
| 09549225 | 6562299 | 09549436 | 5744864 | 09549611 | 5415569 |
| 09549726 | 5966759 | 09549810 | 5609004 | 09549845 | 6430659 |
| 09549896 | 5872826 | 09550510 | 5415570 | 09550660 | 6689410 |
| 09550960 | 6501665 | 09551577 | 5848707 | 09551830 | 6462848 |
| 09551903 | 6085256 | 09552058 | 6619263 | 09552369 | 6430660 |
| 09553067 | 5957172 | 09553191 | 6013419 | 09553455 | 6520775 |
| 09553488 | 6472747 | 09553794 | 6472748 | 09553918 | 6562302 |
| 09554408 | 6130438 | 09554522 | 6495112 | 09554714 | 5901096 |
| 09554858 | 6324854 | 09554859 | 5335806 | 09555579 | 6433937 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09555668 | 6688031 | 09556394 | 6024243 | 09556602 | 5996087 |
| 09556642 | 6700619 | 09556942 | 5996088 | 09556946 | 5872828 |
| 09557191 | 84432 | 09557654 | 6280829 | 09558287 | 6851296 |
| 09558520 | 5653298 | 09558644 | 6674198 | 09558899 | 5592365 |
| 09558993 | 6063653 | 09559363 | 6648544 | 09559411 | 6085259 |
| 09560622 | 6203370 | 09560776 | 6648280 | 09560924 | 6276155 |
| 09561321 | 6565511 | 09561381 | 6543164 | 09561465 | 5454951 |
| 09561640 | 5609007 | 09561998 | 5778426 | 09562037 | 5703823 |
| 09562673 | 5815999 | 09562733 | 5477640 | 09564201 | 6501358 |
| 09564438 | 6597978 | 09564526 | 6672486 | 09564582 | 6574651 |
| 09564816 | 6881994 | 09565476 | 6538321 | 09565581 | 6466337 |
| 09565769 | 6253074 | 09565831 | 17292 | 09565881 | 17529 |
| 09565943 | 5409658 | 09566096 | 6579346 | 09566155 | 6580709 |
| 09566605 | 6448398 | 09566761 | 5469039 | 09566794 | 6490100 |
| 09566981 | 6523099 | 09567224 | 6364584 | 09567385 | 5812191 |
| 09567549 | 6585200 | 09567655 | 6365194 | 09567689 | 6649026 |
| 09568726 | 7571942 | 09568741 | 6672487 | 09568893 | 6631755 |
| 09569384 | 6501914 | 09569388 | 5957196 | 09569877 | 6506407 |
| 09570318 | 30480 | 09570534 | 5794712 | 09571660 | 6674207 |
| 09572529 | 6638474 | 09574511 | 6160900 | 09575728 | 6538329 |
| 09576243 | 6296834 | 09578602 | 6648553 | 09578855 | 5895380 |
| 09579004 | 6651481 | 09579062 | 5827422 | 09579092 | 5506591 |
| 09579166 | 6525584 | 09579209 | 82165 | 09579243 | 6535439 |
| 09579647 | 6693971 | 09579689 | 6580716 | 09580219 | 31411 |
| 09581625 | 5735578 | 09582063 | 6010529 | 09582245 | 5501998 |
| 09582438 | 6655928 | 09582548 | 91808 | 09583455 | 6249726 |
| 09583533 | 95752 | 09583602 | 6680874 | 09583840 | 5592379 |
| 09583932 | 6631760 | 09584040 | 6648559 | 09584232 | 5579327 |
| 09584356 | 6264640 | 09584364 | 5996102 | 09584696 | 5895387 |
| 09584789 | 5495407 | 09585012 | 6472762 | 09585994 | 6699578 |
| 09586115 | 6483285 | 09586163 | 19056 | 09586437 | 6498011 |
| 09586651 | 6261824 | 09586753 | 17848 | 09587100 | 17855 |
| 09587731 | 6662256 | 09587962 | 93270 | 09588011 | 5996105 |
| 09588119 | 6564366 | 09588139 | 6649433 | 09588323 | 6610488 |
| 09588525 | 5573496 | 09589029 | 6571764 | 09589154 | 6691461 |
| 09589820 | 6494604 | 09590219 | 5506604 | 09590525 | 5735584 |
| 09590706 | 6368077 | 09590757 | 5542855 | 09591173 | 5765677 |
| 09591315 | 6704430 | 09591791 | 6427404 | 09591876 | 6235863 |
| 09591994 | 5459542 | 09592567 | 6418040 | 09592626 | 6146358 |
| 09592829 | 5733435 | 09592941 | 6545241 | 09593574 | 6494605 |
| 09593907 | 6561957 | 09594093 | 6613739 | 09594457 | 6601136 |
| 09594610 | 6114700 | 09594838 | 5993055 | 09596135 | 6851793 |
| 09596332 | 6418042 | 09596546 | 79508 | 09596687 | 6609468 |
| 09596810 | 6550164 | 09597022 | 5460078 | 09598662 | 6649039 |
| 09598776 | 6261834 | 09599005 | 6280853 | 09599378 | 6272112 |
| 09599795 | 6546871 | 09600625 | 5356833 | 09601347 | 6680881 |
| 09602031 | 6483290 | 09602643 | 6447836 | 09602822 | 91396, 13950, 19460, 87857, 19347 |
| 09603169 | 5962973 | 09603367 | 6501684 | 09603475 | 6013444 |
| 09603798 | 6861921 | 09604009 | 14804 | 09604274 | 6652851 |
| 09604383 | 6249741 | 09604915 | 6010541 | 09605198 | 5454969 |
| 09606202 | 6672498 | 09606214 | 5603464 | 09606510 | 6565531 |
| 09606585 | 6316631 | 09607128 | 6628212 | 09607340 | 6272116 |
| 09607499 | 6504894 | 09608261 | 6601142 | 09608299 | 6869684 |
| 09608350 | 6585211 | 09608415 | 20269 | 09608878 | 6649042 |
| 09608908 | 6057739 | 09609319 | 6495136 | 09609603 | 6631771 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09609697 | 6504897 | 09609936 | 6538348 | 09610010 | 6699587 |
| 09610086 | 6316634 | 09610491 | 6571189 | 09610649 | 6594116 |
| 09610751 | 6546301 | 09610768 | 6634553 | 09610941 | 6516296 |
| 09611135 | 6693988 | 09611156 | 32977 | 09611318 | 6853546 |
| 09611502 | 5789043 | 09611560 | 79545 | 09611677 | 82503, 72118 |
| 09612402 | 6580730 | 09612694 | 78299 | 09613104 | 5460088 |
| 09613311 | 6365215 | 09613357 | 6261839 | 09613953 | 19041 |
| 09613990 | 22926 | 09614219 | 21350 | 09614463 | 6648557 |
| 09614558 | 2386 | 09614904 | 5904958 | 09615070 | 6502886 |
| 09615242 | 6528358 | 09615297 | 5933874 | 09615360 | 6594118 |
| 09615433 | 6504901 | 09615607 | 6610497 | 09615729 | 6546306 |
| 09616326 | 6594501 | 09617211 | 5794739 | 09617902 | 6509279 |
| 09618196 | 96909, 94828 | 09618263 | 6280870 | 09618390 | 6490118 |
| 09618734 | 6169646 | 09618771 | 6580732 | 09618876 | 6520790 |
| 09619099 | 5748201 | 09619228 | 5962988 | 09619273 | 6716589 |
| 09619339 | 5573512 | 09619546 | 19037 | 09619675 | 5904962 |
| 09619684 | 5816025 | 09620254 | 6523674 | 09620788 | 6564429 |
| 09621063 | 2968 | 09621652 | 6562331 | 09621961 | 6466360 |
| 09623526 | 5726979 | 09623570 | 6594122 | 09623611 | 35883 |
| 09623690 | 6638492 | 09623844 | 5962996 | 09624209 | 5765699 |
| 09624475 | 6634557 | 09624716 | 13470 | 09624971 | 5904965 |
| 09625093 | 6403472 | 09625102 | 6129533 | 09625381 | 7179942 |
| 09625588 | 6529356 | 09625625 | 6433208 | 09625740 | 6692856 |
| 09626001 | 6872508 | 09626117 | 5356849 | 09626279 | 6542860 |
| 09626308 | 6598004 | 09626460 | 6316651 | 09626524 | 6488246 |
| 09626614 | 6684744 | 09626938 | 6487270 | 09628034 | 6187778 |
| 09628297 | 6024281 | 09628640 | 6068949 | 09628691 | 5993075 |
| 09629353 | 6634559 | 09629567 | 96868 | 09629744 | 6641114 |
| 09629976 | 5466657 | 09630143 | 6607787 | 09630145 | 6249764 |
| 09630180 | 6426949 | 09630315 | 6673949 | 09630552 | 5423349 |
| 09630566 | 6538359 | 09630584 | 5957232 | 09630869 | 5530620 |
| 09631365 | 5735598 | 09631384 | 6084522 | 09632192 | 5491740 |
| 09632199 | 6068950 | 09632306 | 6630233 | 09632312 | 5454985 |
| 09632649 | 6121517 | 09632665 | 6296875 | 09632857 | 6571202 |
| 09633297 | 76441 | 09633337 | 6501379 | 09633347 | 5631204 |
| 09633798 | 6478842 | 09633808 | 6644538 | 09633851 | 6490124 |
| 09634194 | 6129543 | 09634237 | 6605436 | 09634376 | 62466 |
| 09634584 | 6523684 | 09634870 | 6535459 | 09634926 | 5466659 |
| 09634951 | 6448426 | 09635473 | 6564433 | 09636219 | 5530308 |
| 09636535 | 5392103 | 09636907 | 6651500 | 09637097 | 5816038 |
| 09637593 | 6475959 | 09637725 | 5499706 | 09637837 | 6579380 |
| 09638036 | 6691059 | 09638592 | 5603481 | 09639647 | 6651501 |
| 09639703 | 5339395 | 09640058 | 6638498 | 09640285 | 6253111 |
| 09640480 | 6483306 | 09640509 | 6626716 | 09640860 | 40421 |
| 09641139 | 83366 | 09641189 | 6550689 | 09641355 | 6612472 |
| 09641458 | 5848764 | 09641631 | 6684748 | 09641658 | 5428820 |
| 09641681 | 19105 | 09641824 | 57601 | 09641927 | 5916917 |
| 09642012 | 5466668 | 09642053 | 6571207 | 09642128 | 6598011 |
| 09642243 | 5469076 | 09642785 | 6523126 | 09643209 | 6498033 |
| 09643414 | 6475409 | 09643434 | 55399 | 09643487 | 5934731 |
| 09643595 | 6610514 | 09643785 | 6694932 | 09643786 | 6538370 |
| 09644278 | 6545261 | 09644364 | 6594128 | 09644416 | 6852708 |
| 09644522 | 6621909 | 09644548 | 6541658 | 09644569 | 21986 |
| 09645083 | 5428822 | 09645420 | 6856072 | 09645574 | 51127 |
| 09645799 | 5423355 | 09646056 | 6652864 | 09646532 | 6621911 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09646678 | 5530311 | 09647005 | 6589052 | 09647040 | 5434753 |
| 09647107 | 6501385 | 09647370 | 82172 | 09647419 | 6619308 |
| 09647757 | 5765719 | 09647805 | 6557501 | 09647947 | 5765720 |
| 09648054 | 84029 | 09648089 | 5735610 | 09649139 | 5542891 |
| 09649193 | 19140 | 09649316 | 6102438 | 09649525 | 19200 |
| 09649971 | 6084542 | 09649991 | 5542876 | 09650093 | 6466383 |
| 09650119 | 5614871 | 09650434 | 6547808 | 09650505 | 6619318 |
| 09650821 | 5850978 | 09650892 | 6535466 | 09651209 | 6010576 |
| 09651427 | 6658318 | 09651674 | 80266 | 09651989 | 5542896 |
| 09652001 | 6368123 | 09652019 | 5522800 | 09652067 | 5592416 |
| 09652084 | 6644542 | 09652287 | 6113980 | 09652756 | 6571210 |
| 09653244 | 6532308 | 09653302 | 6632826 | 09653319 | 5469086 |
| 09653641 | 6471881 | 09653684 | 5584557 | 09653801 | 6710052 |
| 09653940 | 6264693 | 09654069 | 5730598 | 09654243 | 6560773 |
| 09654273 | 6296894 | 09654281 | 5704336 | 09654284 | 6613757 |
| 09654582 | 89891 | 09654637 | 6677535 | 09654699 | 6608884 |
| 09654854 | 6523697 | 09655036 | 5901151 | 09655252 | 6684754 |
| 09655320 | 6833433 | 09655428 | 6557504 | 09655437 | 6571793 |
| 09655530 | 6487285 | 09655722 | 6594130 | 09655927 | 6430733 |
| 09656113 | 6637065 | 09656128 | 5904983 | 09656164 | 6520801 |
| 09656245 | 6584012 | 09656682 | 5901154 | 09656978 | 6526669 |
| 09656987 | 6613762 | 09657140 | 6309619 | 09657409 | 6309620 |
| 09657439 | 6306188 | 09657641 | 6677537 | 09657716 | 6099045 |
| 09657916 | 6680910 | 09657998 | 6530873 | 09658062 | 6483677 |
| 09658490 | 6546631 | 09658553 | 5528457 | 09658695 | 6501397 |
| 09659208 | 5637141 | 09659317 | 6694002 | 09659330 | 6502905 |
| 09659503 | 5502042 | 09659717 | 6688065 | 09659853 | 5735620 |
| 09660218 | 5528458 | 09660426 | 5653384 | 09660496 | 6641128 |
| 09661366 | 6589058 | 09661474 | 6641129 | 09661492 | 6571797 |
| 09661665 | 6621921 | 09662207 | 5499731 | 09662541 | 5667391 |
| 09662799 | 6874047 | 09662987 | 5455015 | 09663507 | 6478855 |
| 09663509 | 5371065 | 09663545 | 6027906 | 09663653 | 6490133 |
| 09663939 | 6482704 | 09664021 | 6355009 | 09664394 | 6068974 |
| 09664417 | 6202687 | 09664582 | 6316679 | 09664670 | 6673605 |
| 09665169 | 78777 | 09665472 | 6670128 | 09665856 | 5730606 |
| 09665895 | 6591291 | 09666100 | 6545273 | 09666461 | 6068976 |
| 09666465 | 6658324 | 09666687 | 6068978 | 09666793 | 6324166 |
| 09666848 | 6658883 | 09667123 | 5886675 | 09667201 | 6644547 |
| 09667205 | 6649064 | 09667380 | 6546325 | 09667784 | 28979, 21582 |
| 09667915 | 6641132 | 09667977 | 6532314 | 09668056 | 5667395 |
| 09668221 | 6571217 | 09668408 | 6483319 | 09668723 | 6601169 |
| 09668838 | 6632838 | 09668882 | 6368133 | 09669865 | 6034952 |
| 09669997 | 6673968 | 09670416 | 6463165 | 09670453 | 5517460 |
| 09670582 | 6638506 | 09670583 | 5798242 | 09670803 | 6483321 |
| 09670830 | 5730608 | 09671064 | 79649 | 09671089 | 5850995 |
| 09671124 | 6102453 | 09671301 | 6027913 | 09671420 | 5798244 |
| 09671611 | 30960 | 09671813 | 6511792 | 09671873 | 5667398 |
| 09672125 | 87807 | 09672207 | 6515808 | 09672228 | 6691078 |
| 09672262 | 14882 | 09672412 | 6586707 | 09672413 | 5356877 |
| 09672787 | 6511793 | 09672919 | 6661632 | 09673515 | 29098 |
| 09673887 | 6478863 | 09673922 | 6649468 | 09674463 | 6113997 |
| 09674880 | 6631795 | 09675275 | 6498044 | 09675292 | 6571805 |
| 09675294 | 6129571 | 09675321 | 5491778 | 09675373 | 6043832 |
| 09675781 | 5966823 | 09676668 | 6280918 | 09676683 | 5841668 |
| 09676745 | 5806805 | 09677215 | 43760 | 09677282 | 6084561 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09677313 | 6629899 | 09677374 | 15212 | 09677629 | 6571222 |
| 09677816 | 5472045 | 09678091 | 6615427 | 09678349 | 6341735 |
| 09678755 | 83309 | 09679335 | 6482712 | 09679350 | 5793990 |
| 09679704 | 6034957 | 09679753 | 6475426 | 09679790 | 6475427 |
| 09679886 | 6528384 | 09680152 | 5423381 | 09680545 | 6604096 |
| 09680843 | 6501956 | 09681052 | 6041153 | 09681598 | 5428845 |
| 09681631 | 6658893 | 09681763 | 5778506 | 09681931 | 6511796 |
| 09681996 | 6589069 | 09682084 | 6114002 | 09682448 | 5630183 |
| 09682907 | 5592439 | 09682994 | 65789 | 09683562 | 6562355 |
| 09683811 | 26477 | 09683936 | 6102455 | 09684130 | 6689414 |
| 09684468 | 6654055 | 09684496 | 96352 | 09684755 | 6248802 |
| 09685055 | 6694952 | 09685168 | 6013487 | 09685315 | 6564460 |
| 09686325 | 6586713 | 09686427 | 6604100 | 09686513 | 6114005 |
| 09686654 | 6264712 | 09686726 | 6673613 | 09687032 | 6641141 |
| 09687149 | 5827493 | 09687271 | 6571809 | 09687383 | 5540032 |
| 09687457 | 5637151 | 09687461 | 6543215 | 09687603 | 5848805 |
| 09687847 | 6549648 | 09688011 | 5630190 | 09688294 | 6560789 |
| 09688741 | 6502917 | 09688864 | 6483334 | 09689147 | 6547824 |
| 09689211 | 6507489 | 09689794 | 5946811 | 09689814 | 6677113 |
| 09690177 | 5811483 | 09690231 | 5466701 | 09690256 | 6026942 |
| 09690353 | 96435 | 09690927 | 5574987 | 09691170 | 5341731 |
| 09691252 | 6068995 | 09691256 | 6425118 | 09691304 | 5614895 |
| 09691391 | 6264717 | 09691400 | 6862246 | 09691494 | 5854978 |
| 09691727 | 6580762 | 09692126 | 5540035 | 09692759 | 1497 |
| 09693022 | 6619354 | 09693126 | 6608898 | 09693638 | 6167754 |
| 09693648 | 6549650 | 09693681 | 6487306 | 09693691 | 6471906 |
| 09693920 | 5472052 | 09693975 | 6615432 | 09694261 | 5827972 |
| 09694263 | 6677115 | 09694300 | 6672536 | 09694650 | 5851009 |
| 09694688 | 6482719 | 09695115 | 6219030 | 09695248 | 6652883 |
| 09695318 | 82279 | 09695931 | 6573790 | 09695954 | 6661640 |
| 09696142 | 5356886 | 09696144 | 6504520 | 09696521 | 6589074 |
| 09697089 | 6187820 | 09697340 | 5637155 | 09697407 | 6488274 |
| 09697540 | 6235161 | 09697946 | 6433253 | 09697975 | 5339412 |
| 09698065 | 6714998 | 09698212 | 6610279 | 09698318 | 77944 |
| 09698385 | 6621940 | 09698511 | 6662302 | 09698971 | 6641666 |
| 09698981 | 6665695 | 09699367 | 5798258 | 09699781 | 6507495 |
| 09699940 | 6102466 | 09700042 | 5421542 | 09700160 | 5653414 |
| 09700696 | 6297380 | 09700698 | 6680938 | 09701890 | 5955418 |
| 09702044 | 6471911 | 09702100 | 6699871 | 09702210 | 6543222 |
| 09702387 | 6542226 | 09702592 | 6196530 | 09702610 | 5584586 |
| 09702843 | 5931064 | 09702987 | 6610280 | 09703907 | 15095 |
| 09704471 | 5423393 | 09705848 | 6698086 | 09705912 | 5444301 |
| 09706235 | 5574997 | 09706415 | 5592451 | 09706685 | 6463193 |
| 09706798 | 6159999 | 09706917 | 6248817 | 09707238 | 5549993 |
| 09707266 | 20762 | 09707559 | 5765760 | 09708011 | 6478875 |
| 09708143 | 6425127 | 09708145 | 6649484 | 09708168 | 35248 |
| 09708658 | 5444320 | 09708708 | 5371096 | 09708786 | 6531404 |
| 09708822 | 6876731 | 09708933 | 6675140 | 09709002 | 6594545 |
| 09709016 | 6706292 | 09709343 | 6520508 | 09709888 | 80447 |
| 09709915 | 6160000 | 09709934 | 5851015 | 09711137 | 6641149 |
| 09711269 | 6507502 | 09711332 | 5637162 | 09711344 | 5885738 |
| 09711604 | 6674000 | 09711702 | 6688087 | 09711781 | 6084583 |
| 09712138 | 6063747 | 09712439 | 6629914 | 09712745 | 45314 |
| 09713105 | 6146888 | 09713312 | 38510 | 09713373 | 6417136 |
| 09714144 | 6634589 | 09715398 | 5934805 | 09715527 | 6160003 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09715598 | 6711412 | 09716238 | 6369117 | 09716400 | 6669583 |
| 09716547 | 6658907 | 09716721 | 5592459 | 09716877 | 7178964 |
| 09717001 | 5798271 | 09717313 | 6680023 | 09717376 | 5485581 |
| 09717611 | 6703911 | 09717854 | 6579423 | 09717939 | 6102472 |
| 09718450 | 5575004 | 09718642 | 5423467 | 09719009 | 6280016 |
| 09719137 | 6637608 | 09719191 | 5806828 | 09719588 | 6447888 |
| 09719594 | 5667610 | 09719749 | 5846757 | 09719806 | 6173405 |
| 09719928 | 6608586 | 09719959 | 6463198 | 09720289 | 6041165 |
| 09720737 | 6688094 | 09720800 | 6698847 | 09720988 | 6280018 |
| 09720994 | 25651 | 09721010 | 6557536 | 09721080 | 6324197 |
| 09721083 | 5946845 | 09721639 | 6698848 | 09721864 | 6625406 |
| 09721916 | 6466428 | 09722154 | 6280020 | 09723073 | 6463200 |
| 09723618 | 6515835 | 09723666 | 5798272 | 09723875 | 5717519 |
| 09724118 | 5794011 | 09724120 | 6369124 | 09724433 | 6564480 |
| 09724677 | 5725169 | 09724777 | 6102474 | 09725228 | 6670145 |
| 09725738 | 6478886 | 09725754 | 6516341 | 09725938 | 13671 |
| 09725969 | 6670522 | 09725979 | 5872147 | 09726101 | 6512309 |
| 09726238 | 5517502 | 09726425 | 6403219 | 09726516 | 6688098 |
| 09726730 | 5993141 | 09727494 | 6621949 | 09727613 | 6557538 |
| 09727807 | 5517503 | 09728481 | 6637094 | 09728966 | 6524061 |
| 09729644 | 5730646 | 09730110 | 6102478 | 09730329 | 5725174 |
| 09730678 | 6501981 | 09730951 | 5700724 | 09731179 | 6606816 |
| 09731197 | 5341751 | 09731394 | 6587672 | 09731793 | 5728602 |
| 09731930 | 6579428 | 09732614 | 5428876 | 09732777 | 6650587 |
| 09733768 | 6607826 | 09733934 | 5363754 | 09734153 | 5526093 |
| 09734170 | 6531414 | 09734191 | 6069021 | 09734543 | 6637615 |
| 09734562 | 5893607 | 09734596 | 5667433 | 09734628 | 6567623 |
| 09734654 | 6425141 | 09734790 | 5530370 | 09734855 | 6447895 |
| 09735673 | 5765777 | 09735879 | 6490168 | 09736039 | 6619366 |
| 09736211 | 5996657 | 09736564 | 6858488 | 09738418 | 6607827 |
| 09739507 | 5603534 | 09739552 | 6598059 | 09740061 | 6032861 |
| 09740244 | 6649099 | 09740328 | 5893612 | 09740447 | 6672557 |
| 09740654 | 5485592 | 09740703 | 6433272 | 09741120 | 6482742 |
| 09741188 | 6675150 | 09743188 | 5528505 | 09743282 | 5428880 |
| 09743292 | 5827990 | 09743540 | 6629928 | 09743851 | 6672559 |
| 09744987 | 6543238 | 09745510 | 6608915 | 09746057 | 6612494 |
| 09746664 | 5955439 | 09746865 | 6688103 | 09748256 | 6672561 |
| 09749642 | 5442690 | 09749965 | 6417145 | 09750140 | 6009665 |
| 09750384 | 5700735 | 09750452 | 6516350 | 09751027 | 6032864 |
| 09751893 | 6658360 | 09751995 | 5827991 | 09752021 | 5631271 |
| 09752253 | 5855013 | 09752343 | 6355058 | 09752435 | 5957696 |
| 09752674 | 5472084 | 09753152 | 6613794 | 09753560 | 6564486 |
| 09753662 | 6129608 | 09754090 | 6546354 | 09755426 | 6630249 |
| 09755873 | 5469137 | 09756375 | 5378442 | 09756573 | 6306231 |
| 09756599 | 6615451 | 09756685 | 5978839 | 09757143 | 5658 |
| 09758434 | 6523164 | 09759505 | 6160016 | 09761479 | 85299 |
| 09762014 | 6601200 | 09762084 | 6549676 | 09762229 | 6699883 |
| 09763314 | 5766238 | 09763604 | 6694980 | 09763735 | 5637184 |
| 09764107 | 5993161 | 09764225 | 5330622 | 09764333 | 5893623 |
| 09766459 | 6338451 | 09766765 | 6587236 | 09766856 | 6520521 |
| 09766889 | 6608919 | 09767045 | 6630253 | 09767394 | 5931102 |
| 09768183 | 6686775 | 09768787 | 6711429 | 09769647 | 5978846 |
| 09769700 | 6692911 | 09769729 | 5851045 | 09769829 | 58232 |
| 09769919 | 6280052 | 09770159 | 5472097 | 09770448 | 5443257 |
| 09770816 | 5423492 | 09771359 | 6580788 | 09771394 | 5946109 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09771406 | 6587240 | 09771645 | 6641692 | 09771675 | 6009673 |
| 09771722 | 6650598 | 09771992 | 5978849 | 09772719 | 6658369 |
| 09772926 | 6698109 | 09772961 | 5686498 | 09773341 | 6187863 |
| 09773589 | 6057850 | 09773657 | 6308887 | 09773694 | 6538423 |
| 09773715 | 6009674 | 09773718 | 5485609 | 09773848 | 5526116 |
| 09773884 | 6694983 | 09774197 | 6598065 | 09774239 | 6235212 |
| 09774352 | 6084624 | 09774528 | 5798303 | 09774781 | 5383805 |
| 09774864 | 5732598 | 09774978 | 6586739 | 09775025 | 5614938 |
| 09775112 | 6471943 | 09775340 | 6258303 | 09775402 | 6629303 |
| 09775540 | 6324233 | 09775621 | 6612501 | 09775688 | 5766246 |
| 09775927 | 6622559 | 09776358 | 6661661 | 09776431 | 6637106 |
| 09776476 | 41083 | 09776540 | 6341780 | 09776645 | 89539 |
| 09776669 | 6364698 | 09776709 | 7219539 | 09776992 | 6630256 |
| 09777149 | 6293878 | 09777256 | 5840939 | 09777427 | 5777786 |
| 09777580 | 6121599 | 09777754 | 5827998 | 09778216 | 6214271 |
| 09778310 | 6187867 | 09778440 | 6672573 | 09778630 | 6520522 |
| 09778695 | 5895861 | 09778803 | 6013999 | 09778930 | 5469154 |
| 09778954 | 5732602 | 09779479 | 5851053 | 09779865 | 6496644 |
| 09779893 | 6512319 | 09780474 | 5363781 | 09780527 | 5828003 |
| 09780725 | 5469155 | 09780819 | 6425176 | 09781015 | 6699892 |
| 09781302 | 6324235 | 09781807 | 6630257 | 09781937 | 6565600 |
| 09782024 | 6625423 | 09782480 | 5893640 | 09782617 | 5851056 |
| 09782746 | 6641696 | 09782831 | 5540070 | 09783291 | 6637624 |
| 09783628 | 6591326 | 09783709 | 6507521 | 09783743 | 5472109 |
| 09783788 | 5962312 | 09784097 | 6102511 | 09785013 | 5330638 |
| 09785091 | 6102512 | 09785224 | 6669595 | 09785225 | 6655086 |
| 09785260 | 5477796 | 09785326 | 6676195 | 09785333 | 6612505 |
| 09785385 | 5955471 | 09785420 | 6417167 | 09785575 | 6186847 |
| 09785583 | 6528416 | 09785750 | 5962313 | 09785832 | 6564009 |
| 09786289 | 6507524 | 09786375 | 6362779 | 09786415 | 6672577 |
| 09786450 | 6553523 | 09786670 | 6528419 | 09786724 | 94443 |
| 09787282 | 6535515 | 09787467 | 5363783 | 09787936 | 6403578 |
| 09788050 | 6547852 | 09788116 | 6528422 | 09788181 | 5377365 |
| 09788590 | 6084636 | 09788656 | 5885785 | 09789259 | 6482756 |
| 09789303 | 6210128 | 09789484 | 5421590 | 09789510 | 6111251 |
| 09789777 | 5900453 | 09790659 | 6520531 | 09791134 | 6565605 |
| 09791315 | 6308902 | 09791374 | 6556093 | 09791680 | 6280066 |
| 09791894 | 6606836 | 09791992 | 5613866 | 09792055 | 6650606 |
| 09792073 | 6009688 | 09792329 | 6564502 | 09792498 | 6248860 |
| 09792546 | 6658930 | 09792562 | 6643203 | 09792708 | 6670543 |
| 09792837 | 6487063 | 09793342 | 5550039 | 09794201 | 6403589 |
| 09794748 | 6475456 | 09794777 | 6068266 | 09794854 | 5603564 |
| 09794910 | 5477804 | 09795331 | 5667652 | 09795572 | 6570781 |
| 09796303 | 6622565 | 09796367 | 6114071 | 09796658 | 6571260 |
| 09797076 | 5732617 | 09797131 | 6629092 | 09797200 | 6530913 |
| 09797645 | 6665725 | 09798032 | 5538377 | 09798033 | 5550045 |
| 09798345 | 5840952 | 09798399 | 5732620 | 09798441 | 5341792 |
| 09798843 | 5377373 | 09798928 | 6032880 | 09799030 | 5352762 |
| 09799075 | 6523748 | 09799337 | 6530914 | 09799346 | 5637207 |
| 09799603 | 6580802 | 09799606 | 6607842 | 09799937 | 5806869 |
| 09800273 | 7156092 | 09800346 | 6534312 | 09800453 | 6433311 |
| 09800460 | 6214288 | 09800465 | 5996700 | 09800485 | 5893653 |
| 09800633 | 1691 | 09801091 | 5828018 | 09801170 | 6248866 |
| 09801665 | 5811546 | 09801826 | 6846830 | 09802216 | 6293902 |
| 09802335 | 6293903 | 09802666 | 6433312 | 09802709 | 6631578 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09802932 | 6404066 | 09803971 | 6504560 | 09804154 | 6591336 |
| 09804195 | 6675172 | 09804487 | 6425194 | 09804524 | 73126 |
| 09804634 | 6001874 | 09804922 | 6549694 | 09805063 | 6116815 |
| 09805113 | 6587692 | 09805160 | 5700777 | 09805350 | 5893657 |
| 09805468 | 6564017 | 09805650 | 6478915 | 09805970 | 6686781 |
| 09806084 | 6629097 | 09806134 | 5575019 | 09806634 | 5631300 |
| 09806846 | 5421597 | 09806970 | 6686784 | 09807874 | 6404072 |
| 09808422 | 6543262 | 09808458 | 6715029 | 09808923 | 6524081 |
| 09809005 | 5538380 | 09809336 | 6235238 | 09809342 | 6564023 |
| 09809742 | 6386059 | 09809743 | 6482762 | 09811322 | 6698863 |
| 09811597 | 6263915 | 09811779 | 6258313 | 09812256 | 6606844 |
| 09812641 | 5383853 | 09813036 | 6670548 | 09813049 | 6587252 |
| 09813178 | 6547858 | 09813286 | 5728650 | 09814113 | 6698865 |
| 09814338 | 5614964 | 09814470 | 6625437 | 09814584 | 95013 |
| 09815071 | 5363810 | 09815103 | 6000208 | 09815122 | 6637635 |
| 09815324 | 6448252 | 09815552 | 6497148 | 09815594 | 6665731 |
| 09815733 | 80086, 5825 | 09815787 | 5341803 | 09815983 | 6706324 |
| 09816671 | 5931141 | 09816761 | 5435352 | 09816835 | 6487070 |
| 09816954 | 6482170 | 09817414 | 6464388 | 09817638 | 5846822 |
| 09817810 | 6706326 | 09817954 | 5700786 | 09818007 | 6350841 |
| 09819330 | 6054797 | 09819461 | 6512339 | 09819827 | 5581386 |
| 09819958 | 6214302 | 09820201 | 6644587 | 09820288 | 80939 |
| 09820331 | 6564514 | 09820472 | 5435356 | 09820695 | 5667488 |
| 09821151 | 5538388 | 09821637 | 6703334 | 09821793 | 5962341 |
| 09822091 | 5900483 | 09822227 | 6311955 | 09822273 | 6525382 |
| 09822853 | 6543269 | 09823010 | 6146945 | 09823079 | 6084653 |
| 09823705 | 6040356 | 09823845 | 6040358 | 09824361 | 6536973 |
| 09824468 | 6027013 | 09824722 | 75612 | 09825048 | 6576709 |
| 09825104 | 6113261 | 09825428 | 6692675 | 09826153 | 6386075 |
| 09826291 | 5613890 | 09826677 | 5549366 | 09826788 | 6463263 |
| 09826817 | 6606845 | 09826896 | 5630253 | 09826939 | 5931152 |
| 09827133 | 6471962 | 09827282 | 6629948 | 09827947 | 5748307 |
| 09828035 | 6630274 | 09828310 | 6579461 | 09828338 | 15208 |
| 09828386 | 5846832 | 09828534 | 6386078 | 09828847 | 5614974 |
| 09828887 | 5506146 | 09828889 | 6107696 | 09829110 | 6691129 |
| 09830406 | 6680060 | 09830562 | 5955489 | 09830809 | 5686541 |
| 09830835 | 6400461 | 09830999 | 6594575 | 09831482 | 6485755 |
| 09831799 | 6637642 | 09831860 | 6116835 | 09832076 | 6706332 |
| 09832265 | 6098118 | 09833106 | 84640 | 09833121 | 5957746 |
| 09833343 | 5939939 | 09833917 | 6494004 | 09834197 | 6308920 |
| 09834364 | 5840977 | 09834520 | 6129656 | 09834639 | 6654101 |
| 09835399 | 6661679 | 09835499 | 6622574 | 09835652 | 6692678 |
| 09835654 | 5931156 | 09835761 | 5584669 | 09836234 | 5537926 |
| 09836742 | 6534325 | 09837476 | 6308942 | 09837630 | 6571274 |
| 09837800 | 6433337 | 09839252 | 5836979 | 09839458 | 6629106 |
| 09839884 | 5614982 | 09840131 | 5497680 | 09840178 | 5441847 |
| 09840321 | 6293927 | 09840650 | 6523765 | 09841449 | 6637128 |
| 09841858 | 73701 | 09841964 | 6511841 | 09842014 | 6594581 |
| 09842059 | 6483748 | 09842277 | 6482468 | 09842572 | 5538404 |
| 09842931 | 6706338 | 09842953 | 6710115 | 09843069 | 5700812 |
| 09843079 | 5828035 | 09843335 | 6311969 | 09843370 | 6488322 |
| 09843437 | 5674773 | 09843786 | 5550068 | 09844206 | 5748312 |
| 09844638 | 94265 | 09844696 | 41075 | 09844893 | 79148 |
| 09845695 | 6417205 | 09845859 | 6571277 | 09845906 | 5352792 |
| 09846183 | 17945 | 09846730 | 6210168 | 09847128 | 6201954 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09847136 | 6604140 | 09847250 | 6506238 | 09847266 | 6637131 |
| 09847267 | 6474837 | 09847504 | 5477833 | 09847675 | 6542275 |
| 09847710 | 5363832 | 09847927 | 6040376 | 09847932 | 6670556 |
| 09848055 | 5777833 | 09848138 | 78531 | 09848202 | 6482471 |
| 09848395 | 6523769 | 09848418 | 6347201 | 09848428 | 5537937 |
| 09849837 | 6354142 | 09850478 | 6580819 | 09850824 | 5748319 |
| 09851054 | 6576718 | 09851607 | 5957757 | 09852016 | 6383031 |
| 09852055 | 15131 | 09852256 | 5506161 | 09852457 | 6289652 |
| 09852671 | 6537508 | 09853151 | 5895910 | 09853370 | 6058338 |
| 09853567 | 6520547 | 09854235 | 6699920 | 09854886 | 5442755 |
| 09855509 | 6612525 | 09855710 | 6107712 | 09855715 | 5686554 |
| 09855811 | 5443311 | 09855850 | 6534332 | 09856089 | 6549710 |
| 09856270 | 6248900 | 09856364 | 6009727 | 09856390 | 5725231 |
| 09856823 | 5900507 | 09857416 | 6293920 | 09857594 | 83435 |
| 09857797 | 6049721 | 09858083 | 17481 | 09858142 | 6652939 |
| 09858255 | 36324 | 09858304 | 6618453 | 09858437 | 6098138 |
| 09858567 | 6464403 | 09858887 | 5725233 | 09858960 | 6591092 |
| 09859409 | 6594585 | 09859531 | 5674784 | 09859650 | 6113288 |
| 09859895 | 6608121 | 09859960 | 6546694 | 09860946 | 6647933 |
| 09861547 | 5330683 | 09861769 | 6263949 | 09861987 | 6860322 |
| 09862233 | 80061 | 09862714 | 5885836 | 09862760 | 6615488 |
| 09863033 | 6634629 | 09863304 | 6523161 | 09863880 | 83883 |
| 09864485 | 6218169 | 09864542 | 6447925 | 09865228 | 6715047 |
| 09866295 | 5748112 | 09866478 | 1569 | 09866557 | 5748113 |
| 09866702 | 6311978 | 09866834 | 6196632 | 09866919 | 6297473 |
| 09866971 | 6650633 | 09866973 | 446 | 09867504 | 5667486 |
| 09867550 | 5777850 | 09867577 | 5441869 | 09867753 | 6347220 |
| 09867830 | 32792 | 09867844 | 6516384 | 09868003 | 6883328 |
| 09868020 | 6167859 | 09868390 | 6448283 | 09868704 | 11908 |
| 09868709 | 6324053 | 09868790 | 5537950 | 09869000 | 5709571 |
| 09869028 | 6591094 | 09869877 | 6850378 | 09870224 | 6630285 |
| 09870730 | 6347223 | 09871192 | 6524096 | 09871556 | 6032934 |
| 09872120 | 6573260 | 09872125 | 6683504 | 09872203 | 6542283 |
| 09872267 | 6425228 | 09872466 | 63105 | 09872673 | 6049732 |
| 09872807 | 6631592 | 09872892 | 6672605 | 09873117 | 6173226 |
| 09873275 | 29134 | 09873298 | 6400492 | 09873314 | 5538419 |
| 09873470 | 6703352 | 09873924 | 5537953 | 09874500 | 5955517 |
| 09874520 | 63168 | 09874932 | 6673670 | 09874941 | 5828054 |
| 09875454 | 5539018 | 09876391 | 6354164 | 09876792 | 6553548 |
| 09877321 | 6116866 | 09877327 | 6686802 | 09877476 | 5846863 |
| 09877943 | 6537517 | 09878023 | 6297484 | 09878111 | 6573265 |
| 09878499 | 6530939 | 09878562 | 5305785 | 09878675 | 5681126 |
| 09879025 | 75519 | 09879260 | 61609 | 09879283 | 86537 |
| 09879379 | 6186912 | 09879790 | 5534825 | 09879810 | 40091 |
| 09880222 | 6354167 | 09880528 | 6515883 | 09880704 | 5442773 |
| 09881014 | 6672607 | 09881187 | 5771449 | 09881192 | 6654113 |
| 09881351 | 6706355 | 09881415 | 5609797 | 09881848 | 6462318 |
| 09882077 | 6640514 | 09882208 | 6218185 | 09882463 | 17641 |
| 09882751 | 94875 | 09882796 | 6597162 | 09882967 | 6567668 |
| 09883559 | 6573830 | 09883958 | 5762621 | 09883970 | 6672610 |
| 09884847 | 5637259 | 09885391 | 5674803 | 09885427 | 5846873 |
| 09885455 | 6650641 | 09885719 | 6014055 | 09885727 | 6531447 |
| 09885898 | 6552178 | 09886139 | 6703356 | 09886594 | 6833454 |
| 09886973 | 5854339 | 09887217 | 5687022 | 09887331 | 6362842 |
| 09887703 | 5423565 | 09887749 | 6152123 | 09887889 | 6523197 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09887923 | 6629343 | 09887966 | 6423261 | 09888614 | 96791 |
| 09888862 | 5637260 | 09888873 | 6032959 | 09889021 | 6423263 |
| 09889160 | 5473987 | 09889462 | 5363653 | 09889593 | 5609804 |
| 09889654 | 5341343 | 09889897 | 5497722 | 09890599 | 5477855 |
| 09890601 | 5955528 | 09891130 | 5789435 | 09892032 | 6497175 |
| 09892066 | 6247950 | 09892179 | 6494028 | 09892371 | 7575112 |
| 09892386 | 6009745 | 09892630 | 5674808 | 09892686 | 6354174 |
| 09892693 | 5766313 | 09892965 | 5872005 | 09893091 | 6511857 |
| 09893388 | 6625461 | 09893420 | 5992269 | 09893728 | 6400511 |
| 09893763 | 5789437 | 09893858 | 5716639 | 09894070 | 6258379 |
| 09894127 | 6647947 | 09894284 | 6564050 | 09894520 | 6544968 |
| 09895050 | 5533480 | 09895530 | 23212 | 09895919 | 5613929 |
| 09896344 | 6297492 | 09896633 | 14490 | 09896675 | 5893707 |
| 09896888 | 5716642 | 09897294 | 6621985 | 09898511 | 5992247 |
| 09898706 | 6637145 | 09898887 | 6500133 | 09899412 | 6640518 |
| 09899738 | 5572550 | 09899901 | 21918 | 09899924 | 5549388 |
| 09900033 | 5992275 | 09900293 | 5955513 | 09900987 | 6500136 |
| 09901169 | 6621392 | 09901628 | 6324077 | 09901769 | 6511863 |
| 09901930 | 1178 | 09902022 | 7372388 | 09902034 | 7160773 |
| 09902141 | 6658966 | 09902245 | 6347237 | 09903011 | 6833435 |
| 09903169 | 5748134 | 09903347 | 6116888 | 09903354 | 5637269 |
| 09903665 | 6464413 | 09904028 | 6604151 | 09904056 | 5449011 |
| 09904225 | 5543040 | 09904237 | 6589678 | 09904282 | 5962391 |
| 09904625 | 6492654 | 09905516 | 6570806 | 09905517 | 6604153 |
| 09905658 | 5550098 | 09905878 | 96858 | 09905927 | 93969 |
| 09905938 | 6549721 | 09906497 | 6196643 | 09906507 | 6210194 |
| 09907064 | 6882006 | 09907252 | 6032970 | 09907491 | 49526 |
| 09907610 | 5828084 | 09907623 | 6586770 | 09907815 | 753 |
| 09907844 | 7360825 | 09907891 | 5477867 | 09908204 | 6324086 |
| 09908314 | 5623703 | 09908326 | 6658420 | 09908392 | 6615808 |
| 09908818 | 6546706 | 09909367 | 6308979 | 09910710 | 6553559 |
| 09910793 | 6570807 | 09910918 | 6584097 | 09911458 | 5916838 |
| 09911494 | 6691151 | 09911685 | 6536996 | 09912234 | 6497188 |
| 09912247 | 2398 | 09912461 | 6534340 | 09912487 | 6506252 |
| 09912878 | 6113319 | 09912913 | 6525405 | 09913068 | 5939982 |
| 09913361 | 5748141 | 09913426 | 5828087 | 09913520 | 6621398 |
| 09913946 | 6467011 | 09914273 | 6576733 | 09914881 | 6647955 |
| 09915005 | 5624889 | 09915138 | 5681148 | 09915147 | 6670572 |
| 09915165 | 6567425 | 09915178 | 5716652 | 09915594 | 5474005 |
| 09916157 | 6846794 | 09916492 | 6658973 | 09916621 | 5658771 |
| 09917409 | 6354191 | 09917480 | 6851720 | 09917883 | 6584098 |
| 09917957 | 6647956 | 09918203 | 6482790 | 09918396 | 6706365 |
| 09918542 | 29582 | 09918546 | 6640526 | 09918595 | 82113 |
| 09919000 | 5884879 | 09919423 | 6637153 | 09919446 | 6628775 |
| 09919757 | 5572, 5509, 5492, 5505, 5233, 5495, 5479, 5510 | 09919829 | 80250, 1047 | 09919864 | 5543053 |
| 09920095 | 5363665 | 09920120 | 6694073 | 09920270 | 5416764 |
| 09920598 | 6625470 | 09920839 | 6194838 | 09921248 | 6643232 |
| 09921495 | 6865044 | 09921640 | 6504925 | 09921753 | 5841024 |
| 09922105 | 6544975 | 09922190 | 80010, 5818 | 09922292 | 6509381 |
| 09922319 | 90669 | 09922688 | 5341362 | 09922712 | 84070 |
| 09922757 | 6482490 | 09923181 | 6693490 | 09923326 | 5884883 |
| 09923450 | 25066 | 09923528 | 5441909 | 09923629 | 6586774 |
| 09923630 | 6625471 | 09924125 | 30937 | 09924761 | 6579906 |
| 09924781 | 6584101 | 09924826 | 6541755 | 09924868 | 6001924 |
| 09925717 | 6552193 | 09925728 | 6423290 | 09925968 | 6267554 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09926502 | 6597172 | 09926663 | 5363881 | 09926689 | 6708940 |
| 09926840 | 6425227 | 09926944 | 93331 | 09926952 | 6625474 |
| 09926985 | 6658427 | 09927030 | 6643238 | 09927104 | 5946208 |
| 09927216 | 6686815 | 09927398 | 44594 | 09927664 | 5946209 |
| 09927914 | 6568955 | 09927964 | 6324097 | 09928356 | 5854361 |
| 09928465 | 6084464 | 09928885 | 6591107 | 09930135 | 6524115 |
| 09930547 | 6560873 | 09930611 | 6651510 | 09930987 | 6474856 |
| 09931006 | 5568650 | 09931050 | 6541756 | 09931054 | 6669006 |
| 09931190 | 5713221 | 09931251 | 6293981 | 09931348 | 5854365 |
| 09931650 | 6165869 | 09931653 | 6471994 | 09931792 | 6488343 |
| 09932075 | 5939993 | 09932423 | 6684063 | 09932486 | 6338565 |
| 09932998 | 6658985 | 09933250 | 6504593 | 09933382 | 5658783 |
| 09933405 | 6594611 | 09933412 | 6496689 | 09933469 | 35149 |
| 09933487 | 6516408 | 09933556 | 14493 | 09933643 | 6202007 |
| 09933915 | 6608649 | 09934012 | 6383083 | 09934193 | 5833216 |
| 09934202 | 6621991 | 09934503 | 6680095 | 09934557 | 5895971 |
| 09935165 | 54572 | 09935369 | 5891875 | 09935438 | 6497162 |
| 09935466 | 6594206 | 09935585 | 5699934 | 09935589 | 7380476 |
| 09935626 | 6530955 | 09935733 | 5506221 | 09936046 | 6631614 |
| 09936176 | 6512371 | 09936579 | 6594612 | 09936806 | 6625479 |
| 09936823 | 5451290 | 09936973 | 6500153 | 09937159 | 5940000 |
| 09937352 | 6468437 | 09937541 | 6386044 | 09938266 | 5916855 |
| 09938383 | 65624 | 09938526 | 5884892 | 09938694 | 6504600 |
| 09938861 | 6368503 | 09939286 | 6263998 | 09939378 | 6537531 |
| 09939477 | 6467021 | 09939482 | 5539059 | 09939735 | 6647962 |
| 09939956 | 6676247 | 09939986 | 5713226 | 09940005 | 6846783 |
| 09940107 | 6544986 | 09940136 | 6573850 | 09940454 | 5895976 |
| 09940478 | 6576749 | 09940491 | 6152152 | 09940503 | 59720 |
| 09940504 | 6679519 | 09940661 | 5731994 | 09940722 | 5506223 |
| 09940807 | 3305818 | 09940840 | 5549414 | 09941164 | 83143 |
| 09941288 | 6511880 | 09941427 | 5841037 | 09941687 | 6524125 |
| 09941750 | 5842280 | 09942089 | 6534357 | 09942543 | 6650660 |
| 09942777 | 6684069 | 09942832 | 5627999 | 09942938 | 6586782 |
| 09942999 | 5666675 | 09943033 | 5539063 | 09943139 | 5539064 |
| 09943289 | 6447951 | 09943378 | 17398 | 09943529 | 6601242 |
| 09943562 | 6679521 | 09943593 | 6159163 | 09943738 | 5442961 |
| 09944166 | 6504605 | 09944276 | 5872044 | 09944356 | 6347269 |
| 09944412 | 6113337 | 09944520 | 6347270 | 09944651 | 6683529 |
| 09944853 | 5624905 | 09945341 | 6467026 | 09945717 | 25511 |
| 09945984 | 5449029 | 09946407 | 6640537 | 09946628 | 6615511 |
| 09946792 | 6308998 | 09947034 | 6708948 | 09947037 | 6432549 |
| 09947241 | 6338579 | 09947326 | 6560880 | 09947506 | 6462354 |
| 09947731 | 6404155 | 09947740 | 6631619 | 09947882 | 6664831 |
| 09947983 | 6610342 | 09948071 | 6128996 | 09948382 | 6691174 |
| 09948649 | 6567693 | 09948914 | 6447954 | 09948940 | 6695045 |
| 09948951 | 6152159 | 09949054 | 5842286 | 09949295 | 6447955 |
| 09949348 | 5762651 | 09949608 | 6487107 | 09949812 | 5628005 |
| 09949826 | 5762653 | 09950834 | 5716676 | 09951009 | 6068359 |
| 09951021 | 5900564 | 09951298 | 6679525 | 09951982 | 6068360 |
| 09952392 | 6653494 | 09952585 | 6650666 | 09952634 | 6337748 |
| 09952771 | 5666679 | 09952825 | 5431693 | 09953036 | 6576752 |
| 09953177 | 6658994 | 09953561 | 6698166 | 09953819 | 6705781 |
| 09954006 | 6472004 | 09954703 | 6362872 | 09954808 | 6676251 |
| 09954878 | 2528 | 09954907 | 6683533 | 09955908 | 6674609 |
| 09956321 | 6587741 | 09956660 | 6694096 | 09956806 | 6698911 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09957414 | 56 | 09957903 | 6026164 | 09958543 | 6143418 |
| 09958686 | 6579920 | 09959010 | 5748168 | 09959287 | 5363684 |
| 09960817 | 5943503 | 09961224 | 6258413 | 09961253 | 6669647 |
| 09962032 | 6891598 | 09962310 | 70922 | 09964220 | 6194863 |
| 09964242 | 5945511 | 09964263 | 6675213 | 09964470 | 6588557 |
| 09964650 | 5792386 | 09964834 | 5396936 | 09965469 | 6040443 |
| 09966297 | 5533526 | 09966407 | 77548 | 09967210 | 6586785 |
| 09967594 | 6247997 | 09968325 | 6715077 | 09968328 | 5442816 |
| 09968484 | 5305828 | 09968552 | 5442817 | 09968683 | 5451311 |
| 09969235 | 6028379 | 09969652 | 5658805 | 09970679 | 5656035 |
| 09971131 | 5842295 | 09971573 | 6081489 | 09972030 | 6631622 |
| 09972060 | 6686822 | 09972274 | 76179 | 09972883 | 6631623 |
| 09973151 | 6855483 | 09973377 | 80114, 6308 | 09973475 | 6494054 |
| 09973750 | 6556675 | 09974070 | 6675215 | 09974159 | 6108167 |
| 09974375 | 5556228 | 09974479 | 29210 | 09974546 | 6608661 |
| 09974776 | 5509105 | 09975070 | 5450298 | 09975255 | 6669025 |
| 09975677 | 62968 | 09975744 | 7206540 | 09976074 | 6695042 |
| 09976228 | 6294009 | 09976593 | 84314 | 09977832 | 80184, 6476 |
| 09978505 | 6416333 | 09978542 | 6657956 | 09978984 | 6669652 |
| 09979757 | 6504944 | 09980146 | 6664838 | 09980420 | 6383109 |
| 09981001 | 5732012 | 09981670 | 60304 | 09982509 | 6383110 |
| 09983178 | 5352856 | 09983421 | 6552215 | 09983481 | 6552216 |
| 09983690 | 6831385 | 09984273 | 6097275 | 09985474 | 6669653 |
| 09985557 | 5713254 | 09985826 | 6487124 | 09986107 | 5484392 |
| 09986296 | 6534377 | 09986355 | 5431707 | 09986442 | 6218239 |
| 09986636 | 6152173 | 09986742 | 6248009 | 09986768 | 6482811 |
| 09988096 | 5854393 | 09989565 | 6531475 | 09989893 | 5762665 |
| 09990414 | 6478010 | 09991453 | 6698174 | 09992355 | 5945526 |
| 09992439 | 6028386 | 09992491 | 6383113 | 09992886 | 6477503 |
| 09993050 | 5930273 | 09993054 | 6833514 | 09993183 | 5872072 |
| 09995102 | 5713258 | 09995122 | 5793280 | 09995560 | 6594219 |
| 09995696 | 5792398 | 09996138 | 5785304 | 09996641 | 5991344 |
| 09997276 | 5841060 | 09997621 | 5709636 | 09998933 | 6528466 |
| 09999104 | 6084499 | 09999781 | 6587747 | 10000020 | 6591129 |
| 10000116 | 6019141 | 10000193 | 5524287 | 10000365 | 6302678 |
| 10000839 | 6108184 | 10001196 | 5833252 | 10001371 | 5534896 |
| 10001850 | 5681201 | 10002081 | 6545002 | 10003184 | 5899754 |
| 10003851 | 5581462 | 10004177 | 6019146 | 10004283 | 6655149 |
| 10004326 | 6173310 | 10004626 | 5435472 | 10004637 | 5891915 |
| 10004797 | 6506283 | 10005373 | 80225 | 10005518 | 6676255 |
| 10006333 | 6587749 | 10006595 | 6686832 | 10006805 | 6546730 |
| 10006945 | 5789501 | 10006958 | 6492677 | 10006988 | 6547918 |
| 10007181 | 6698925 | 10007441 | 6194872 | 10007817 | 6618507 |
| 10008425 | 6084502 | 10008516 | 5765396 | 10009042 | 6362900 |
| 10009048 | 6715089 | 10009183 | 5681208 | 10009360 | 6592258 |
| 10009823 | 6698179 | 10009923 | 6302684 | 10010023 | 35513 |
| 10010691 | 6564062 | 10011114 | 6527585 | 10011591 | 6546734 |
| 10011676 | 6608668 | 10011911 | 6625500 | 10011952 | 6199954 |
| 10012420 | 6573305 | 10012711 | 13356 | 10012934 | 6040278 |
| 10013140 | 80169, 5980 | 10013203 | 5748181 | 10013294 | 6608669 |
| 10014373 | 5884939 | 10014519 | 5484399 | 10015184 | 6471036 |
| 10015207 | 6474880 | 10015799 | 23340 | 10016249 | 5352876 |
| 10016623 | 10554 | 10016771 | 6699974 | 10016774 | 6621435 |
| 10016965 | 6637695 | 10017482 | 5524307 | 10017578 | 6113368 |
| 10017769 | 6611505 | 10017866 | 6566564 | 10017894 | 6516422 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10017992 | 6698181 | 10018069 | 58277 | 10018228 | 6541781 |
| 10018243 | 5953630 | 10018467 | 5431719 | 10018506 | 6152179 |
| 10018559 | 6699975 | 10018633 | 6573306 | 10018784 | 6173318 |
| 10018942 | 6485370 | 10019595 | 6509538 | 10020406 | 6566565 |
| 10020488 | 5762676 | 10020518 | 5396959 | 10020519 | 5451335 |
| 10020522 | 6694799 | 10020606 | 5363701 | 10020662 | 6630334 |
| 10020726 | 6692727 | 10020909 | 6058420 | 10020945 | 5978720 |
| 10020995 | 6854245 | 10021117 | 5305845 | 10021994 | 6383127 |
| 10022336 | 6067594 | 10022420 | 6108193 | 10022701 | 6448832 |
| 10022766 | 5840505 | 10022909 | 6001998 | 10022930 | 5884942 |
| 10023064 | 6679536 | 10023449 | 6165918 | 10024275 | 6347308 |
| 10024639 | 6354245 | 10024773 | 6028400 | 10025030 | 6026189 |
| 10025052 | 6256625 | 10025439 | 6293143 | 10025542 | 6525438 |
| 10026017 | 6302693 | 10026175 | 6576769 | 10026339 | 5854414 |
| 10027101 | 6235112 | 10027130 | 5352883 | 10027263 | 6258854 |
| 10027351 | 6464448 | 10027681 | 6492684 | 10027728 | 6522633 |
| 10027738 | 6657976 | 10027785 | 6464170 | 10027840 | 6487131 |
| 10028504 | 5978726 | 10028505 | 6683545 | 10028618 | 6473465 |
| 10028678 | 6081513 | 10028741 | 6686841 | 10028764 | 6653510 |
| 10029305 | 6354249 | 10029859 | 5556248 | 10029904 | 5484414 |
| 10029951 | 5810789 | 10030042 | 6293147 | 10030098 | 6263356 |
| 10030315 | 6097298 | 10030867 | 6651534 | 10031178 | 17952 |
| 10031455 | 5543107 | 10031661 | 6567456 | 10031665 | 5658842 |
| 10032516 | 5524319 | 10032753 | 6693515 | 10032926 | 5581479 |
| 10033260 | 6129031 | 10033451 | 1672 | 10034389 | 6494072 |
| 10034510 | 84448 | 10034644 | 6471045 | 10034752 | 6611512 |
| 10035220 | 6324148 | 10035239 | 6485378 | 10035371 | 5707796 |
| 10035677 | 5628057 | 10036492 | 6084517 | 10036601 | 14488 |
| 10037515 | 5777202 | 10085922 | 7032674 | 10085925 | 6932195 |
| 10085929 | 7029457 | 10085932 | 6735953 | 10085933 | 6945927 |
| 10085935 | 6960539 | 10085944 | 6895588 | 10085946 | 6928105 |
| 10085947 | 7037096 | 10085948 | 6906935 | 10085949 | 7019173 |
| 10085950 | 7005106 | 10085952 | 7020209 | 10085953 | 6974261 |
| 10085955 | 7027326 | 10085957 | 7037244 | 10085958 | 6992954 |
| 10085959 | 6911920 | 10085960 | 6898906 | 10085961 | 6745775 |
| 10085962 | 6892949 | 10085963 | 6937217 | 10085966 | 6992957 |
| 10085967 | 6917354 | 10085969 | 7037097 | 10085970 | 6920426 |
| 10085971 | 6728586 | 10085972 | 7015595 | 10085973 | 6741185 |
| 10085974 | 6926992 | 10085975 | 6996409 | 10085976 | 6961144 |
| 10085977 | 6927539 | 10085978 | 6977407 | 10085980 | 6935264 |
| 10085981 | 7006368 | 10085984 | 7581203 | 10085985 | 6964546 |
| 10085987 | 7040348 | 10085991 | 6952484 | 10085993 | 7019215 |
| 10085995 | 7037098 | 10085999 | 6902770 | 10086000 | 6733697 |
| 10086002 | 7001025 | 10086007 | 6945928 | 10086008 | 6928649 |
| 10086009 | 6742406 | 10086010 | 6977408 | 10086011 | 6991833 |
| 10086012 | 7010577 | 10086013 | 6923190 | 10086014 | 6935266 |
| 10086015 | 6967724 | 10086016 | 6932715 | 10086017 | 6959914 |
| 10086018 | 6990573 | 10086020 | 6978448 | 10086022 | 6927540 |
| 10086023 | 6966097 | 10086024 | 6728587 | 10086026 | 6984514 |
| 10086028 | 6894670 | 10086030 | 6903818 | 10086032 | 6996525 |
| 10086033 | 6903819 | 10086035 | 6937271 | 10086044 | 6983857 |
| 10086045 | 7007626 | 10086048 | 6903226 | 10086050 | 6728588 |
| 10086051 | 7019216 | 10086053 | 6932582 | 10086054 | 6975915 |
| 10086057 | 6735954 | 10086058 | 6948404 | 10086059 | 7037003 |
| 10086061 | 7007627 | 10086063 | 6898907 | 10086067 | 6966098 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10086068 | 6901633 | 10086070 | 6911619 | 10086075 | 6991834 |
| 10086079 | 6731765 | 10086080 | 6894173 | 10086083 | 6731766 |
| 10086084 | 6878071 | 10086085 | 6973173 | 10086086 | 6886441 |
| 10086087 | 6903514 | 10086088 | 7006370 | 10086089 | 6973174 |
| 10086090 | 6741186 | 10086092 | 6968038 | 10086093 | 7020414 |
| 10086094 | 7015597 | 10086096 | 7443854 | 10086097 | 7032676 |
| 10086098 | 7503432 | 10086099 | 7019217 | 10086100 | 7485611 |
| 10086102 | 7497942 | 10086103 | 6967725 | 10086105 | 6984516 |
| 10086106 | 6991835 | 10086107 | 6911921 | 10086108 | 7480604 |
| 10086109 | 6961145 | 10086110 | 6734566 | 10086111 | 7510768 |
| 10086112 | 7483308 | 10086113 | 6984283 | 10086114 | 7020210 |
| 10086121 | 6969297 | 10086125 | 6943077 | 10086127 | 6896221 |
| 10086128 | 6910843 | 10086129 | 7010578 | 10086130 | 6919900 |
| 10086132 | 6894175 | 10086133 | 6967726 | 10086135 | 6928106 |
| 10086139 | 7029147 | 10086140 | 7477697 | 10086141 | 6932583 |
| 10086203 | 6996526 | 10086284 | 6910663 | 10086383 | 7027329 |
| 10086514 | 6733702 | 10086785 | 7007631 | 10086790 | 7015602 |
| 10086892 | 6959917 | 10086948 | 23712 | 10087152 | 6941839 |
| 10087224 | 6890713 | 10087277 | 6961153 | 10087387 | 6736510 |
| 10087584 | 6886453 | 10087670 | 6967740 | 10087803 | 6956459 |
| 10087957 | 6917372 | 10087968 | 6892964 | 10088050 | 7012283 |
| 10088105 | 6948416 | 10088110 | 6959930 | 10088155 | 6917374 |
| 10088278 | 6940198 | 10088311 | 6908146 | 10088333 | 6739873 |
| 10088369 | 7026859 | 10088382 | 6728978 | 10088610 | 7035158 |
| 10088674 | 6890698 | 10088708 | 6970336 | 10088715 | 6961166 |
| 10088749 | 6993212 | 10089035 | 6984069 | 10089068 | 6966122 |
| 10089179 | 6897195 | 10089288 | 7016217 | 10089478 | 7035145 |
| 10089765 | 6996417 | 10090064 | 6928673 | 10090067 | 6969319 |
| 10090073 | 7023851 | 10090191 | 7040373 | 10090198 | 6884763 |
| 10090264 | 6901657 | 10090895 | 7020444 | 10090917 | 6975905 |
| 10090992 | 6910398 | 10091047 | 6742143 | 10091094 | 7044128 |
| 10091571 | 6945911 | 10091718 | 6997683 | 10091825 | 6878102 |
| 10091836 | 6957930 | 10091887 | 6945910 | 10091954 | 6964588 |
| 10091956 | 7027361 | 10092044 | 7037143 | 10092078 | 6991140 |
| 10092089 | 6909672 | 10092156 | 6945966 | 10092201 | 6991141 |
| 10092262 | 6925478 | 10092322 | 6950360 | 10092332 | 7029140 |
| 10092338 | 7516966 | 10092781 | 6886486 | 10092977 | 6943515 |
| 10093550 | 6886495 | 10093741 | 7474952 | 10093824 | 7510870 |
| 10093843 | 88740 | 10093907 | 7495918 | 10094183 | 6901675 |
| 10094250 | 66928 | 10094314 | 6902834 | 10094452 | 7005152 |
| 10094475 | 7477778 | 10094527 | 6918588 | 10094603 | 6736330 |
| 10094877 | 6741926 | 10094900 | 7044811 | 10094983 | 6976201 |
| 10095172 | 7506743 | 10095271 | 7001601 | 10095340 | 6937324 |
| 10095636 | 6901761 | 10095714 | 6736334 | 10096000 | 6928028 |
| 10096022 | 6926738 | 10096061 | 6901763 | 10096182 | 7480872 |
| 10096331 | 71768 | 10096345 | 24929 | 10096546 | 7471484 |
| 10096681 | 6957989 | 10097181 | 6925506 | 10097200 | 7027469 |
| 10097297 | 6949768 | 10097346 | 6951461 | 10097410 | 7016257 |
| 10097551 | 6910913 | 10097643 | 6952388 | 10097700 | 6739929 |
| 10097861 | 6984114 | 10097891 | 6964602 | 10098021 | 7020284 |
| 10098254 | 7579972 | 10098514 | 6910441 | 10098557 | 6915147 |
| 10099005 | 7510529 | 10099161 | 7027404 | 10099272 | 6739938 |
| 10099399 | 6902349 | 10099421 | 6968097 | 10099503 | 6986902 |
| 10099591 | 6893028 | 10099913 | 7583270 | 10100446 | 6936084 |
| 10100690 | 6963859 | 10101092 | 6949789 | 10101211 | 6906086 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10101314 | 7474947 | 10102088 | 7043524 | 10102151 | 6918618 |
| 10102551 | 7503453 | 10102574 | 7006459 | 10102638 | 6887841 |
| 10103579 | 6887854 | 10103826 | 6928758 | 10103895 | 7482792 |
| 10104307 | 7001650 | 10104361 | 7028658 | 10104372 | 7516559 |
| 10104431 | 6988125 | 10104486 | 6931500 | 10104523 | 82613 |
| 10104631 | 6952391 | 10104730 | 7024475 | 10104740 | 6939580 |
| 10104767 | 6944226 | 10104963 | 6966189 | 10105039 | 6983643 |
| 10105231 | 6920333 | 10105689 | 95746 | 10105811 | 56115 |
| 10105891 | 7582239 | 10106052 | 6744042 | 10106144 | 6961079 |
| 10106166 | 7013932 | 10106210 | 7024488 | 10106381 | 6943278 |
| 10106386 | 6958554 | 10106575 | 7023222 | 10106718 | 78636 |
| 10106942 | 7015030 | 10106954 | 6995357 | 10107150 | 7476845 |
| 10107172 | 7487819 | 10107516 | 6744395 | 10107810 | 6995363 |
| 10107870 | 7030279 | 10108026 | 6974783 | 10108174 | 6925975 |
| 10108332 | 6939592 | 10108481 | 7036626 | 10108649 | 7013948 |
| 10108856 | 83692 | 10108878 | 6947733 | 10108883 | 7520416 |
| 10108998 | 6743318 | 10109501 | 6911036 | 10109844 | 6946234 |
| 10109951 | 6744403 | 10110403 | 6734756 | 10110481 | 6911690 |
| 10110935 | 7031130 | 10111265 | 7485018 | 10111311 | 76482, 72835 |
| 10111921 | 6901198 | 10112360 | 6983118 | 10112837 | 6969214 |
| 10113115 | 6997589 | 10113321 | 6889306 | 10113424 | 6959628 |
| 10113770 | 7508521 | 10113846 | 6963931 | 10113863 | 6912701 |
| 10113868 | 6952820 | 10113938 | 7475272 | 10114039 | 6739718 |
| 10114389 | 7493327 | 10114816 | 7023262 | 10115023 | 6925708 |
| 10116009 | 6913130 | 10116114 | 7022706 | 10116524 | 6897543 |
| 10116529 | 6729350 | 10116756 | 7040228 | 10116835 | 6978247 |
| 10116956 | 7006295 | 10117198 | 6951604 | 10117203 | 7519012 |
| 10117398 | 7503721 | 10117652 | 58062 | 10117758 | 6739735 |
| 10117992 | 6953336 | 10118234 | 6922988 | 10118774 | 6906754 |
| 10118883 | 97542 | 10119064 | 6919038 | 10119140 | 6982652 |
| 10119531 | 6935616 | 10120162 | 7028586 | 10120470 | 6992012 |
| 10120826 | 7482575 | 10120894 | 7028588 | 10121048 | 6930147 |
| 10121607 | 7472223 | 10121660 | 7014535 | 10122118 | 7499585 |
| 10122401 | 6992250 | 10122676 | 7018158 | 10122949 | 7479587 |
| 10123183 | 6893245 | 10127179 | 7495560 | 10127590 | 7581911 |
| 10127726 | 6946896 | 10127896 | 7031248 | 10128134 | 7031214 |
| 10128873 | 6938812 | 10130250 | 6977315 | 10131022 | 7479196 |
| 10141656 | 6920102 | 10143648 | 6905060 | 10146084 | 7030695 |
| 10147241 | 7524482 | 10148133 | 7473338 | 10151600 | 7507267 |
| 10153957 | 7476327 | 10161179 | 7508158 | 10163724 | 6919105 |
| 10164705 | 6941320 | 10165510 | 7509203 | 10165561 | 6949948 |
| 10165574 | 7484932 | 10167301 | 6937616 | 10170051 | 6741597 |
| 10170108 | 6997226 | 10171321 | 7016121 | 10171362 | 7511523 |
| 10171504 | 6746057 | 10172161 | 7502108 | 10172228 | 6929538 |
| 10172761 | 7509832 | 10173060 | 6895306 | 10173081 | 6912552 |
| 10173370 | 6896461 | 10174536 | 6911201 | 10175430 | 6933379 |
| 10175613 | 6914173 | 10176163 | 7034273 | 10176234 | 7005773 |
| 10176659 | 6890891 | 10176672 | 6981765 | 10176708 | 7028188 |
| 10176881 | 7479819 | 10177140 | 6923416 | 10177309 | 6898543 |
| 10178106 | 7500418 | 10178137 | 6961377 | 10178266 | 76942 |
| 10178298 | 6737081 | 10178629 | 7044062 | 10179066 | 6977166 |
| 10179156 | 7509256 | 10179755 | 6955359 | 10180012 | 6936376 |
| 10180690 | 90226 | 10180867 | 7034528 | 10181009 | 7483206 |
| 10181085 | 6735352 | 10181880 | 6946452 | 10182398 | 6900537 |
| 10182621 | 6935786 | 10183062 | 6959826 | 10183970 | 6959832 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10184192 | 6930689 | 10184216 | 6744273 | 10184434 | 6744274 |
| 10185493 | 78546 | 10186047 | 7488998 | 10186218 | 7032357 |
| 10186364 | 6914770 | 10186405 | 6744363 | 10186712 | 6938276 |
| 10186937 | 7022936 | 10187260 | 6914689 | 10187353 | 6745435 |
| 10187530 | 6914777 | 10188104 | 6978823 | 10188648 | 24103 |
| 10188729 | 6987395 | 10188837 | 6935800 | 10188928 | 82500 |
| 10189251 | 6967961 | 10189615 | 6935909 | 10189865 | 6983728 |
| 10189977 | 6950973 | 10189985 | 6906569 | 10190633 | 7488773 |
| 10190655 | 6963063 | 10190846 | 7038733 | 10190925 | 6996310 |
| 10191597 | 6959871 | 10191828 | 7015973 | 10191885 | 6959875 |
| 10192048 | 7034600 | 10192149 | 6739607 | 10192289 | 6943445 |
| 10192309 | 6971716 | 10192532 | 7013830 | 10192626 | 6973392 |
| 10193467 | 7022469 | 10193610 | 6979691 | 10193751 | 7009037 |
| 10193927 | 7515400 | 10194118 | 6935850 | 10194147 | 6939717 |
| 10194341 | 6991649 | 10194502 | 6957375 | 10194516 | 7511759 |
| 10194753 | 6745058 | 10195010 | 6905219 | 10195093 | 6736863 |
| 10195663 | 35943 | 10196276 | 7503590 | 10196504 | 6996952 |
| 10196530 | 6896348 | 10196722 | 7479436 | 10196769 | 6910570 |
| 10196884 | 6964107 | 10197432 | 6953075 | 10197663 | 7518864 |
| 10197725 | 6999303 | 10197762 | 81959 | 10198408 | 93879 |
| 10199681 | 7037872 | 10199685 | 6955842 | 10199863 | 91437 |
| 10199885 | 7478532 | 10200505 | 7015188 | 10200614 | 6995562 |
| 10201017 | 7504865 | 10201126 | 1727 | 10201725 | 6933161 |
| 10201775 | 6946769 | 10202356 | 7001361 | 10202403 | 6739649 |
| 10202605 | 7033981 | 10203696 | 6995576 | 10204205 | 7013891 |
| 10204331 | 6977543 | 10204870 | 7019163 | 10205669 | 7509570 |
| 10206078 | 7022530 | 10206105 | 6906451 | 10206110 | 6897654 |
| 10206153 | 7515432 | 10206261 | 7473909 | 10206266 | 6928891 |
| 10206375 | 6977549 | 10206505 | 7493264 | 10206509 | 6979752 |
| 10207988 | 7017727 | 10208324 | 7035978 | 10208495 | 6959293 |
| 10208616 | 6978470 | 10208999 | 7494903 | 10209327 | 7490431 |
| 10209444 | 6954410 | 10209508 | 7505872 | 10209851 | 7515276 |
| 10209904 | 7471559 | 10210091 | 7022095 | 10210896 | 7497409 |
| 10211072 | 6909590 | 10211204 | 7513282 | 10211227 | 6949095 |
| 10211353 | 7042767 | 10211510 | 6947422 | 10212793 | 6982856 |
| 10213086 | 6991704 | 10213155 | 7490224 | 10213485 | 7494923 |
| 10213823 | 7479131 | 10213916 | 6931211 | 10214054 | 7046520 |
| 10214120 | 7027978 | 10214196 | 6900873 | 10214519 | 7505238 |
| 10214937 | 6946821 | 10215017 | 7523298 | 10215349 | 7000698 |
| 10215688 | 7515375 | 10215697 | 6962331 | 10215821 | 6955518 |
| 10215967 | 7007251 | 10216027 | 7038427 | 10217809 | 6897260 |
| 10218077 | 6926583 | 10218316 | 7581065 | 10218336 | 6946005 |
| 10218636 | 6729583 | 10218715 | 7502262 | 10218965 | 7483770 |
| 10218986 | 6985765 | 10218996 | 6954446 | 10219199 | 6989175 |
| 10219225 | 6930284 | 10219689 | 6939296 | 10219780 | 6745788 |
| 10219830 | 7041072 | 10220150 | 6971577 | 10220158 | 6913777 |
| 10220326 | 6917097 | 10220365 | 7489886 | 10220372 | 6904527 |
| 10220391 | 7007280 | 10220548 | 6933417 | 10220565 | 7041077 |
| 10220730 | 6912966 | 10221081 | 7505715 | 10221321 | 6926603 |
| 10221439 | 7023417 | 10221502 | 6972267 | 10221715 | 6933426 |
| 10222435 | 94275 | 10222665 | 7038063 | 10222904 | 7009583 |
| 10222930 | 6921234 | 10223079 | 88448 | 10223110 | 20666 |
| 10223269 | 7581583 | 10223461 | 6917115 | 10223961 | 6894121 |
| 10224068 | 6953657 | 10224106 | 7519311 | 10224207 | 6978023 |
| 10224468 | 7015254 | 10224532 | 6923275 | 10224564 | 7000770 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 10224888 | 6926628 |
| 10225024 | 6994914 |
| 10225611 | 6921911 |
| 10226036 | 7478601 |
| 10226699 | 7486677 |
| 10227092 | 6742615 |
| 10227274 | 6910339 |
| 10227700 | 7505529 |
| 10227876 | 6743210 |
| 10228207 | 6882905 |
| 10228513 | 7505992 |
| 10228932 | 26313 |
| 10229304 | 7496837 |
| 10229613 | 7023465 |
| 10229780 | 7007387 |
| 10230138 | 7007754 |
| 10230227 | 6896523 |
| 10231432 | 6915180 |
| 10231705 | 7016344 |
| 10231834 | 6735209 |
| 10231972 | 6934157 |
| 10232161 | 7033302 |
| 10232515 | 6917164 |
| 10232724 | 6939846 |
| 10232849 | 6890853 |
| 10233097 | 6730278 |
| 10233161 | 7024546 |
| 10233317 | 6980243 |
| 10233416 | 6939852 |
| 10233820 | 6907742 |
| 10233964 | 6735218 |
| 10234237 | 7026044 |
| 10234405 | 7512257 |
| 10234561 | 7502896 |
| 10236373 | 6902318 |
| 10237024 | 7007782 |
| 10237311 | 7026049 |
| 10237613 | 7024558 |
| 10237765 | 6892136 |
| 10238046 | 6970945 |
| 10238365 | 6907776 |
| 10238492 | 6733259 |
| 10238624 | 6985785 |
| 10239012 | 6951054 |
| 10239505 | 6934182 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 10224924 | 7004449 |
| 10225154 | 6736720 |
| 10225703 | 6979100 |
| 10226277 | 7508477 |
| 10226773 | 7476010 |
| 10227114 | 91158 |
| 10227398 | 6897707 |
| 10227835 | 6939334 |
| 10227881 | 6971625 |
| 10228411 | 6939337 |
| 10228654 | 7502728 |
| 10229057 | 6743216 |
| 10229396 | 6896517 |
| 10229678 | 7015290 |
| 10230043 | 6913832 |
| 10230169 | 7021505 |
| 10230522 | 81464 |
| 10231467 | 6908305 |
| 10231818 | 6969550 |
| 10231927 | 6948808 |
| 10231979 | 7023889 |
| 10232242 | 6903986 |
| 10232625 | 6973306 |
| 10232750 | 7008626 |
| 10232896 | 7503161 |
| 10233117 | 62912, 62897 |
| 10233229 | 96457 |
| 10233388 | 7582357 |
| 10233585 | 7479788 |
| 10233934 | 6917174 |
| 10234200 | 94534 |
| 10234244 | 6987665 |
| 10234494 | 6994218 |
| 10234623 | 88449 |
| 10236428 | 6989697 |
| 10237117 | 6730492 |
| 10237357 | 6889497 |
| 10237630 | 7481779 |
| 10237768 | 7000788 |
| 10238067 | 6985352 |
| 10238390 | 6954662 |
| 10238493 | 6942725 |
| 10238714 | 82122 |
| 10239236 | 6740818 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 10224951 | 6961538 |
| 10225331 | 76740 |
| 10225759 | 7503215 |
| 10226329 | 7003723 |
| 10227006 | 6962841 |
| 10227150 | 7491712 |
| 10227417 | 7496828 |
| 10227865 | 7003730 |
| 10228100 | 7484181 |
| 10228512 | 7479652 |
| 10228854 | 7504255 |
| 10229098 | 7514364 |
| 10229397 | 7507689 |
| 10229690 | 7036048 |
| 10230116 | 6897724 |
| 10230220 | 6892102 |
| 10231289 | 6732655 |
| 10231513 | 6945553 |
| 10231823 | 7043449 |
| 10231934 | 6746469 |
| 10232022 | 95149 |
| 10232480 | 6931133 |
| 10232658 | 7490647 |
| 10232780 | 7486685 |
| 10233050 | 7516841 |
| 10233135 | 7000609 |
| 10233233 | 7483547 |
| 10233392 | 7025885 |
| 10233668 | 72360, 72281 |
| 10233961 | 6942704 |
| 10234204 | 7033724 |
| 10234343 | 7477252 |
| 10234520 | 6987579 |
| 10234692 | 6948258 |
| 10236535 | 6989535 |
| 10237202 | 6917182 |
| 10237403 | 7026135 |
| 10237672 | 7007724 |
| 10237866 | 6998753 |
| 10238363 | 6945588 |
| 10238490 | 6938442 |
| 10238520 | 6915880 |
| 10238797 | 63373 |
| 10239281 | 7499347 |