# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (KBO) |
| Debtors. | (Jointly Administered) |
| | **Obj. Deadline: July 23, 2025 at 4:00 p.m. ET**<br>**Hearing Date: August 12, 2025 at 9:30 a.m. ET** |

**EIGHTH CONSOLIDATED MONTHLY AND EIGHTH INTERIM APPLICATION OF
THE FEE EXAMINER AND GODFREY & KAHN, S.C., COUNSEL TO THE
FEE EXAMINER, FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD
FROM NOVEMBER 1, 2024 THROUGH JANUARY 31, 2025**

## SUMMARY (LOCAL FORM 101)[2]

| | |
|---|---|
| Name of applicant: | Katherine Stadler, Fee Examiner, and Godfrey & Kahn, S.C., Counsel to the Fee Examiner ("the **Applicants**") |
| Authorized to provide professional services to: | Fee Examiner |
| Petition Dates: | November 11 and November 14, 2022 |
| Fee Examiner's Appointment Date: | March 8, 2023 |
| Godfrey & Kahn Retention Date: | April 12, 2023, retroactive to February 17, 2023 |
| Period for which compensation and reimbursement is sought: | November 1, 2024 – January 31, 2025 (the "**Compensation Period**") |

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification number is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2] This summary page combines the requirements of the Interim Compensation Order, Local Rule 2016-2(c)(i) (Local Form 101), and ¶ C.2.1 and Exhibit E to the Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in Large Chapter 11 Cases (the "**U.S. Trustee Guidelines**").

| Amount of compensation sought as actual, reasonable, and necessary: | $405,220.50 |
|---|---|
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $5,610.52 |
| Total compensation approved by interim order to date: | $3,753,445.50 |
| Total expenses approved by interim order to date: | $39,053.37 |
| Total allowed compensation paid to date: | $3,753,445.50 |
| Total allowed expenses paid to date: | $39,053.37 |
| Blended rate in this application for all attorneys, including the Fee Examiner: | $645.34 |
| Blended rate in this application for all timekeepers: | $668.79 |

This is a *monthly* and *interim* application

Prior Interim Fee Applications:

*First Consolidated Monthly and First Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from February 17, 2023 Through April 30, 2023* [D.I. 2518] Approved by order entered on December 12, 2023    [D.I. 4622]

*Second Consolidated Monthly and Second Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from May 1, 2023 Through July 31, 2023* [D.I. 2521]
Approved by order entered on December 12, 2023 [D.I. 4622]

*Third Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from August 1, 2023 Through October 31, 2023* [D.I. 4718]
Approved by order entered on March 19, 2024 [D.I. 9706]

*Fourth Consolidated Monthly and Fourth Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from November 1, 2023 Through January 31, 2024*
[D.I. 9427]    Approved by order entered on June 17, 2024 [D.I. 17787]

*Fifth Consolidated Monthly and Fifth Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from February 1, 2024 Through April 30, 2024*
[D.I. 21159] Approved by order entered on September 11, 2024 [D.I. 24510]

*Sixth Consolidated Monthly and Sixth Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from May 1, 2024 Through July 31, 2024*
[D.I. 24882] Approved by order entered on December 12, 2024 [D.I. 28742]

*Seventh Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from August 1, 2024 Through October 31, 2024* [D.I. 29191] Approved by order entered on March 13, 2025 [D.I. 29916]

| | |
|---|---|
| Prior Interim or Monthly Fee Payments to Date: | $3,753,445.50 |
| Compensation sought in this application already paid pursuant to the Interim Compensation Order but not yet allowed: | $0.00 |
| Expenses sought in this application already paid pursuant to the Interim Compensation Order but not yet approved as interim expense reimbursement: | $0.00 |
| Number of professionals included in this application: | 10 |

| | |
|---|---|
| If applicable, number of professionals in this application not included in staffing plan approved by client: | 0 |
| If applicable, difference between fees budgeted and compensation sought during the Compensation Period: | $85,354.50 less than $490,575.00 budgeted |
| Are any rates higher than those approved or disclosed at retention: | Yes |
| Number of professionals billing fewer than 15 hours to the case during the Compensation Period: | 2 |

*This Application includes 22.8 hours and $15,181.50 in fees incurred in connection with the preparation of fee applications on behalf of the Applicants.*

## SUMMARY OF PRIOR APPLICATIONS

| Date Filed (Period Covered) | Order Entered | Requested | | Allowed | | Paid | | Approved Remaining Unpaid | |
|---|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | Fees | Expenses | Fees | Exp. |
| 9/15/23 [D.I. 2518] (2/17/23 – 4/30/23) | 12/12/23 [D.I. 4622] | $455,708.00 | $5,842.90 | $455,708.00 | $5,842.90 | $455,708.00 | $5,842.90 | $0.00 | $0.00 |
| 9/15/23 [D.I. 2521] (5/1/23 – 7/31/23) | 12/12/23 [D.I. 4622] | $622,486.75 | $7,460.21 | $622,486.75 | $7,460.21 | $622,486.75 | $7,460.21 | $0.00 | $0.00 |
| 12/15/23 [D.I. 4718][3] (8/1/23 – 10/31/23) | 3/19/24 [D.I. 9706] | $600,731.25 | $9,742.35 | $600,731.25 | $9,742.35 | $600,731.25 | $9,742.35 | $0.00 | $0.00 |
| 3/15/24 [D.I. 9427] (11/1/23 – 1/31/24) | 6/17/24 [D.I. 17787] | $546,066.50 | $5,874.75 | $546,066.50 | $5,874.75 | $546,066.50 | $5,874.75 | $0.00 | $0.00 |
| 7/23/24 [D.I. 21159] (2/1/24 – 4/30/24) | 9/11/24 [D.I. 24510] | $607,366.50 | $3,195.31 | $607,366.50 | $3,195.31 | $607,366.50 | $3,195.31 | $0.00 | $0.00 |
| 9/16/24 [D.I. 24882] (5/1/24 – 7/31/24) | 12/12/24 [D.I. 28742] | $462,092.00 | $0.00 | $462,092.00 | $0.00 | $462,092.00 | $0.00 | $0.00 | $0.00 |
| 01/10/25 [D.I. 29191][4] (8/1/24 – 10/31/24) | 3/13/25 [D.I. 29916] | $458,994.50 | $6,937.85 | $458,994.50 | $6,937.85 | $458,994.50 | $6,937.85 | $0.00 | $0.00 |
| Totals: | | $3,753,445.50 | $39,053.37 | $3,753,445.50 | $39,053.37 | $3,753,445.50 | $39,053.37 | $0.00 | $0.00 |

[3] The fee and expense amounts requested in the third interim application [D.I. 4718] match those requested in the *Third Consolidated Monthly Statement of The Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner for Compensation for Services Rendered and Reimbursement of Expenses for the Period from August 1, 2023 Through October 31, 2023* [D.I. 4162].

[4] The fee and expense amounts requested in the seventh interim application [D.I. 29191] match those requested in the *Seventh Consolidated Monthly Statement of The Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner for Compensation for Services Rendered and Reimbursement of Expenses for the Period from August 1, 2024 Through October 31, 2024* [D.I. 28297].

## ATTACHMENTS TO FEE APPLICATION

### EXHIBIT A:  LIST OF PROFESSIONALS

Attached to this Application as **Exhibit A**, in compliance with Local Rule 2016-2(c)(ii) and ¶ C.2.k of the U.S. Trustee Guidelines, is a chart identifying each of the Godfrey & Kahn professionals employed on these cases, their practice areas and years of experience, their hourly billing rate, total billed hours, total compensation sought, and rate increases imposed during the Compensation Period.

### EXHIBIT B:  COMPENSATION BY PROJECT CATEGORY

Attached to this Application as **Exhibit B**, in compliance with Local Rule 2016-2(c)(ii) and ¶ C.8.a and b of the U.S. Trustee Guidelines, is a summary of compensation requested by project category.

### EXHIBIT C:  EXPENSE SUMMARY

Attached to this Application as **Exhibit C**, in compliance with Local Rule 2016-2(c)(ii) and ¶ C.12 of the U.S. Trustee Guidelines, is a summary, by category, of requested expense reimbursements.

### EXHIBIT D:  LIST OF PROFESSIONALS BY MATTER

Attached to this Application as **Exhibit D**, in compliance with ¶ C.8.c of the U.S. Trustee Guidelines, is a chart identifying each Godfrey & Kahn professional who provided services during the Compensation Period, organized by project category.

### EXHIBIT E:  DETAILED TIME RECORDS

Attached to this Application as **Exhibit E**, in compliance with Local Rule 2016-2(d) and ¶ C.9 of the U.S. Trustee Guidelines, are detailed records of the services provided by Godfrey & Kahn during the Compensation Period, organized by project category.

## EXHIBIT F:  DETAILED EXPENSE RECORDS

Attached to this Application as **Exhibit F**, in compliance with Local Rule 2016-2(e)(i), are the detailed records summarizing the expenses for which Godfrey & Kahn requests reimbursement.[5]

## EXHIBIT G:  "CUSTOMARY AND COMPARABLE" DISCLOSURES

The "Customary and Comparable Compensation Disclosures with Fee Applications," as required by ¶ C.3 of the U.S. Trustee Guidelines, are attached to this Application as **Exhibit G**.

## EXHIBIT H:  BUDGET & STAFFING PLAN

The budget and staffing plan, as required by ¶ E of the U.S. Trustee Guidelines, is attached to this Application as **Exhibit H**.

---

[5] In compliance with Local Rule 2016-2(e)(iv), additional documentation of expenses and disbursements, noted with asterisks in **Exhibit F**, has not been filed with this Application but will be provided upon request.

## FEE APPLICATION

The Fee Examiner, Katherine Stadler ("**Fee Examiner**"), and Godfrey & Kahn, S.C. ("**Godfrey & Kahn**"), counsel to the Fee Examiner appointed in these cases (together, the "**Applicants**") submit this *Eighth Consolidated Monthly and Eighth Interim Application of the Fee Examiner and Godfrey & Kahn., S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from November 1, 2024 Through January 31, 2025* (the "**Fee Application**" or "**Application**") under 11 U.S.C. §§ 330 and 331, Fed. R. Bankr. P. 2016, Local Rule 2016-2, and the U.S. Trustee Guidelines.  Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals* [D.I. 435] (the "**Interim Compensation Order**"), this Application requests interim allowance of compensation for professional services and reimbursement of actual and necessary expenses incurred from November 1, 2024 through January 31, 2025 (the "**Compensation Period**").

The Applicants request Court approval of a total of $405,220.50 in fees and $5,610.52 in expenses.  This total would, if expressed in terms of an hourly rate, reflect a blended hourly rate of $645.34 for attorneys (including the Fee Examiner) and $668.79 for all timekeepers.  The Fee Examiner Order provided for an hourly rate of $695.00 for the Fee Examiner, as set forth in the *Disinterestedness Declaration of Katherine Stadler in Conjunction with her Appointment as Fee Examiner* [D.I. 829].  The *Order Authorizing the Employment and Retention of Godfrey & Kahn, S.C. as Counsel to the Fee Examiner* [D.I. 1268] (the "**Godfrey & Kahn Retention Order**"), incorporating the engagement letter attached as Appendix C to the *Declaration of Mark W. Hancock in Conjunction with Godfrey & Kahn, S.C.'s Application for Appointment as Counsel to the Fee Examiner* [D.I. 1121], set forth the hourly rate schedule to be applied by Godfrey & Kahn for its representation of the Fee Examiner.  Those disclosed rates—increased effective

January 1, 2024, as set forth in the *Notice of Annual Rate Increase of the Fee Examiner and Godfrey & Kahn, S.C. as Counsel to the Fee Examiner* [D.I. 4936] and increased effective January 1, 2025, as set forth in the *Notice of Annual Rate Increase of the Fee Examiner and Godfrey & Kahn, S.C. as Counsel to the Fee Examiner* [D.I. 28701]—are consistent with the rates disclosed in **Exhibit A** to this Application.

## BACKGROUND

1.      On November 11 and November 14, 2023, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors have continued to operate their businesses and manage their affairs as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On January 9, 2023, this Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [D.I. 435] (the "**Interim Compensation Order**").

3.      The Court entered the *Order (I) Appointing Fee Examiner and (II) Establishing Procedures for Consideration of Requested Fee Compensation and Reimbursement of Expenses* [D.I. 834] (the "**Fee Examiner Order**") on March 8, 2023, appointing Katherine Stadler to execute the duties set forth in the Fee Examiner Order.  Her duties include, among other things, reviewing, monitoring, and reporting on the fees and expenses incurred by Retained Professionals.[6]  The Fee Examiner Order also authorized the Fee Examiner—with Court approval—to employ counsel to assist her in the course of her work.

---

[6] Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the Fee Examiner Order.

4.      On April 12, 2023, the Court entered the Godfrey & Kahn Retention Order—effective as of February 17, 2023—to assist the Fee Examiner in fulfilling duties set forth in the Fee Examiner Order, including appearing for her and with her in proceedings before this Court.

5.      On December 17, 2024, the Court entered the *Supplemental Order Expanding the Scope of the Fee Examiner's Duties with Respect to Certain Professionals* (D.I. 28868)—modifying the Fee Examiner's duties set forth in the Fee Examiner Order to include reviewing the final reimbursement requests of three investment bankers.

6.      During the Compensation Period, the Fee Examiner and counsel negotiated stipulated reductions to twelve seventh interim fee applications (corresponding to the "**Seventh Interim Fee Period**," May 1, 2024 through July 31, 2024), and reviewed twelve eighth interim fee applications (corresponding to the "**Eighth Interim Fee Period**," August 1, 2024 through October 8, 2024) and one interim fee application corresponding to a prior interim fee period.

## THE APPLICANTS

7.      Godfrey & Kahn, S.C. is a 180-lawyer Wisconsin-based law firm.  The work on this case has been primarily performed by the Fee Examiner, Mark Hancock, Andy Dalton, Carla Andres, Leah Viola, Crystal Abbey, Ryan Larson, Julia Karajeh, Kathleen Boucher, and Angela Peterson.

8.      The professional background and qualifications of the Fee Examiner and her counsel were set forth in detail in the *First Consolidated Monthly and First Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation  for Services Rendered and Reimbursement of Expenses for the Period from February 17, 2023 Through April 30, 2023* [D.I. 2518] (the "**First Interim Application**") at ¶¶ 7-19 and are incorporated herein by reference.

## DESCRIPTION OF SERVICES PROVIDED

9.       During the Compensation Period, the professionals of Godfrey & Kahn rendered a total of 605.9 hours of professional services and with this Application request an allowance of interim compensation of $405,220.50.  The blended hourly rate for the hours included in this Application is equal to $668.79.  Godfrey & Kahn maintains computerized time records in which timekeepers record, on a contemporaneous basis, the time for services rendered in this case.

10.       During the Compensation Period, the Applicants negotiated stipulated reductions for twelve Seventh Interim Fee Period applications.  The Applicants also reviewed twelve Eighth Interim Fee Period applications, along with one interim fee application corresponding to a prior interim fee period, and began drafting and issuing corresponding Letter Reports.

11.       Consistent with the First through Sixth Interim Fee Periods, the Seventh Interim Fee Period fee review process began with the Applicant's data analysis, reviewing the applications for accuracy and quantitative inconsistencies.  The Fee Examiner's attorneys then analyzed the applications line-by-line, assigning annotations or codes to each time entry potentially subject to question.

12.       The results of the Seventh Interim Fee Period application analysis were ultimately distilled into detailed exhibits and summarized in confidential letter reports and comprehensive sets of exhibits ("**Letter Reports**") issued to Retained Professionals in October and November 2024.  Consistent with the Fee Examiner Order, the letters raised questions, outlined concerns, and defined areas where the application of the Bankruptcy Code and Rules, the U.S. Trustee Guidelines, and Chapter 11 case law may suggest an adjustment to the fees sought.

13.       The Applicants communicated with each Retained Professional regarding the fee applications and Letter Reports, sought additional explanations and supporting documentation

from many of them, and negotiated stipulated reductions with the Fee Examiner's guidance and subject to her final approval.

14.     On December 2, 2024, Godfrey & Kahn filed the *Fee Examiner's Summary Report on Fee Review Process and Seventh Interim Fee Applications* [D.I. 28501] (the "**Seventh Summary Report**"), outlining observations about the Seventh Interim Fee Period applications and one interim fee application corresponding to a prior interim fee period, and recommending the approval of most of them, with stipulated adjustments.

15.     Consistent with the schedule in the Fee Examiner Order and Interim Compensation Order, most Retained Professionals filed their Eighth Interim Fee Period applications around December 16, 2024.  Applicants began the same review and analysis process for those Eighth Interim Fee Period applications and distilled those results into Letter Reports issued to Retained Professionals in January 2025.

16.     The services for which Godfrey & Kahn requests compensation have been provided in 12 categories, summarized here.

17.     Matters 006A-006U: Retained Professionals—Application Review and Reporting: $354,970.00 (525.9 hours).  In October 2024, prior to the Compensation Period, Godfrey & Kahn began issuing Letter Reports on Seventh Interim Fee Period applications.  During the Compensation Period, Godfrey & Kahn continued issuing Letter Reports on Seventh Interim Fee Period Applications, negotiated stipulated reductions to those applications, then analyzed the Eighth Interim Fee Period applications of various professionals, consulted with the Fee Examiner about those analyses, and began issuing Eighth Interim Fee Period Letter Reports to the Retained Professionals in January 2025.  The Applicants also issued a Letter Report on one professional's interim application corresponding to a prior period.

18.     <u>Matter 0002: Retention Applications and Disclosures</u>: $478.00 (0.7 hours). Services provided in this category included analysis of expanded scope of retention to include investment banker applications.

19.     <u>Matter 0003: Godfrey & Kahn Fee Applications</u>: $15,181.50 (22.8 hours). Services provided in this category included preparation and filing of the Applicants' seventh consolidated monthly fee statement and seventh interim application, including supporting exhibits.

20.     <u>Matter 0004: Contact/Communications with the Fee Examiner</u>: $2,815.50 (3.8 hours).  Services provided in this category include communications between the Fee Examiner and counsel on reporting protocol, procedural matters, drafting confidential letter reports, or other topics not limited to a single retained professional.

21.     <u>Matter 0005: Contact/Communications with the U.S. Trustee</u>: $294.00 (0.4 hours).  Professionals recorded time under this matter communicating with the U.S. Trustee on several Retained Professionals' fee applications and general matters related to the fee review and reporting process.

22.     <u>Matter 0006: Communications with Retained Professionals</u>: $3,964.00 (5.3 hours).  Professionals provided services in this category not limited to a single retained professional.

23.     <u>Matter 0009: Team Meetings</u>: $946.00 (1.6 hours).  This task category includes communications between and among the Applicants' review team members, discussing issues arising in the review process and comparing analyses and approaches to ensure consistent treatment.

24.     <u>Matter 0010: Database Maintenance</u>: $7,644.00 (9.8 hours).  This task category encompasses Mr. Dalton's time to develop and maintain Godfrey & Kahn's fee analysis database and to develop analytical and reporting tools for use by reviewing attorneys.

25.     <u>Matter 0011: Docket Monitoring, Task Tracking, Distribution of Pertinent Filings</u>: $7,062.00 (17.8 hours).  This task category includes time spent monitoring the docket, identifying filings pertinent to the fee review process, and making those documents easily accessible to all team members.  Only paralegals record time to this task category.

26.     <u>Matter 0013: Reviewing Filed Documents and Factual Research</u>: $1,654.00 (2.4 hours).  Professionals recorded time in this category to review substantive pleadings, transcripts, and other case materials and background information pertinent to the fee analysis process or the Fee Examiner's work.

27.     <u>Matter 0014: Prepare for and Attend Hearings</u>: $1,578.00 (2.2 hours).  Time spent preparing for and attending hearings appears in this task category, including the November 20, 2024 and December 12, 2024 hearings.  This category also includes any time spent preparing for court appearances and attending, by video, omnibus hearings and other proceedings on matters pertinent to the reasonableness of fees.

28.     <u>Matter 0015: Drafting Documents to be filed with the Court</u>: $8,633.50 (13.2 hours).  This category includes time spent preparing and filing the Fee Examiner's Seventh Summary Report with recommendations for the Seventh Interim Fee Period applications (D.I. 28501).

## REQUEST FOR APPROVAL OF COMPENSATION

29.     Interim compensation for professionals is governed by 11 U.S.C. §§ 330 and 331. The Court is authorized to grant "reasonable compensation for actual, necessary services rendered by the [professional person] and reimbursement for actual, necessary expenses."

30.    The Applicants request that the Court approve this Fee Application, incorporating services and expenses incurred during the Compensation Period, because it has completed its assignments in a timely, efficient, and effective manner.

A.    The services of the Applicants have provided direct benefit to the estate, both tangible and intangible, by saving amounts sought for professional services— whether inadvertently, improvidently, or inappropriately billed to the estates.

B.    The services of the Applicants have assisted the Fee Examiner, the Court, and the U.S. Trustee in fulfilling their own responsibilities, and those same services have helped encourage the Retained Professionals to submit applications for compensation and reimbursement that meet the requirements of the Bankruptcy Code, the U.S. Trustee Guidelines and the local rules of the United States Bankruptcy Court for the District of Delaware.

C.    All of the Fee Examiner's standards and guidelines applied to other Retained Professionals have also been applied to the Applicants.

31.    The detailed time records, accompanying the Application as **Exhibit E**, reflect the Applicants' initial voluntary reductions including matters that, in the Applicants' judgment, may not be appropriate for billing to the estate.  This includes time spent staffing, planning and establishing workflow, software and systems, developing internal billing categories and protocols, and reviewing third party or other case materials for general knowledge about this case but not necessarily related to a fee analysis task.

32.    The fees and expenses recorded are in accordance with Godfrey & Kahn's existing billing practices and are consistent with the fee arrangement approved in the Godfrey & Kahn Retention Order.  There is no agreement or understanding between the Applicants and any

other entity, other than the shareholders of Godfrey & Kahn, for the sharing of compensation to

be received for the services rendered.

33.     The Applicants respectfully maintain that the services provided were actual and

necessary to the administration of the fee examination process in this case.

34.     In reviewing whether a compensation request should be granted, under 11 U.S.C.

§ 330, the Court should be guided by the following factors:

> [T]he nature, the extent, and the value of such services, taking into
> account all relevant factors, including—
>
> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;
>
> (C)     whether the services were necessary to the administration
> of, or beneficial at the time at which the service was rendered
> toward the completion of, a case under this title;
>
> (D)     whether the services were performed within a reasonable
> amount of time commensurate with the complexity, importance,
> and nature of the problem, issue or task addressed;
>
> (E)     with respect to a professional person, whether the person is
> board certified or otherwise has demonstrated skill and experience
> in the bankruptcy field; and
>
> (F)     whether the compensation is reasonable based on the
> customary compensation charged by comparably skilled
> practitioners in cases other than cases under this title.

35.     The requested compensation and reimbursement meet the statutory requirements

for allowance.  The Applicants have completed their work in a manner commensurate with the

complexity, importance, and nature of the issues involved.  The projects were staffed by

professionals and a paraprofessional with demonstrated skill in the bankruptcy and fee review

context, and all work has been assigned consistently with the need to prevent unnecessary

duplication and to ensure that work is performed by the least senior person competent to handle

the matter efficiently.  Moreover, the requested compensation is reasonable because it is consistent with the customary compensation charged by comparably skilled professionals in the Applicants' market and paid by the Applicants' non-bankruptcy clients.

36.     Accordingly, approval of the requested compensation is warranted.

**REQUEST FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED DURING THE COMPENSATION PERIOD**

37.     The Applicants incurred total expenses from November 1, 2024 through January 31, 2025, in the amount of $5,610.52.  **Exhibits C** and **F** contain the expense categories for which the Applicants seek reimbursement and the detailed expense records.

38.     The expenses for which the Applicants seek reimbursement include only some of those routinely charged to the firm's clients.  The Applicants are not making a profit on any expense incurred as a result of services provided by a third party and have made a reasonable estimate of the actual cost for expenses incurred for any services provided in-house.

39.     The expenses are actual, reasonable and necessary in light of the scope of the Applicants' retention to aid in the administration of these cases.

**UST GUIDELINES QUESTIONNAIRE**

40.     The following is provided in compliance with ¶ C.5 of the U.S. Trustee Guidelines:

**Question:** Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain.

**Response:** No.

**Question:** If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

**Response:** Not applicable. Actual fees sought in this Application are less than budgeted.

**Question:** Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

**Response:** No.

**Question:** Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.). If so, please quantify by hours and fees.

**Response:** No.

**Question:** Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

**Response:** No.

**Question:** If the fee application includes any rate increases since retention: (i) Did your client review and approve those rate increases in advance? (ii) Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11–458?

**Response:** (i) Yes, the Fee Examiner reviewed and approved the *Notice of Annual Rate Increase of the Fee Examiner and Godfrey & Kahn, S.C. as Counsel to the Fee Examiner* [D.I. 4936] and the *Notice of Annual Rate Increase of the Fee Examiner and Godfrey & Kahn, S.C. as Counsel to the Fee Examiner* [D.I. 28701] prior to their filing.  (ii) No; yes.

## NOTICE AND NO PRIOR APPLICATION

41.    Notice of this Application has been provided to the Notice Parties specified in the

Interim Compensation Order and to parties of interest requesting notice pursuant to Fed. R.

Bankr. P. 2002.  The Applicants submit that such notice is sufficient and that no other or further

notice be provided.

42.    No previous request for the relief sought has been made by the Applicants to this

or any other court.

## CONCLUSION

The Applicants respectfully request that the Court enter an order authorizing interim allowance of compensation for professional services rendered during the Compensation Period in the amount of $405,220.50 in fees and $5,610.52 in actual and necessary expenses incurred during the Compensation Period and order the Debtors to promptly pay these amounts, subject to the final fee application process.

Dated: July 2, 2025

GODFREY & KAHN, S.C.

*/s/ Mark W. Hancock*
Mark W. Hancock, *Admitted Pro Hac Vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Telephone:  (608) 257-3911
Facsimile:   (608) 257-0609
E-mail:  mhancock@gklaw.com

*Counsel to the Fee Examiner*

## <u>CERTIFICATION</u>

I have reviewed the requirements of Local Rule 2016-2 and certify to the best of my

information, knowledge, and belief that this Fee Application complies with Local Rule 2016-2.

GODFREY & KAHN, S.C

/s/ Mark W. Hancock
Mark W. Hancock, *Admitted Pro Hac Vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500Ce
Madison, WI  53703
Telephone:  (608) 257-3911
Facsimile:   (608) 257-0609
E-mails:  mhancock@gklaw.com

*Counsel to the Fee Examiner*

# EXHIBIT A

**EXHIBIT A**

Godfrey & Kahn, S.C.

List of Professionals

November 1, 2024 through January 31, 2025

| Name of Godfrey & Kahn Professional | Practice Group, Year of Obtaining License to Practice | | Hourly Billing Rate | Number of Rate Increases Since Case Inception | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| **Shareholders** | | | | | | |
| Katherine Stadler | Litigation/Bankruptcy | 1997 WI 2012 NY | $780/$840 | 2 | 38.9 | $31,116.00 |
| Mark Hancock | Litigation | 2007 IL 2015 WI | $695/$745 | 2 | 73.6 | $53,142.00 |
| **Special Counsel** | | | | | | |
| Carla Andres | Bankruptcy | 1989 OH 1993 WI | $735 | 1 | 8.6 | $6,321.00 |
| Leah Viola | Fee Review | 2011 WI | $610/$665 | 2 | 137.1 | $86,909.00 |
| **Associates** | | | | | | |
| Abbey, Crystal | Bankruptcy | 2017 WI 2017 DC | $595/$635 | 2 | 57.2 | $35,530.00 |
| Julia Karajeh | Corporate | 2022 WI | $490/$550 | 2 | 37.0 | $20,236.00 |
| Ryan Larson | Bankruptcy | 2021 WI 2023 MN | $490/$550 | 2 | 54.9 | $29,595.00 |
| **Other Timekeepers** | | | | | | |
| Andy Dalton | Data Analyst | 1996 GA 2003 IL | $780/$840 | 2 | 159.6 | $126,876.00 |
| Kathleen Boucher | Bankruptcy Paralegal | | $395/$400 | 2 | 36.8 | $14,626.50 |
| Peterson, Angela | Litigation Paralegal | | $395 | 1 | 2.2 | $869.00 |
| | | | | Total | 605.9 | $405,220.50 |
| | | | Less 50% for non-working travel | | | $0.00 |
| | | | **Fees Requested in this Application** | | | **$405,220.50** |

# EXHIBIT B

**EXHIBIT B**

Godfrey & Kahn, S.C.

Compensation by Project Category

November 1, 2024 through January 31, 2025

| Matter Number | Project Category | Hours Billed | Fees Billed |
|---|---|---|---|
| 0002 | Retention applications and disclosures | 0.7 | $478.00 |
| 0003 | Godfrey & Kahn Fee Applications | 22.8 | $15,181.50 |
| 0004 | Communications with the Fee Examiner | 3.8 | $2,815.50 |
| 0005 | Communicatons with U.S. Trustee | 0.4 | $294.00 |
| 0006 | Communications with retained professionals | 5.3 | $3,964.00 |
| 0009 | Team meetings | 1.6 | $946.00 |
| 0010 | Database maintenance | 9.8 | $7,644.00 |
| 0011 | Docket monitoring | 17.8 | $7,062.00 |
| 0013 | Reviewing filed documents and factual research | 2.4 | $1,654.00 |
| 0014 | Prepare for and attend hearings | 2.2 | $1,578.00 |
| 0015 | Drafting documents to be filed with court | 13.2 | $8,633.50 |
| 006A | Alvarez & Marsal | 84.3 | $52,367.50 |
| 006B | AlixPartners | 27.3 | $18,964.50 |
| 006C | Ernst & Young | 73.6 | $45,350.50 |
| 006D | FTI | 27.0 | $19,060.50 |
| 006E | Jefferies LLC | 0.4 | $290.00 |
| 006F | Kroll | 15.6 | $11,102.00 |
| 006G | Landis Rath | 29.1 | $18,693.50 |
| 006I | Paul Hastings | 39.2 | $27,060.00 |
| 006J | Perella Weinberg | 13.9 | $10,047.00 |
| 006K | Quinn Emanuel | 44.8 | $29,413.00 |
| 006M | Sullivan & Cromwell | 66.9 | $49,653.50 |
| 006N | Young Conaway | 17.3 | $12,061.00 |
| 006Q | Eversheds Sutherland (US) LLP | 26.9 | $18,588.50 |
| 006R | Morris Nichols Arsht Tunnell LLP | 25.7 | $17,841.50 |
| 006S | Ashby Geddes | 6.9 | $5,185.50 |
| 006T | Patterson, Belknap | 14.8 | $10,911.00 |
| 006U | Rothschild & Co US | 12.2 | $8,380.50 |
| **Totals** | | **605.9** | **$405,220.50** |

# EXHIBIT C

**EXHIBIT C**

Godfrey & Kahn, S.C.
Expense Summary
November 1, 2024 through January 31, 2025

| Expense Category | Amount |
|---|---|
| Courier | $39.53 |
| Postage | $18.99 |
| Pro Hac Vice Fees | $100.00 |
| Process Server | $5,452.00 |
| **Total** | **$5,610.52** |

<u>EXHIBIT D</u>

EXHIBIT D

Godfrey & Kahn, S.C.
List of Professionals by Matter
November 1, 2024 through January 31, 2025

| # | Matter Name | Abbey, Crystal Hours | Abbey, Crystal Fees | Andres, Carla Hours | Andres, Carla Fees | Boucher, Kathleen Hours | Boucher, Kathleen Fees | Dalton, Andy Hours | Dalton, Andy Fees | Hancock, Mark Hours | Hancock, Mark Fees | Karajeh, Julia Hours | Karajeh, Julia Fees | Larson, Ryan Hours | Larson, Ryan Fees | Peterson, Angela Hours | Peterson, Angela Fees | Stadler, Katherine Hours | Stadler, Katherine Fees | Viola, Leah Hours | Viola, Leah Fees | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0002 | Retention applications and disclosures | | | | | | | | | 0.2 | $139.00 | | | | | | | 0.2 | $156.00 | 0.3 | $183.00 | 0.7 | $478.00 |
| 0003 | Godfrey & Kahn Fee Applications | | | | | 3.6 | $1,429.00 | 9.2 | $7,176.00 | 2.3 | $1,648.50 | | | | | | | 1.1 | $858.00 | 6.6 | $4,070.00 | 22.8 | $15,181.50 |
| 0004 | Communications with the Fee Examiner | | | | | | | | | 1.2 | $894.00 | | | | | | | 1.1 | $924.00 | 1.5 | $997.50 | 3.8 | $2,815.50 |
| 0005 | Communicatons with U.S. Trustee | | | 0.4 | $294.00 | | | | | | | | | | | | | | | | | 0.4 | $294.00 |
| 0006 | Communications with retained professionals | | | | | | | | | 1.6 | $1,112.00 | | | | | | | 3.5 | $2,730.00 | 0.2 | $122.00 | 5.3 | $3,964.00 |
| 0009 | Team meetings | 0.4 | $254.00 | | | 0.4 | $160.00 | | | | | | | | | | | | | 0.8 | $532.00 | 1.6 | $946.00 |
| 0010 | Database maintenance | | | | | | | 9.8 | $7,644.00 | | | | | | | | | | | | | 9.8 | $7,644.00 |
| 0011 | Docket monitoring | | | | | 17.2 | $6,825.00 | | | | | | | | | | | 0.6 | $237.00 | | | 17.8 | $7,062.00 |
| 0013 | Reviewing filed documents and factual research | 0.3 | $178.50 | 1.2 | $882.00 | | | | | 0.2 | $139.00 | | | | | | | | | 0.7 | $454.50 | 2.4 | $1,654.00 |
| 0014 | Prepare for and attend hearings | | | | | | | | | 1.8 | $1,266.00 | | | | | | | 0.4 | $312.00 | | | 2.2 | $1,578.00 |
| 0015 | Drafting documents to be filed with court | 1.3 | $773.50 | | | 2.7 | $1,066.50 | | | 1.5 | $1,042.50 | | | | | | | 6.2 | $4,836.00 | 1.5 | $915.00 | 13.2 | $8,633.50 |
| 006A | Alvarez & Marsal | | | | | 1.4 | $560.00 | 24.1 | $19,434.00 | 1.8 | $1,291.00 | | | 54.9 | $29,595.00 | | | 0.5 | $197.50 | 1.6 | $1,290.00 | 84.3 | $52,367.50 |
| 006B | AlixPartners | 12.3 | $7,674.50 | | | 0.9 | $357.50 | 9.3 | $7,500.00 | 2.4 | $1,723.00 | | | | | | | 0.5 | $197.50 | 1.9 | $1,512.00 | 27.3 | $18,964.50 |
| 006C | Ernst & Young | | | | | 3.2 | $1,280.00 | 0.2 | $156.00 | 1.2 | $894.00 | | | | | | | 1.2 | $1,008.00 | 67.8 | $42,012.50 | 73.6 | $45,350.50 |
| 006D | FTI | | | 1.8 | $1,323.00 | 0.7 | $278.00 | 9.2 | $7,176.00 | | | | | | | | | 1.8 | $1,482.00 | 13.5 | $8,801.50 | 27.0 | $19,060.50 |
| 006E | Jefferies LLC | | | | | | | | | 0.3 | $223.50 | | | | | | | | | 0.1 | $66.50 | 0.4 | $290.00 |
| 006F | Kroll | 7.5 | $4,602.50 | | | | | 6.9 | $5,580.00 | 0.7 | $511.50 | | | | | | | 0.5 | $408.00 | | | 15.6 | $11,102.00 |
| 006G | Landis Rath | | | | | 0.3 | $120.00 | 9.2 | $7,188.00 | 1.9 | $1,380.50 | 16.5 | $9,045.00 | | | | | 1.2 | $960.00 | | | 29.1 | $18,693.50 |
| 006I | Paul Hastings | 18.0 | $11,214.00 | 3.2 | $2,352.00 | 0.7 | $280.00 | 9.2 | $7,434.00 | | | | | | | | | 4.2 | $3,390.00 | 3.9 | $2,390.00 | 39.2 | $27,060.00 |
| 006J | Perella Weinberg | 6.7 | $4,254.50 | | | | | 4.6 | $3,864.00 | 1.4 | $1,043.00 | | | | | | | 0.5 | $420.00 | 0.7 | $465.50 | 13.9 | $10,047.00 |
| 006K | Quinn Emanuel | | | | | 0.4 | $160.00 | 12.7 | $9,924.00 | 8.8 | $6,301.00 | 20.5 | $11,191.00 | | | 0.2 | $79.00 | 2.2 | $1,758.00 | | | 44.8 | $29,413.00 |
| 006M | Sullivan & Cromwell | 2.4 | $1,428.00 | | | 1.5 | $596.00 | 23.2 | $18,660.00 | 34.1 | $24,599.50 | | | | | 0.4 | $158.00 | 5.3 | $4,212.00 | | | 66.9 | $49,653.50 |
| 006N | Young Conaway | 8.1 | $5,023.50 | | | 0.4 | $160.00 | 7.0 | $5,460.00 | | | | | | | | | 1.5 | $1,218.00 | 0.3 | $199.50 | 17.3 | $12,061.00 |
| 006Q | Eversheds Sutherland (US) LLP | | | | | 0.6 | $238.50 | 7.0 | $5,460.00 | | | | | | | | | 0.9 | $738.00 | 17.4 | $11,417.00 | 25.9 | $18,588.50 |
| 006R | Morris Nichols Arsht Tunnell LLP | | | 1.0 | $735.00 | 0.7 | $278.00 | 7.4 | $5,772.00 | 0.6 | $417.00 | | | | | | | 1.6 | $1,278.00 | 14.4 | $9,361.50 | 25.7 | $17,841.50 |
| 006S | Ashby Geddes | | | 1.0 | $735.00 | 0.3 | $120.00 | 2.9 | $2,262.00 | 3.1 | $2,299.50 | | | | | | | 0.6 | $504.00 | | | 6.9 | $5,185.50 |
| 006T | Patterson, Belknap | | | | | 0.7 | $278.00 | 4.7 | $3,666.00 | 8.0 | $5,845.00 | | | | | | | 1.4 | $1,122.00 | | | 14.8 | $10,911.00 |
| 006U | Rothschild & Co US | 0.2 | $127.00 | | | 1.1 | $440.00 | 3.0 | $2,520.00 | 0.5 | $372.50 | | | | | | | | | 7.4 | $4,921.00 | 12.2 | $8,380.50 |
| | | 57.2 | $35,530.00 | 8.6 | $6,321.00 | 36.8 | $14,626.50 | 159.6 | $126,876.00 | 73.6 | $53,142.00 | 37.0 | $20,236.00 | 54.9 | $29,595.00 | 2.2 | $869.00 | 38.9 | $31,116.00 | 137.1 | $86,909.00 | 605.9 | $405,220.50 |

# EXHIBIT E

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2024 through January 31, 2025

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Retention applications and disclosures | 12/12/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Correspondence with Mr. Hancock and Ms. Stadler on potential expanded scope of retention in connection with investment banker expense review. |
| 0002 | Retention applications and disclosures | 12/12/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | E-mails with Ms. Viola and Mr. Hancock on financial professional expense review process. |
| 0002 | Retention applications and disclosures | 12/12/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspondence with Ms. Stadler and Ms. Viola on possible review of investment banker expenses. |
| 0002 | Retention applications and disclosures | 12/30/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Review supplemental fee examiner order. |
| *0002* | *Retention applications and disclosures* | | *Matter Totals* | | *0.7* | *$478.00* | |
| 0003 | Godfrey & Kahn Fee Applications | 11/21/2024 | Dalton, Andy | $780 | 1.4 | $1,092.00 | Verification of G&K August-September fee and expense data. |
| 0003 | Godfrey & Kahn Fee Applications | 11/22/2024 | Viola, Leah | $610 | 1.5 | $915.00 | Begin drafting seventh interim fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 11/22/2024 | Dalton, Andy | $780 | 5.1 | $3,978.00 | Complete verification of G&K seventh interim fee and expense data. |
| 0003 | Godfrey & Kahn Fee Applications | 11/22/2024 | Dalton, Andy | $780 | 2.7 | $2,106.00 | Create seventh interim application exhibits. |
| 0003 | Godfrey & Kahn Fee Applications | 11/23/2024 | Viola, Leah | $610 | 1.2 | $732.00 | Continue drafting seventh interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 11/23/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Draft seventh consolidated monthly statement. |
| 0003 | Godfrey & Kahn Fee Applications | 11/25/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review and revise seventh consolidated monthly application and correspondence with Mr. Hancock on same. |
| 0003 | Godfrey & Kahn Fee Applications | 11/25/2024 | Hancock, Mark | $695 | 0.7 | $486.50 | Review and revise draft combined seventh monthly fee applications. |
| 0003 | Godfrey & Kahn Fee Applications | 11/25/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Conference and correspond with Ms. Boucher on revisions to seventh consolidated monthly statement. |
| 0003 | Godfrey & Kahn Fee Applications | 11/25/2024 | Boucher, Kathleen | $395 | 0.4 | $158.00 | Review and revise Fee Examiner and G&K combined seventh monthly fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 11/25/2024 | Stadler, Katherine | $780 | 1.1 | $858.00 | Review, revise, and approve combined seventh monthly G&K fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 11/25/2024 | Boucher, Kathleen | $395 | 0.4 | $158.00 | Conference and correspond with Ms. Viola regarding revisions to seventh consolidated monthly statement. |
| 0003 | Godfrey & Kahn Fee Applications | 11/26/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Review final draft of combined seventh monthly fee application and approve same for filing. |
| 0003 | Godfrey & Kahn Fee Applications | 11/26/2024 | Boucher, Kathleen | $395 | 0.7 | $276.50 | Electronically file and serve seventh consolidated monthly fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 12/10/2024 | Viola, Leah | $610 | 1.0 | $610.00 | Continue drafting seventh interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 12/12/2024 | Boucher, Kathleen | $395 | 0.4 | $158.00 | Review, revise, file, and serve to notice of rate increase for G&K. |
| 0003 | Godfrey & Kahn Fee Applications | 12/12/2024 | Boucher, Kathleen | $395 | 0.3 | $118.50 | Review and revise seventh interim fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2024 through January 31, 2025

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0003 | Godfrey & Kahn Fee Applications | 12/12/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Correspondence with Mr. Hancock on seventh interim application revisions and filing plan. |
| 0003 | Godfrey & Kahn Fee Applications | 12/12/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review and revise seventh interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 12/12/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Revise seventh interim fee application and correspond with Ms. Viola regarding plan for filing same. |
| 0003 | Godfrey & Kahn Fee Applications | 1/8/2025 | Hancock, Mark | $745 | 0.5 | $372.50 | Revise Seventh Interim Fee Application and draft correspondence to Ms. Viola regarding same. |
| 0003 | Godfrey & Kahn Fee Applications | 1/8/2025 | Viola, Leah | $665 | 0.3 | $199.50 | Review and revise seventh interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 1/9/2025 | Viola, Leah | $665 | 0.4 | $266.00 | Continue reviewing and revising seventh interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 1/9/2025 | Hancock, Mark | $745 | 0.4 | $298.00 | Review revised draft of seventh interim fee application, draft correspondence to Ms. Viola regarding same, and review and approve final draft for filing. |
| 0003 | Godfrey & Kahn Fee Applications | 1/9/2025 | Boucher, Kathleen | $400 | 0.6 | $240.00 | Review and revise seventh interim fee application, notice, and certificate of service. |
| 0003 | Godfrey & Kahn Fee Applications | 1/10/2025 | Boucher, Kathleen | $400 | 0.4 | $160.00 | Review, electronically file, and serve seventh interim fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 1/31/2025 | Boucher, Kathleen | $400 | 0.4 | $160.00 | Draft and file CNO for seventh interim fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 1/31/2025 | Hancock, Mark | $745 | 0.1 | $74.50 | Review and approve for filing CNO for seventh interim fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 1/31/2025 | Viola, Leah | $665 | 0.1 | $66.50 | Review draft certificate of no objection for seventh interim application and correspondence to Mr. Hancock and Ms. Boucher on same. |
| *0003* | *Godfrey & Kahn Fee Applications* | | *Matter Totals* | | *22.8* | *$15,181.50* | |
| 0004 | Communications with the Fee Examiner | 1/8/2025 | Hancock, Mark | $745 | 0.1 | $74.50 | Correspond with Ms. Stadler regarding status of review of non-Debtor professionals. |
| 0004 | Communications with the Fee Examiner | 1/8/2025 | Stadler, Katherine | $840 | 0.2 | $168.00 | E-mail exchange with Mr. Hancock on non-debtor professional review. |
| 0004 | Communications with the Fee Examiner | 1/10/2025 | Hancock, Mark | $745 | 0.5 | $372.50 | Telephone conference with Ms. Stadler regarding final fee application procedure and correspond with same regarding same. |
| 0004 | Communications with the Fee Examiner | 1/10/2025 | Stadler, Katherine | $840 | 0.4 | $336.00 | E-mail exchange and telephone conference with Mr. Hancock on final fee application cover sheet question. |
| 0004 | Communications with the Fee Examiner | 1/30/2025 | Viola, Leah | $665 | 1.5 | $997.50 | Draft detailed correspondence to Ms. Stadler and Mr. Hancock on cumulative rate increase analysis. |
| 0004 | Communications with the Fee Examiner | 1/30/2025 | Hancock, Mark | $745 | 0.3 | $223.50 | Correspond with Ms. Stadler regarding rate increase analysis across all professionals for final fee applications. |
| 0004 | Communications with the Fee Examiner | 1/30/2025 | Hancock, Mark | $745 | 0.3 | $223.50 | Draft correspondence to Ms. Stadler regarding professional fees for responding to MDL Plaintiffs' objections. |
| 0004 | Communications with the Fee Examiner | 1/30/2025 | Stadler, Katherine | $840 | 0.5 | $420.00 | Outline approach to final rate increase analysis and e-mail to Mr. Hancock and Ms. Viola on same. |
| *0004* | *Communications with the Fee Examiner* | | *Matter Totals* | | *3.8* | *$2,815.50* | |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2024 through January 31, 2025

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0005 | Communicatons with U.S. Trustee | 11/4/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Emails to Ms. Richenderfer and Messrs. Lipshie and Hackman providing copies of letter reports. |
| 0005 | Communicatons with U.S. Trustee | 11/7/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Email to Ms. Richenderfer and Messrs. Lipshie and Hackman with Paul Hastings seventh letter report. |
| *0005* | *Communicatons with U.S. Trustee* | | *Matter Totals* | | *0.4* | *$294.00* | |
| 0006 | Communications with retained professionals | 11/20/2024 | Stadler, Katherine | $780 | 1.4 | $1,092.00 | Draft memorandum to professionals on seventh interim fee applications and proposal for final fee application procedure. |
| 0006 | Communications with retained professionals | 11/22/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | E-mail exchange with Mr. Christian and Ms. Brown with draft memorandum on final fee process. |
| 0006 | Communications with retained professionals | 11/25/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Review and revise draft memorandum to professionals on final fee application timing. |
| 0006 | Communications with retained professionals | 11/27/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | Review and revise draft memorandum to professionals on eighth interim and final fee process and e-mail Mr. Sasson on same. |
| 0006 | Communications with retained professionals | 12/2/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review draft memorandum to professionals on final fee application process. |
| 0006 | Communications with retained professionals | 12/2/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Review and revise memorandum to professionals regarding final fee applications. |
| 0006 | Communications with retained professionals | 12/2/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | E-mail G&K Team on issuance of memorandum to professionals with final fee application instructions. |
| 0006 | Communications with retained professionals | 12/2/2024 | Stadler, Katherine | $780 | 0.8 | $624.00 | Review and revise memorandum to retained professionals on final fee process and revisions to accompanying draft cover sheet. |
| 0006 | Communications with retained professionals | 12/3/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Correspond with Debtors' professionals and Examiner professionals regarding memorandum on final fee application procedures. |
| 0006 | Communications with retained professionals | 12/12/2024 | Hancock, Mark | $695 | 0.8 | $556.00 | Correspond with Jefferies Landis Rath and UST regarding review of investment bank firms' expenses. |
| 0006 | Communications with retained professionals | 12/12/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Review email from Ms. Schrag at Dentons on Jeffries expense payment request and correspond with Mr. Hancock regarding review of investment bank firms' expenses. |
| 0006 | Communications with retained professionals | 12/12/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with Ms. Stadler regarding review of investment bank firms' expenses. |
| *0006* | *Communications with retained professionals* | | *Matter Totals* | | *5.3* | *$3,964.00* | |
| 0009 | Team meetings | 1/8/2025 | Viola, Leah | $665 | 0.2 | $133.00 | Review status of eighth interim and final application submissions and conference with Ms. Boucher on same. |
| 0009 | Team meetings | 1/8/2025 | Boucher, Kathleen | $400 | 0.2 | $80.00 | Review status of eighth interim and final application submissions and conference with Ms. Viola on same. |
| 0009 | Team meetings | 1/29/2025 | Viola, Leah | $665 | 0.4 | $266.00 | Conference with Ms. Abbey on status of eighth period reports, reserved issues, final application timeline, and final expense review for investment bank professionals. |
| 0009 | Team meetings | 1/29/2025 | Abbey, Crystal | $635 | 0.4 | $254.00 | Conference with Ms. Viola regarding status of eighth period reports, reserved issues, final application timeline, and final expense review for investment bank professionals. |
| 0009 | Team meetings | 1/31/2025 | Viola, Leah | $665 | 0.2 | $133.00 | Conference with Ms. Boucher on status of eighth period reports. |
| 0009 | Team meetings | 1/31/2025 | Boucher, Kathleen | $400 | 0.2 | $80.00 | Conference with Ms. Viola on status of eighth period reports. |
| *0009* | *Team meetings* | | *Matter Totals* | | *1.6* | *$946.00* | |
| 0010 | Database maintenance | 12/4/2024 | Dalton, Andy | $780 | 3.3 | $2,574.00 | Revise and verify database tables for the eighth and final interim fee period. |
| 0010 | Database maintenance | 12/9/2024 | Dalton, Andy | $780 | 3.4 | $2,652.00 | Revise and verify eighth interim fee period data tables. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2024 through January 31, 2025

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Database maintenance | 12/13/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Revise and verify chart of requested/approved fees and expenses to include the December 12 2024 fee order. |
| 0010 | Database maintenance | 12/18/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Draft e-mail to G&K team outlining missing or incomplete eighth interim period data submissions. |
| 0010 | Database maintenance | 12/27/2024 | Dalton, Andy | $780 | 2.6 | $2,028.00 | Augment and verify timekeeper and hourly rate data tables. |
| *0010* | *Database maintenance* | | *Matter Totals* | | *9.8* | *$7,644.00* | |
| 0011 | Docket monitoring | 11/1/2024 | Boucher, Kathleen | $395 | 1.7 | $671.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 11/5/2024 | Boucher, Kathleen | $395 | 0.3 | $118.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 11/6/2024 | Boucher, Kathleen | $395 | 0.2 | $79.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 11/13/2024 | Boucher, Kathleen | $395 | 0.3 | $118.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 11/18/2024 | Boucher, Kathleen | $395 | 0.8 | $316.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 11/19/2024 | Boucher, Kathleen | $395 | 0.6 | $237.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 11/20/2024 | Boucher, Kathleen | $395 | 0.8 | $316.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 11/21/2024 | Boucher, Kathleen | $395 | 0.7 | $276.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 11/22/2024 | Boucher, Kathleen | $395 | 0.4 | $158.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 11/25/2024 | Boucher, Kathleen | $395 | 1.6 | $632.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 11/26/2024 | Boucher, Kathleen | $395 | 0.3 | $118.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 12/4/2024 | Boucher, Kathleen | $395 | 0.7 | $276.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 12/10/2024 | Boucher, Kathleen | $395 | 0.3 | $118.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 12/13/2024 | Boucher, Kathleen | $395 | 0.5 | $197.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 12/18/2024 | Peterson, Angela | $395 | 0.6 | $237.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 12/30/2024 | Boucher, Kathleen | $395 | 1.6 | $632.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 12/31/2024 | Boucher, Kathleen | $395 | 0.2 | $79.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 1/7/2025 | Boucher, Kathleen | $400 | 1.6 | $640.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 1/8/2025 | Boucher, Kathleen | $400 | 0.4 | $160.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2024 through January 31, 2025

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Docket monitoring | 1/13/2025 | Boucher, Kathleen | $400 | 1.6 | $640.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 1/16/2025 | Boucher, Kathleen | $400 | 0.3 | $120.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 1/17/2025 | Boucher, Kathleen | $400 | 0.3 | $120.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 1/22/2025 | Boucher, Kathleen | $400 | 0.3 | $120.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 1/29/2025 | Boucher, Kathleen | $400 | 0.7 | $280.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 1/30/2025 | Boucher, Kathleen | $400 | 0.6 | $240.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 1/31/2025 | Boucher, Kathleen | $400 | 0.4 | $160.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| *0011* | *Docket monitoring* | | *Matter Totals* | | *17.8* | *$7,062.00* | |
| 0013 | Reviewing filed documents and factual research | 11/7/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Analysis of Confirmation Order provisions relating to professional fees. |
| 0013 | Reviewing filed documents and factual research | 11/7/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Emails with Mr. Hancock about fee review process prior to Effective Date. |
| 0013 | Reviewing filed documents and factual research | 11/7/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Emails with Ms. Viola and Ms. Boucher about Effective Date. |
| 0013 | Reviewing filed documents and factual research | 11/7/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Correspond with Ms. Andres on plan provisions on effective date and post-confirmation fee review. |
| 0013 | Reviewing filed documents and factual research | 11/7/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with Ms. Andres regarding Effective Date provisions of plan and impact for Fee Review. |
| 0013 | Reviewing filed documents and factual research | 11/12/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Analyze correspondence from Ms. Andres and Mr. Hancock regarding effective date and fee examiner termination. |
| 0013 | Reviewing filed documents and factual research | 1/29/2025 | Viola, Leah | $665 | 0.5 | $332.50 | Review eighth period hearing transcripts in connection with staffing analysis. |
| *0013* | *Reviewing filed documents and factual research* | | *Matter Totals* | | *2.4* | *$1,654.00* | |
| 0014 | Prepare for and attend hearings | 11/18/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review agenda for November 20 hearing. |
| 0014 | Prepare for and attend hearings | 11/20/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review amended agenda for November 20 hearing. |
| 0014 | Prepare for and attend hearings | 11/20/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Listen to portion of omnibus hearing. |
| 0014 | Prepare for and attend hearings | 12/10/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Review agenda for December 12 omnibus hearing. |
| 0014 | Prepare for and attend hearings | 12/12/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Prepare for and attend portion of FTX hearing. |
| 0014 | Prepare for and attend hearings | 12/12/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Confer with Ms. Stadler regarding FTX hearing and potential review of investment banker expenses. |
| 0014 | Prepare for and attend hearings | 12/12/2024 | Stadler, Katherine | $780 | 0.4 | $312.00 | Attend portion of omnibus hearing addressing investment banker expenses and follow up telephone conference with Mr. Hancock on same. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2024 through January 31, 2025

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings | 1/9/2025 | Hancock, Mark | $745 | 0.2 | $149.00 | Review COC scheduling April fee hearing and draft correspondence to Ms. Stadler and Ms. Boucher regarding same. |
| 0014 | Prepare for and attend hearings | 1/22/2025 | Hancock, Mark | $745 | 0.1 | $74.50 | Review notice of cancellation of omnibus hearing and correspond with Ms. Boucher regarding same. |
| *0014* | *Prepare for and attend hearings* | | *Matter Totals* | | *2.2* | *$1,578.00* | |
| 0015 | Drafting documents to be filed with court | 11/25/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review draft summary report on seventh period applications. |
| 0015 | Drafting documents to be filed with court | 11/25/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Review and revise draft seventh interim summary report. |
| 0015 | Drafting documents to be filed with court | 11/25/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Review portions of draft seventh interim court summary report. |
| 0015 | Drafting documents to be filed with court | 11/25/2024 | Stadler, Katherine | $780 | 2.6 | $2,028.00 | Draft summary report on seventh interim fee period applications. |
| 0015 | Drafting documents to be filed with court | 11/26/2024 | Boucher, Kathleen | $395 | 1.1 | $434.50 | Review and revise seventh interim fee period court summary report and exhibits. |
| 0015 | Drafting documents to be filed with court | 11/26/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Review revised draft summary report and conference with Ms. Abbey on revisions to same. |
| 0015 | Drafting documents to be filed with court | 11/26/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Conference with Ms. Viola regarding formatting revisions to court summary report. |
| 0015 | Drafting documents to be filed with court | 11/26/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Analyze and revise draft seventh interim court summary report. |
| 0015 | Drafting documents to be filed with court | 11/26/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Draft correspondence to Ms. Stadler regarding revisions to draft court summary report and analyze and revise Exhibit A. |
| 0015 | Drafting documents to be filed with court | 11/26/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | Review and revise summary report, incorporating team's suggested revisions. |
| 0015 | Drafting documents to be filed with court | 11/27/2024 | Stadler, Katherine | $780 | 0.7 | $546.00 | Additional review and revisions to summary report for December 2 filing, incorporating timing proposal from Mr. Christian. |
| 0015 | Drafting documents to be filed with court | 11/29/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Review and revise summary report. |
| 0015 | Drafting documents to be filed with court | 12/2/2024 | Boucher, Kathleen | $395 | 0.6 | $237.00 | Review and revise seventh court summary report and exhibits. |
| 0015 | Drafting documents to be filed with court | 12/2/2024 | Viola, Leah | $610 | 0.7 | $427.00 | Continue reviewing and revising summary report. |
| 0015 | Drafting documents to be filed with court | 12/2/2024 | Hancock, Mark | $695 | 0.6 | $417.00 | Review and revise final draft of seventh interim summary report. |
| 0015 | Drafting documents to be filed with court | 12/2/2024 | Boucher, Kathleen | $395 | 0.6 | $237.00 | Electronically file and serve fee examiner seventh interim court summary report. |
| 0015 | Drafting documents to be filed with court | 12/2/2024 | Stadler, Katherine | $780 | 1.6 | $1,248.00 | Final review and approval of summary report and exhibits for filing and service. |
| 0015 | Drafting documents to be filed with court | 12/8/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Correspond with counsel for Debtors regarding certification of counsel for seventh interim fee applications. |
| 0015 | Drafting documents to be filed with court | 12/9/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Review draft certification of counsel regarding seventh interim fee applications and correspond with Debtors' counsel regarding same. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2024 through January 31, 2025

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Drafting documents to be filed with court | 12/9/2024 | Boucher, Kathleen | $395 | 0.4 | $158.00 | Review and revise proposed order and exhibits for seventh interim fee period. |
| 0015 | Drafting documents to be filed with court | 12/13/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | E-mail exchange with Ms. Rogers and Mr. Williams on amended Fee Examiner order, commenting on revised proposed order. |
| 0015 | Drafting documents to be filed with court | 12/16/2024 | Stadler, Katherine | $780 | 0.3 | $234.00 | Communications with Ms. Rogers on revised Fee Examiner order to reflect expense review for flat fee financial professionals. |
| *0015* | *Drafting documents to be filed with court* | | *Matter Totals* | | *13.2* | *$8,633.50* | |
| 006A | Alvarez & Marsal | 11/1/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Review comments from U.S. Trustee regarding seventh interim fee application, confer with Mr. Larson regarding same, and correspond with professional regarding seventh interim letter report. |
| 006A | Alvarez & Marsal | 11/1/2024 | Larson, Ryan | $490 | 0.4 | $196.00 | Call with Mr. Hancock regarding 7th interim letter report and review monthly fee applications to prepare for next interim period. |
| 006A | Alvarez & Marsal | 11/4/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Review September fee statement. |
| 006A | Alvarez & Marsal | 11/5/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Mr. Gonzalez regarding native version of exhibits for seventh interim letter report. |
| 006A | Alvarez & Marsal | 11/5/2024 | Peterson, Angela | $395 | 0.5 | $197.50 | Draft protected exhibit set for professional. |
| 006A | Alvarez & Marsal | 11/13/2024 | Larson, Ryan | $490 | 0.2 | $98.00 | Review letter report and deadlines for 7th interim period. |
| 006A | Alvarez & Marsal | 11/14/2024 | Larson, Ryan | $490 | 2.0 | $980.00 | Review A&M response to seventh interim letter report. |
| 006A | Alvarez & Marsal | 11/14/2024 | Larson, Ryan | $490 | 2.0 | $980.00 | Draft negotiation summary and proposed counteroffer for seventh interim fee application. |
| 006A | Alvarez & Marsal | 11/18/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Review response to seventh interim letter report, revise negotiation summary for same, and draft correspondence to Ms. Stadler and Mr. Larson regarding same. |
| 006A | Alvarez & Marsal | 11/18/2024 | Larson, Ryan | $490 | 0.3 | $147.00 | Review negotiation summary and email with Mr. Hancock regarding negotiation summary. |
| 006A | Alvarez & Marsal | 11/18/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review October fee statement. |
| 006A | Alvarez & Marsal | 11/19/2024 | Larson, Ryan | $490 | 0.4 | $196.00 | Review Fee Examiner comments to seventh interim negotiation summary and analyze revisions to negotiation summary to incorporate comments. |
| 006A | Alvarez & Marsal | 11/19/2024 | Dalton, Andy | $780 | 0.6 | $468.00 | Review September and October fee and expense data. |
| 006A | Alvarez & Marsal | 11/19/2024 | Stadler, Katherine | $780 | 0.9 | $702.00 | Review lengthy response to seventh interim fee period letter report and detailed negotiation summary, approving recommended counterproposal on same. |
| 006A | Alvarez & Marsal | 11/20/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Revise seventh interim negotiation summary and correspond with Mr. Mosley regarding same. |
| 006A | Alvarez & Marsal | 11/20/2024 | Larson, Ryan | $490 | 2.3 | $1,127.00 | Review and revise negotiation summary for 7th interim period. |
| 006A | Alvarez & Marsal | 11/21/2024 | Larson, Ryan | $490 | 0.3 | $147.00 | Review fee application, negotiation summary and summary report exhibit to confirm calculations on summary report exhibit. |
| 006A | Alvarez & Marsal | 12/3/2024 | Larson, Ryan | $490 | 0.3 | $147.00 | Review fee examiner final fee application memo, email with Mr. Hancock regarding memo, and analyze correspondence with A&M team regarding memo. |
| 006A | Alvarez & Marsal | 12/5/2024 | Dalton, Andy | $780 | 4.3 | $3,354.00 | Review and augment eighth interim fee data. |
| 006A | Alvarez & Marsal | 12/16/2024 | Dalton, Andy | $780 | 5.3 | $4,134.00 | Augment and verify eighth interim fee data. |
| 006A | Alvarez & Marsal | 12/17/2024 | Larson, Ryan | $490 | 0.2 | $98.00 | Analyze correspondence with Mr. Dalton regarding 8th interim application and briefly review 8th interim application. |
| 006A | Alvarez & Marsal | 12/17/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Review eighth interim fee application. |
| 006A | Alvarez & Marsal | 12/17/2024 | Dalton, Andy | $780 | 1.7 | $1,326.00 | Reconcile and augment eighth interim fee and expense data. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2024 through January 31, 2025

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006A | Alvarez & Marsal | 12/17/2024 | Dalton, Andy | $780 | 0.5 | $390.00 | Perform initial database analysis of eighth interim fees and expenses and draft related e-mail to Mr. Larson. |
| 006A | Alvarez & Marsal | 12/20/2024 | Larson, Ryan | $490 | 0.3 | $147.00 | Review 8th interim application expenses. |
| 006A | Alvarez & Marsal | 12/26/2024 | Larson, Ryan | $490 | 1.3 | $637.00 | Review 8th interim application. |
| 006A | Alvarez & Marsal | 1/3/2025 | Larson, Ryan | $550 | 2.1 | $1,155.00 | Review 8th interim application. |
| 006A | Alvarez & Marsal | 1/6/2025 | Hancock, Mark | $745 | 0.1 | $74.50 | Review correspondence from Mr. Dalton regarding initial analysis of eighth interim fee application. |
| 006A | Alvarez & Marsal | 1/8/2025 | Larson, Ryan | $550 | 1.6 | $880.00 | Review 8th interim application. |
| 006A | Alvarez & Marsal | 1/9/2025 | Dalton, Andy | $840 | 5.9 | $4,956.00 | Analyze and quantify hourly rate increases from retention through October 8, 2024. |
| 006A | Alvarez & Marsal | 1/10/2025 | Larson, Ryan | $550 | 1.5 | $825.00 | Review 8th interim application. |
| 006A | Alvarez & Marsal | 1/13/2025 | Larson, Ryan | $550 | 4.1 | $2,255.00 | Analyze 8th interim application. |
| 006A | Alvarez & Marsal | 1/13/2025 | Dalton, Andy | $840 | 4.3 | $3,612.00 | Create and verify hourly rate increase exhibit for the eighth interim letter report. |
| 006A | Alvarez & Marsal | 1/13/2025 | Dalton, Andy | $840 | 0.4 | $336.00 | Review final fee application. |
| 006A | Alvarez & Marsal | 1/16/2025 | Larson, Ryan | $550 | 1.7 | $935.00 | Review 8th interim application. |
| 006A | Alvarez & Marsal | 1/17/2025 | Larson, Ryan | $550 | 4.9 | $2,695.00 | Review 8th interim application. |
| 006A | Alvarez & Marsal | 1/19/2025 | Larson, Ryan | $550 | 5.6 | $3,080.00 | Review 8th interim application. |
| 006A | Alvarez & Marsal | 1/20/2025 | Larson, Ryan | $550 | 5.1 | $2,805.00 | Review 8th interim application. |
| 006A | Alvarez & Marsal | 1/21/2025 | Larson, Ryan | $550 | 0.8 | $440.00 | Review 8th interim application. |
| 006A | Alvarez & Marsal | 1/22/2025 | Larson, Ryan | $550 | 7.4 | $4,070.00 | Review 8th interim application. |
| 006A | Alvarez & Marsal | 1/23/2025 | Larson, Ryan | $550 | 0.8 | $440.00 | Review 8th interim application. |
| 006A | Alvarez & Marsal | 1/23/2025 | Larson, Ryan | $550 | 2.9 | $1,595.00 | Draft and revise exhibits to letter report. |
| 006A | Alvarez & Marsal | 1/28/2025 | Hancock, Mark | $745 | 0.2 | $149.00 | Review draft eighth interim exhibits and correspond with Mr. Larson regarding same. |
| 006A | Alvarez & Marsal | 1/28/2025 | Larson, Ryan | $550 | 0.4 | $220.00 | Prepare letter report for 8th interim application. |
| 006A | Alvarez & Marsal | 1/29/2025 | Larson, Ryan | $550 | 1.1 | $605.00 | Review 8th interim application. |
| 006A | Alvarez & Marsal | 1/29/2025 | Larson, Ryan | $550 | 2.0 | $1,100.00 | Revise exhibits to 8th interim letter report. |
| 006A | Alvarez & Marsal | 1/29/2025 | Larson, Ryan | $550 | 2.2 | $1,210.00 | Draft and revise letter report. |
| 006A | Alvarez & Marsal | 1/30/2025 | Hancock, Mark | $745 | 0.3 | $223.50 | Review and revise draft eighth interim letter report and exhibits and draft correspondence to Ms. Stadler regarding same. |
| 006A | Alvarez & Marsal | 1/30/2025 | Larson, Ryan | $550 | 0.5 | $275.00 | Review letter report, exhibits and email with GK team regarding report. |
| 006A | Alvarez & Marsal | 1/30/2025 | Stadler, Katherine | $840 | 0.7 | $588.00 | Review and revise eighth interim fee period letter report and exhibits. |
| 006A | Alvarez & Marsal | 1/31/2025 | Boucher, Kathleen | $400 | 0.8 | $320.00 | Review and revise eighth interim letter report and exhibits. |
| 006A | Alvarez & Marsal | 1/31/2025 | Hancock, Mark | $745 | 0.2 | $149.00 | Finalize eighth interim letter report and correspond with professional regarding same. |
| 006A | Alvarez & Marsal | 1/31/2025 | Boucher, Kathleen | $400 | 0.6 | $240.00 | Create protected exhibits for eighth interim fee period to provide to professional. |
| 006A | Alvarez & Marsal | 1/31/2025 | Larson, Ryan | $550 | 0.2 | $110.00 | Analyze letter report and emails with professional regarding letter report. |
| *006A* | *Alvarez & Marsal* | | *Matter Totals* | | *84.3* | *$52,367.50* | |
| 006B | AlixPartners | 11/1/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Revise seventh interim letter report, review final draft of same, and correspond with professional regarding same. |
| 006B | AlixPartners | 11/1/2024 | Boucher, Kathleen | $395 | 0.5 | $197.50 | Review and revise seventh interim letter report and exhibits. |
| 006B | AlixPartners | 11/1/2024 | Stadler, Katherine | $780 | 0.4 | $312.00 | Review revised exhibit set for seventh interim fee period, considering and advising on appropriate deductions and e-mailing Mr. Hancock on same. |
| 006B | AlixPartners | 11/4/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review September fee statement. |
| 006B | AlixPartners | 11/5/2024 | Peterson, Angela | $395 | 0.5 | $197.50 | Draft protected exhibit set for professional. |
| 006B | AlixPartners | 11/15/2024 | Abbey, Crystal | $595 | 1.0 | $595.00 | Analyze response to seventh interim fee period letter report. |
| 006B | AlixPartners | 11/15/2024 | Abbey, Crystal | $595 | 1.1 | $654.50 | Draft seventh interim fee period negotiation summary. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2024 through January 31, 2025

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006B | AlixPartners | 11/18/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Review response to seventh interim letter report, revise negotiation summary for same, and draft correspondence to Ms. Stadler and Ms. Abbey regarding same. |
| 006B | AlixPartners | 11/18/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review October fee statement. |
| 006B | AlixPartners | 11/18/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Analyze correspondence from Mr. Hancock to Ms. Stadler regarding seventh interim fee period negotiation summary. |
| 006B | AlixPartners | 11/19/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Revise negotiation summary and correspond with Mr. Evans regarding same. |
| 006B | AlixPartners | 11/19/2024 | Stadler, Katherine | $780 | 0.6 | $468.00 | Review professional's response to seventh interim fee period letter report and related negotiation summary, approving suggested counterproposal. |
| 006B | AlixPartners | 11/21/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Analyze revised seventh interim fee period negotiation response and correspondence from Mr. Hancock to Mr. Evans regarding same. |
| 006B | AlixPartners | 11/25/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Review and revise seventh interim negotiation summary and counteroffer, draft correspondence to Ms. Abbey and Ms. Stadler regarding same, and correspond with Mr. Evans regarding same. |
| 006B | AlixPartners | 11/25/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Analyze and exchange correspondence with Mr. Hancock and Ms. Stadler regarding seventh interim fee period negotiation summary and recommended resolution. |
| 006B | AlixPartners | 11/25/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Analyze counter to seventh interim fee period negotiation summary and draft counter to same. |
| 006B | AlixPartners | 11/25/2024 | Stadler, Katherine | $780 | 0.4 | $312.00 | Review detailed professional response to seventh interim fee period letter report and negotiation summary on same, e-mailing Mr. Hancock and Ms. Abbey with approval of counterproposal. |
| 006B | AlixPartners | 11/26/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Mr. Evans regarding resolution of seventh interim fee application. |
| 006B | AlixPartners | 11/26/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Analyze correspondence from Mr. Evans regarding seventh interim fee period consensual resolution. |
| 006B | AlixPartners | 12/17/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review eighth interim fee application. |
| 006B | AlixPartners | 12/18/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Initial review of eighth interim fee and expense data. |
| 006B | AlixPartners | 12/18/2024 | Dalton, Andy | $780 | 0.8 | $624.00 | Begin review and reconciliation of eighth interim fee and expense data. |
| 006B | AlixPartners | 12/18/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Exchange correspondence with Mr. Evans, Ms. Kardos, Ms. Sundt, and Ms. Rosenfeld regarding eighth interim fee period data. |
| 006B | AlixPartners | 12/19/2024 | Dalton, Andy | $780 | 2.9 | $2,262.00 | Reconcile and augment eighth interim fee and expense data. |
| 006B | AlixPartners | 12/19/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Perform initial database analysis of eighth interim fees and expenses and draft related e-mail to Ms. Abbey and Mr. Hancock. |
| 006B | AlixPartners | 1/2/2025 | Dalton, Andy | $840 | 3.9 | $3,276.00 | Analyze and quantify fees resulting from hourly rate increases through October 8, 2024 to create rate increase exhibit for the eighth interim letter report. |
| 006B | AlixPartners | 1/3/2025 | Abbey, Crystal | $635 | 0.6 | $381.00 | Analyze eighth interim fee period expenses. |
| 006B | AlixPartners | 1/6/2025 | Hancock, Mark | $745 | 0.1 | $74.50 | Review correspondence from Mr. Dalton regarding initial analysis of eighth interim fee application. |
| 006B | AlixPartners | 1/13/2025 | Dalton, Andy | $840 | 0.2 | $168.00 | Review final fee application. |
| 006B | AlixPartners | 1/14/2025 | Abbey, Crystal | $635 | 0.7 | $444.50 | Analyze eighth interim fee application. |
| 006B | AlixPartners | 1/14/2025 | Abbey, Crystal | $635 | 0.9 | $571.50 | Analyze and revise eighth interim fee period expense exhibits. |
| 006B | AlixPartners | 1/14/2025 | Abbey, Crystal | $635 | 2.9 | $1,841.50 | Analyze eighth interim fees. |
| 006B | AlixPartners | 1/14/2025 | Abbey, Crystal | $635 | 0.1 | $63.50 | Analyze correspondence from Mr. Dalton regarding eighth interim application and rate increase exhibit. |
| 006B | AlixPartners | 1/19/2025 | Abbey, Crystal | $635 | 0.5 | $317.50 | Analyze eighth interim fee application. |
| 006B | AlixPartners | 1/19/2025 | Abbey, Crystal | $635 | 2.2 | $1,397.00 | Analyze and revise eighth interim fee exhibits. |
| 006B | AlixPartners | 1/19/2025 | Abbey, Crystal | $635 | 0.8 | $508.00 | Draft eighth interim fee period letter report. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2024 through January 31, 2025

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006B | AlixPartners | 1/19/2025 | Abbey, Crystal | $635 | 0.1 | $63.50 | Draft correspondence to Mr. Hancock regarding eighth interim fee period letter report and exhibits. |
| 006B | AlixPartners | 1/28/2025 | Hancock, Mark | $745 | 0.7 | $521.50 | Review and revise draft eighth interim letter report and exhibits. |
| 006B | AlixPartners | 1/28/2025 | Hancock, Mark | $745 | 0.1 | $74.50 | Draft correspondence to Ms. Stadler regarding draft eighth interim letter report and exhibits. |
| 006B | AlixPartners | 1/28/2025 | Stadler, Katherine | $840 | 0.5 | $420.00 | Review and revise eighth interim fee period letter report and exhibits. |
| 006B | AlixPartners | 1/29/2025 | Hancock, Mark | $745 | 0.1 | $74.50 | Draft correspondence to Ms. Boucher regarding finalizing eighth interim letter report. |
| 006B | AlixPartners | 1/29/2025 | Boucher, Kathleen | $400 | 0.4 | $160.00 | Review and revise eighth interim fee period letter report and exhibits. |
| 006B | AlixPartners | 1/29/2025 | Abbey, Crystal | $635 | 0.1 | $63.50 | Analyze correspondence from Mr. Hancock and Ms. Boucher regarding eighth interim fee period letter report and exhibits. |
| 006B | AlixPartners | 1/31/2025 | Hancock, Mark | $745 | 0.1 | $74.50 | Correspond with professional regarding eighth interim letter report. |
| ***006B*** | ***AlixPartners*** | | ***Matter Totals*** | | ***27.3*** | ***$18,964.50*** | |
| 006C | Ernst & Young | 11/4/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review May fee statement. |
| 006C | Ernst & Young | 11/6/2024 | Viola, Leah | $610 | 1.6 | $976.00 | Continue drafting second interim exhibits. |
| 006C | Ernst & Young | 11/8/2024 | Viola, Leah | $610 | 0.6 | $366.00 | Continue analyzing second interim transitory and newly assigned timekeepers. |
| 006C | Ernst & Young | 11/11/2024 | Viola, Leah | $610 | 4.1 | $2,501.00 | Analyze second interim meeting attendance and related travel expenses. |
| 006C | Ernst & Young | 11/14/2024 | Viola, Leah | $610 | 1.6 | $976.00 | Continue analyzing second interim meeting attendance and related travel expenses. |
| 006C | Ernst & Young | 11/15/2024 | Viola, Leah | $610 | 2.6 | $1,586.00 | Continue drafting second interim report. |
| 006C | Ernst & Young | 11/15/2024 | Viola, Leah | $610 | 0.8 | $488.00 | Continue drafting second interim report. |
| 006C | Ernst & Young | 11/17/2024 | Viola, Leah | $610 | 1.8 | $1,098.00 | Continue drafting seventh period exhibits. |
| 006C | Ernst & Young | 11/17/2024 | Viola, Leah | $610 | 2.4 | $1,464.00 | Continue analyzing transitory and newly assigned timekeepers. |
| 006C | Ernst & Young | 11/18/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Continue drafting second period report. |
| 006C | Ernst & Young | 11/18/2024 | Viola, Leah | $610 | 1.1 | $671.00 | Continue drafting second period exhibits. |
| 006C | Ernst & Young | 11/18/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Correspondence with Mr. Neziroski on status of second period report and expense documentation issues. |
| 006C | Ernst & Young | 11/20/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Continue drafting second period exhibits. |
| 006C | Ernst & Young | 11/21/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Continue reviewing and revising seventh period exhibits. |
| 006C | Ernst & Young | 11/23/2024 | Viola, Leah | $610 | 1.1 | $671.00 | Continue reviewing and revising seventh period exhibits. |
| 006C | Ernst & Young | 11/25/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Continue reviewing and revising seventh period exhibits. |
| 006C | Ernst & Young | 11/26/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Continue reviewing and revising seventh period exhibits. |
| 006C | Ernst & Young | 12/3/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Correspondence with Mr. Tague and Mr. Neziroski on final fee application memorandum. |
| 006C | Ernst & Young | 12/4/2024 | Viola, Leah | $610 | 1.4 | $854.00 | Continue drafting second interim report. |
| 006C | Ernst & Young | 12/9/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Continue drafting second interim report. |
| 006C | Ernst & Young | 12/10/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Continue drafting second interim report. |
| 006C | Ernst & Young | 12/11/2024 | Viola, Leah | $610 | 1.2 | $732.00 | Continue drafting second interim report. |
| 006C | Ernst & Young | 12/12/2024 | Viola, Leah | $610 | 4.2 | $2,562.00 | Continue drafting second interim report. |
| 006C | Ernst & Young | 12/13/2024 | Viola, Leah | $610 | 2.0 | $1,220.00 | Analyze second period meeting attendance. |
| 006C | Ernst & Young | 12/16/2024 | Viola, Leah | $610 | 2.1 | $1,281.00 | Continue analyzing second period meeting attendance. |
| 006C | Ernst & Young | 12/18/2024 | Viola, Leah | $610 | 1.2 | $732.00 | Continue analyzing second period meeting attendance. |
| 006C | Ernst & Young | 12/19/2024 | Viola, Leah | $610 | 2.6 | $1,586.00 | Continue analyzing second period meeting attendance. |
| 006C | Ernst & Young | 12/20/2024 | Viola, Leah | $610 | 1.4 | $854.00 | Continue analyzing second period meeting attendance. |
| 006C | Ernst & Young | 12/21/2024 | Viola, Leah | $610 | 2.9 | $1,769.00 | Continue analyzing second period meeting attendance. |
| 006C | Ernst & Young | 12/22/2024 | Viola, Leah | $610 | 0.9 | $549.00 | Continue analyzing second period meeting attendance. |
| 006C | Ernst & Young | 12/23/2024 | Viola, Leah | $610 | 3.6 | $2,196.00 | Continue analyzing second period meeting attendance. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2024 through January 31, 2025

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006C | Ernst & Young | 12/26/2024 | Viola, Leah | $610 | 4.1 | $2,501.00 | Continue analyzing second period meeting attendance and billing errors. |
| 006C | Ernst & Young | 12/29/2024 | Viola, Leah | $610 | 2.0 | $1,220.00 | Review and revise second interim exhibits. |
| 006C | Ernst & Young | 12/29/2024 | Viola, Leah | $610 | 0.8 | $488.00 | Review and revise second interim report. |
| 006C | Ernst & Young | 12/30/2024 | Viola, Leah | $610 | 4.6 | $2,806.00 | Review and revise second interim exhibits. |
| 006C | Ernst & Young | 12/31/2024 | Viola, Leah | $610 | 0.7 | $427.00 | Review and revise second interim exhibits. |
| 006C | Ernst & Young | 1/2/2025 | Viola, Leah | $665 | 3.2 | $2,128.00 | Review and revise second interim exhibits. |
| 006C | Ernst & Young | 1/2/2025 | Viola, Leah | $665 | 1.3 | $864.50 | Continue drafting second interim report. |
| 006C | Ernst & Young | 1/3/2025 | Viola, Leah | $665 | 1.2 | $798.00 | Continue analyzing second period transitory timekeepers and travel. |
| 006C | Ernst & Young | 1/3/2025 | Viola, Leah | $665 | 1.0 | $665.00 | Review and revise second interim exhibits. |
| 006C | Ernst & Young | 1/3/2025 | Viola, Leah | $665 | 0.6 | $399.00 | Review and revise second interim report. |
| 006C | Ernst & Young | 1/6/2025 | Hancock, Mark | $745 | 0.9 | $670.50 | Review and revise draft second interim letter report and exhibits. |
| 006C | Ernst & Young | 1/6/2025 | Hancock, Mark | $745 | 0.1 | $74.50 | Draft correspondence to Ms. Viola regarding proposed revisions to second interim letter report. |
| 006C | Ernst & Young | 1/6/2025 | Viola, Leah | $665 | 0.7 | $465.50 | Review Mr. Hancock's comments and revise second interim report. |
| 006C | Ernst & Young | 1/10/2025 | Viola, Leah | $665 | 0.1 | $66.50 | Review status of second interim report and correspondence with Ms. Stadler on same. |
| 006C | Ernst & Young | 1/15/2025 | Viola, Leah | $665 | 0.5 | $332.50 | Review Ms. Stadler's comments and revise second interim report and exhibits. |
| 006C | Ernst & Young | 1/15/2025 | Hancock, Mark | $745 | 0.1 | $74.50 | Review revised version of second interim letter report. |
| 006C | Ernst & Young | 1/15/2025 | Stadler, Katherine | $840 | 1.2 | $1,008.00 | Review and revise second interim fee period letter report and exhibits. |
| 006C | Ernst & Young | 1/16/2025 | Viola, Leah | $665 | 1.6 | $1,064.00 | Review and revise second interim report and exhibits. |
| 006C | Ernst & Young | 1/16/2025 | Boucher, Kathleen | $400 | 1.3 | $520.00 | Review and revise letter report and exhibits for the second interim fee period. |
| 006C | Ernst & Young | 1/16/2025 | Boucher, Kathleen | $400 | 0.3 | $120.00 | Conference and correspondence with Ms. Viola on second interim report. |
| 006C | Ernst & Young | 1/16/2025 | Viola, Leah | $665 | 0.3 | $199.50 | Conference and correspondence with Ms. Boucher on second interim report. |
| 006C | Ernst & Young | 1/17/2025 | Viola, Leah | $665 | 0.5 | $332.50 | Review and revise second interim report and exhibits and correspondence with the professional transmitting same. |
| 006C | Ernst & Young | 1/17/2025 | Hancock, Mark | $745 | 0.1 | $74.50 | Review final draft of second interim letter report and draft correspondence with Ms. Viola regarding same. |
| 006C | Ernst & Young | 1/27/2025 | Viola, Leah | $665 | 0.8 | $532.00 | Review second interim exhibits for professional. |
| 006C | Ernst & Young | 1/27/2025 | Boucher, Kathleen | $400 | 1.6 | $640.00 | Create protected version of exhibits for second interim fee period to provide to professional. |
| 006C | Ernst & Young | 1/27/2025 | Viola, Leah | $665 | 0.1 | $66.50 | Correspondence with Mr. Neziroski on second interim exhibits. |
| **006C** | **Ernst & Young** | | **Matter Totals** | | **73.6** | **$45,350.50** | |
| 006D | FTI | 11/1/2024 | Boucher, Kathleen | $395 | 0.4 | $158.00 | Review and revise seventh interim letter report and exhibits. |
| 006D | FTI | 11/1/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review final seventh period report for sending to professional. |
| 006D | FTI | 11/1/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review U.S. Trustee comments on seventh period application. |
| 006D | FTI | 11/1/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Revise seventh letter report and internal emails to complete letter report. |
| 006D | FTI | 11/1/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Review final seventh letter report and email to Messrs. Bromberg, Diaz, and Simms. |
| 006D | FTI | 11/3/2024 | Andres, Carla | $735 | 0.1 | $73.50 | Review confirmation email from Mr. Diaz. |
| 006D | FTI | 11/7/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review and analyze email from Mr. Diaz about US Trustee objections and review email from Mr. Rays office about post-confirmation billing. |
| 006D | FTI | 11/7/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Call with Mr. Diaz about seventh letter report and email from Mr. Rays office. |
| 006D | FTI | 11/8/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Conference with Ms. Andres on professional's initial response to seventh period report. |
| 006D | FTI | 11/8/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Conference with Ms. Viola on professional's initial response to seventh period report. |
| 006D | FTI | 11/12/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review professional's response to seventh period report. |
| 006D | FTI | 11/13/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Draft seventh period negotiation summary and correspondence to Ms. Andres on same. |
| 006D | FTI | 11/20/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Review supplemental declaration on FTI subsidiary engagement. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2024 through January 31, 2025

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006D | FTI | 11/20/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Review September-October fee statement and supplemental declaration of Matthew Diaz. |
| 006D | FTI | 11/21/2024 | Viola, Leah | $610 | 0.8 | $488.00 | Draft detailed correspondence to Ms. Stadler on seventh period recommendation. |
| 006D | FTI | 11/22/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review and revise seventh period counterproposal and correspondence with Mr. Diaz on same. |
| 006D | FTI | 11/22/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | Review professional's response to seventh interim fee period letter report and negotiation summary on same, approving recommended counterproposal and e-mailing Ms. Viola on same. |
| 006D | FTI | 11/23/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Correspondence with Mr. Diaz on seventh period proposal. |
| 006D | FTI | 11/25/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Correspondence with Mr. Diaz on seventh period resolution. |
| 006D | FTI | 11/26/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Review correspondence between Mr. Diaz and the U.S. Trustee on proposed resolution of seventh period application. |
| 006D | FTI | 12/4/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Correspondence with Mr. Diaz on eighth interim and final fee application process. |
| 006D | FTI | 12/5/2024 | Dalton, Andy | $780 | 1.2 | $936.00 | Review and augment eighth interim fee data. |
| 006D | FTI | 12/9/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Correspondence with Mr. Diaz and Ms. Richenderfer on seventh period resolution. |
| 006D | FTI | 12/12/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Draft correspondence to Ms. Andres on status of professional's seventh period resolution with U.S. Trustee. |
| 006D | FTI | 12/17/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Review eighth interim fee application and supplement, including initial review of supporting electronic data. |
| 006D | FTI | 12/17/2024 | Dalton, Andy | $780 | 2.7 | $2,106.00 | Review, reconcile, and augment eighth interim fee and expense data. |
| 006D | FTI | 12/18/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Review preliminary audit summary from Mr. Dalton on eighth period application. |
| 006D | FTI | 12/18/2024 | Dalton, Andy | $780 | 1.4 | $1,092.00 | Complete augmentation and reconciliation of eighth interim fee and expense data. |
| 006D | FTI | 12/18/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Perform initial database analysis of eighth interim fees and expenses and draft related e-mail to Ms. Viola and Ms. Andres. |
| 006D | FTI | 12/23/2024 | Dalton, Andy | $780 | 2.7 | $2,106.00 | Draft rate increase exhibit for the eighth interim letter report. |
| 006D | FTI | 1/13/2025 | Viola, Leah | $665 | 2.9 | $1,928.50 | Begin reviewing eighth period fees in database application. |
| 006D | FTI | 1/13/2025 | Viola, Leah | $665 | 0.4 | $266.00 | Begin drafting eighth period exhibits. |
| 006D | FTI | 1/14/2025 | Viola, Leah | $665 | 0.2 | $133.00 | Continue drafting eighth period exhibits. |
| 006D | FTI | 1/15/2025 | Viola, Leah | $665 | 1.2 | $798.00 | Continue drafting eighth period exhibits. |
| 006D | FTI | 1/15/2025 | Viola, Leah | $665 | 0.8 | $532.00 | Begin drafting eighth period report. |
| 006D | FTI | 1/16/2025 | Viola, Leah | $665 | 1.3 | $864.50 | Continue drafting eighth period report. |
| 006D | FTI | 1/16/2025 | Viola, Leah | $665 | 0.5 | $332.50 | Review and revise eighth period exhibits. |
| 006D | FTI | 1/17/2025 | Viola, Leah | $665 | 0.2 | $133.00 | Continue drafting eighth period report. |
| 006D | FTI | 1/18/2025 | Viola, Leah | $665 | 0.5 | $332.50 | Continue drafting eighth period report. |
| 006D | FTI | 1/18/2025 | Viola, Leah | $665 | 0.3 | $199.50 | Review and revise eighth period exhibits. |
| 006D | FTI | 1/28/2025 | Viola, Leah | $665 | 1.2 | $798.00 | Review and revise eighth period report. |
| 006D | FTI | 1/29/2025 | Viola, Leah | $665 | 0.2 | $133.00 | Review Ms. Stadler's comments on eighth period report. |
| 006D | FTI | 1/29/2025 | Stadler, Katherine | $840 | 1.3 | $1,092.00 | Review and revise eighth interim fee period letter report and exhibits. |
| 006D | FTI | 1/30/2025 | Viola, Leah | $665 | 0.3 | $199.50 | Review and revise eighth period report. |
| 006D | FTI | 1/30/2025 | Boucher, Kathleen | $400 | 0.3 | $120.00 | Review and revise eighth interim letter report and exhibits. |
| 006D | FTI | 1/31/2025 | Viola, Leah | $665 | 0.3 | $199.50 | Review final report and exhibits and correspondence with Mr. Diaz on same. |
| *006D* | *FTI* | | *Matter Totals* | | *27.0* | *$19,060.50* | |
| 006E | Jefferies LLC | 1/8/2025 | Hancock, Mark | $745 | 0.3 | $223.50 | Review status of fee application expenses and data supporting same draft correspondence to Ms. Viola Mr. Dalton and Ms. Boucher regarding same and correspond with Jefferies counsel regarding same. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2024 through January 31, 2025

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006E | Jefferies LLC | 1/8/2025 | Viola, Leah | $665 | 0.1 | $66.50 | Correspondence with Mr. Hancock on investment banker final expense review and status of submissions. |
| *006E* | *Jefferies LLC* | | *Matter Totals* | | *0.4* | *$290.00* | |
| 006F | Kroll | 11/2/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Exchange correspondence with Mr. Brunswick regarding protected exhibits for seventh interim fee period negotiations. |
| 006F | Kroll | 11/11/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Analyze correspondence from Mr. Brunswick regarding seventh interim fee period negotiated resolution and draft correspondence to Mr. Hancock regarding same. |
| 006F | Kroll | 11/11/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Analyze response regarding seventh interim fee period negotiated resolution. |
| 006F | Kroll | 11/14/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Ms. Stadler and Ms. Abbey regarding negotiations for third interim fee application. |
| 006F | Kroll | 11/14/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Draft negotiation summary and analyze same. |
| 006F | Kroll | 11/14/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Exchange correspondence with Mr. Hancock and Ms. Stadler regarding seventh interim fee period negotiation summary and exchange correspondence with Mr. Brunswick regarding status of same. |
| 006F | Kroll | 11/14/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Review negotiation summary and proposed counteroffer, e-mailing Mr. Hancock and Ms. Abbey on same. |
| 006F | Kroll | 11/15/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review correspondence from Ms. Abbey and Mr. Brunswick regarding negotiations for, and resolution of, third interim fee application. |
| 006F | Kroll | 11/15/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Analyze correspondence from Ms. Stadler regarding seventh interim fee period negotiation, finalize negotiation summary regarding same, and exchange correspondence with Mr. Brunswick regarding same. |
| 006F | Kroll | 11/18/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review October fee statement. |
| 006F | Kroll | 11/18/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Analyze Exhibit A information for court summary report and exchange correspondence with Mr. Brunswick confirming same. |
| 006F | Kroll | 11/19/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Analyze correspondence from Mr. Brunswick regarding Exhibit A confirmation and draft correspondence to Ms. Boucher regarding same. |
| 006F | Kroll | 12/16/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Initial review of fourth interim fee application and supporting electronic data. |
| 006F | Kroll | 12/16/2024 | Dalton, Andy | $780 | 2.9 | $2,262.00 | Review, reconcile, and augment eighth period fee and expense data. |
| 006F | Kroll | 12/16/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Perform initial database analysis of eighth period fees and expenses and draft related e-mail to Ms. Abbey. |
| 006F | Kroll | 12/30/2024 | Abbey, Crystal | $595 | 1.3 | $773.50 | Analyze 8th interim fee application. |
| 006F | Kroll | 12/30/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Analyze correspondence from Mr. Dalton regarding initial review of 8th interim fee period application. |
| 006F | Kroll | 1/3/2025 | Abbey, Crystal | $635 | 1.1 | $698.50 | Analyze and revise eighth interim fee period exhibits. |
| 006F | Kroll | 1/3/2025 | Abbey, Crystal | $635 | 0.1 | $63.50 | Analyze rate increase exhibit and related correspondence from Mr. Dalton. |
| 006F | Kroll | 1/3/2025 | Dalton, Andy | $840 | 3.3 | $2,772.00 | Analyze and quantify fees resulting from hourly rate increases from retention through October 8, 2024 to create exhibit for the eighth interim letter report. |
| 006F | Kroll | 1/14/2025 | Abbey, Crystal | $635 | 0.3 | $190.50 | Revise eighth interim fee period exhibits. |
| 006F | Kroll | 1/14/2025 | Abbey, Crystal | $635 | 1.2 | $762.00 | Draft eighth interim fee period letter report. |
| 006F | Kroll | 1/16/2025 | Abbey, Crystal | $635 | 0.4 | $254.00 | Revise and finalize draft eighth interim fee period letter report and exchange correspondence with Mr. Hancock regarding same. |
| 006F | Kroll | 1/28/2025 | Hancock, Mark | $745 | 0.3 | $223.50 | Analyze draft fourth interim letter report and draft correspondence to Ms. Abbey and Ms. Stadler regarding same. |
| 006F | Kroll | 1/28/2025 | Stadler, Katherine | $840 | 0.3 | $252.00 | Review and comment on eighth interim fee period letter report and exhibits. |
| 006F | Kroll | 1/29/2025 | Hancock, Mark | $745 | 0.2 | $149.00 | Correspond with Ms. Abbey regarding review of eighth interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2024 through January 31, 2025

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006F | Kroll | 1/29/2025 | Abbey, Crystal | $635 | 0.4 | $254.00 | Exchange correspondence and conference with Mr. Hancock regarding eighth interim fee application approval and exchange correspondence with Ms. Weiner and Mr. Brunswick regarding same. |
| *006F* | *Kroll* | | *Matter Totals* | | *15.6* | *$11,102.00* | |
| 006G | Landis Rath | 11/1/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Review final draft of seventh interim letter report and correspond with professional regarding same. |
| 006G | Landis Rath | 11/4/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review September fee statement. |
| 006G | Landis Rath | 11/15/2024 | Karajeh, Julia | $490 | 0.5 | $245.00 | Review Response to Seventh Interim Letter Report and draft seventh interim negotiation summary. |
| 006G | Landis Rath | 11/18/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Review response to seventh interim letter report, revise negotiation summary for same, and draft correspondence to Ms. Stadler regarding same. |
| 006G | Landis Rath | 11/18/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review October fee statement. |
| 006G | Landis Rath | 11/19/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Revise negotiation summary and correspond with Ms. Brown regarding same. |
| 006G | Landis Rath | 11/19/2024 | Stadler, Katherine | $780 | 0.3 | $234.00 | Review professional's response to fourth interim fee period letter report and negotiation summary of same, approving recommended counterproposal. |
| 006G | Landis Rath | 11/21/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | Review letter report and exhibits and professional response with negotiation summary in preparation for call and Teams conference with Ms. Brown on professional's counterproposal and proposed schedule for eighth interim and final fee applications. |
| 006G | Landis Rath | 11/25/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review resolution of seventh interim fee application and draft correspondence to Ms. Boucher regarding same. |
| 006G | Landis Rath | 12/17/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review eighth interim fee application. |
| 006G | Landis Rath | 12/18/2024 | Dalton, Andy | $780 | 3.1 | $2,418.00 | Review, reconcile, and augment eighth interim fee and expense data. |
| 006G | Landis Rath | 12/18/2024 | Dalton, Andy | $780 | 0.5 | $390.00 | Perform initial database analysis of eighth interim fees and expenses. |
| 006G | Landis Rath | 12/18/2024 | Dalton, Andy | $780 | 0.9 | $702.00 | Segregate individual tasks from fee entries with multiple activities and verify resulting hour and fee allocation. |
| 006G | Landis Rath | 12/18/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Draft e-mail to Ms. Karajeh concerning eighth interim fee and expense data. |
| 006G | Landis Rath | 12/30/2024 | Dalton, Andy | $780 | 3.8 | $2,964.00 | Draft hourly rate increase exhibit for the eighth interim letter report. |
| 006G | Landis Rath | 1/6/2025 | Karajeh, Julia | $550 | 0.3 | $165.00 | Review eighth interim fee application. |
| 006G | Landis Rath | 1/13/2025 | Dalton, Andy | $840 | 0.2 | $168.00 | Review final fee application. |
| 006G | Landis Rath | 1/14/2025 | Karajeh, Julia | $550 | 5.2 | $2,860.00 | Review of eighth interim fees. |
| 006G | Landis Rath | 1/17/2025 | Karajeh, Julia | $550 | 0.8 | $440.00 | Review eighth interim fees. |
| 006G | Landis Rath | 1/18/2025 | Karajeh, Julia | $550 | 3.2 | $1,760.00 | Review eighth interim fees. |
| 006G | Landis Rath | 1/19/2025 | Karajeh, Julia | $550 | 3.9 | $2,145.00 | Review eighth interim fees. |
| 006G | Landis Rath | 1/19/2025 | Karajeh, Julia | $550 | 0.9 | $495.00 | Review eighth interim expenses. |
| 006G | Landis Rath | 1/28/2025 | Karajeh, Julia | $550 | 1.3 | $715.00 | Draft eighth interim exhibits. |
| 006G | Landis Rath | 1/28/2025 | Karajeh, Julia | $550 | 0.4 | $220.00 | Draft eighth interim letter report. |
| 006G | Landis Rath | 1/28/2025 | Hancock, Mark | $745 | 0.8 | $596.00 | Revise eighth interim letter report and exhibits. |
| 006G | Landis Rath | 1/28/2025 | Hancock, Mark | $745 | 0.1 | $74.50 | Correspond with Ms. Stadler regarding eighth interim letter report and exhibits. |
| 006G | Landis Rath | 1/30/2025 | Hancock, Mark | $745 | 0.2 | $149.00 | Finalize eighth interim letter report, correspond with Ms. Stadler regarding same, and review US Trustee's comments regarding same. |
| 006G | Landis Rath | 1/30/2025 | Boucher, Kathleen | $400 | 0.3 | $120.00 | Review and revise eighth interim letter report and exhibits. |
| 006G | Landis Rath | 1/30/2025 | Stadler, Katherine | $840 | 0.4 | $336.00 | Review and revise eighth interim fee period letter report and exhibits and e-mail exchange with Mr. Hancock on same. |
| 006G | Landis Rath | 1/31/2025 | Hancock, Mark | $745 | 0.1 | $74.50 | Correspond with professional regarding eighth interim letter report. |
| *006G* | *Landis Rath* | | *Matter Totals* | | *29.1* | *$18,693.50* | |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2024 through January 31, 2025

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Paul Hastings | 11/1/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Conference with Ms. Andres on seventh period exhibit revisions. |
| 006I | Paul Hastings | 11/1/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review and revise seventh period exhibits. |
| 006I | Paul Hastings | 11/1/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Review email from Ms. Koch with September fee statement, emails with Fee Examiner on delayed report and email Messrs. Sasson and Gilad to advise of letter report status. |
| 006I | Paul Hastings | 11/1/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Call with Ms. Viola about exhibits to seventh letter report. |
| 006I | Paul Hastings | 11/1/2024 | Andres, Carla | $735 | 1.2 | $882.00 | Continue revisions to seventh letter report. |
| 006I | Paul Hastings | 11/1/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Review status report on draft report and exhibits for seventh interim fee period and e-mail exchange with Ms. Andres on same. |
| 006I | Paul Hastings | 11/4/2024 | Viola, Leah | $610 | 1.9 | $1,159.00 | Review and revise seventh period exhibits and report |
| 006I | Paul Hastings | 11/4/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Multiple conferences and correspondence with Ms. Andres on seventh period exhibits for report. |
| 006I | Paul Hastings | 11/4/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Multiple calls and emails with Ms. Viola about seventh letter report. |
| 006I | Paul Hastings | 11/4/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Emails with Fee Examiner on seventh letter report, and internal emails to complete letter report. |
| 006I | Paul Hastings | 11/4/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Review final seventh letter report and email to Messrs. Gilad and Sasson. |
| 006I | Paul Hastings | 11/4/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Email with Ms. Abbey about revisions to letter report. |
| 006I | Paul Hastings | 11/4/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Analyze correspondence from Ms. Andres regarding seventh interim fee period letter report and exhibit revisions and comments to same. |
| 006I | Paul Hastings | 11/8/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Conference with Ms. Abbey on seventh period report and exhibits. |
| 006I | Paul Hastings | 11/8/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Conference with Ms. Viola regarding seventh period report and exhibits. |
| 006I | Paul Hastings | 11/15/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Draft correspondence to Ms. Stadler regarding seventh interim fee period negotiation summary. |
| 006I | Paul Hastings | 11/15/2024 | Abbey, Crystal | $595 | 1.2 | $714.00 | Analyze and draft seventh interim fee period negotiation summary. |
| 006I | Paul Hastings | 11/15/2024 | Abbey, Crystal | $595 | 0.8 | $476.00 | Analyze response to seventh interim fee period letter report. |
| 006I | Paul Hastings | 11/15/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Analyze and exchange correspondence with Mr. Sasson regarding response to seventh interim fee period letter report. |
| 006I | Paul Hastings | 11/25/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Conference with Ms. Abbey on status of seventh period negotiations. |
| 006I | Paul Hastings | 11/25/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Conference with Ms. Viola regarding status of seventh period negotiations, exchange correspondence with Ms. Stadler regarding negotiation summary for same, prepare negotiation summary for transmittal to professional, and exchange correspondence with Mr. Sasson regarding same. |
| 006I | Paul Hastings | 11/25/2024 | Stadler, Katherine | $780 | 1.3 | $1,014.00 | Review and evaluate detailed response from professional with accompanying negotiation summary and recommendations. |
| 006I | Paul Hastings | 11/25/2024 | Stadler, Katherine | $780 | 0.1 | $78.00 | E-mail exchange with Ms. Abbey on counterproposal. |
| 006I | Paul Hastings | 11/26/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review October fee statement. |
| 006I | Paul Hastings | 11/26/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Analyze and draft revised seventh interim fee period negotiation summary. |
| 006I | Paul Hastings | 11/26/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Analyze correspondence from Mr. Sasson regarding negotiation counter and Exhibit A detail and exchange correspondence with Ms. Stadler regarding same. |
| 006I | Paul Hastings | 11/26/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | Review latest proposal from professional to resolve seventh interim fee period issues, e-mailing Ms. Abbey on same. |
| 006I | Paul Hastings | 11/27/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Exchange correspondence with Ms. Koch on seventh period resolution. |
| 006I | Paul Hastings | 12/2/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Conference with Ms. Abbey on application of global resolution installments. |
| 006I | Paul Hastings | 12/2/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | E-mail exchange with Ms. Abbey on confirming resolution for seventh interim fee period summary report and exhibits. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2024 through January 31, 2025

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Paul Hastings | 12/2/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Analyze correspondence from Ms. Stadler to Mr. Sasson regarding proposed schedule for final fee application process and analyze and conference with Ms. Viola about global resolution holdback analysis. |
| 006I | Paul Hastings | 12/3/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Exchange correspondence with Mr. Sasson and Mr. Gilad regarding memo to professionals regarding final fee applications. |
| 006I | Paul Hastings | 12/17/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review eighth interim fee application and supplement. |
| 006I | Paul Hastings | 12/18/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Initial review of October LEDES data. |
| 006I | Paul Hastings | 12/18/2024 | Dalton, Andy | $780 | 3.6 | $2,808.00 | Review, reconcile, and augment interim fee and expense data. |
| 006I | Paul Hastings | 12/18/2024 | Dalton, Andy | $780 | 0.5 | $390.00 | Perform initial database analysis of eighth interim fees and expenses and draft related e-mail to Ms. Abbey. |
| 006I | Paul Hastings | 12/18/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Exchange correspondence with Mr. Sasson and Ms. Koch regarding October LEDES data. |
| 006I | Paul Hastings | 12/20/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Analyze correspondence from Ms. Koch regarding eighth interim fee period expense support and LEDES data. |
| 006I | Paul Hastings | 1/2/2025 | Abbey, Crystal | $635 | 0.7 | $444.50 | Analyze eighth interim fee period expenses. |
| 006I | Paul Hastings | 1/2/2025 | Dalton, Andy | $840 | 4.3 | $3,612.00 | Analyze and quantify fees resulting from hourly rate increases through October 8, 2024 to create rate exhibit for the eighth interim letter report. |
| 006I | Paul Hastings | 1/8/2025 | Abbey, Crystal | $635 | 1.9 | $1,206.50 | Analyze eighth interim fee period fees. |
| 006I | Paul Hastings | 1/9/2025 | Abbey, Crystal | $635 | 2.4 | $1,524.00 | Analyze eighth interim fee period fees. |
| 006I | Paul Hastings | 1/13/2025 | Abbey, Crystal | $635 | 0.5 | $317.50 | Analyze eighth interim fee application. |
| 006I | Paul Hastings | 1/13/2025 | Abbey, Crystal | $635 | 0.6 | $381.00 | Analyze and revise eighth interim fee period expense exhibits. |
| 006I | Paul Hastings | 1/13/2025 | Abbey, Crystal | $635 | 1.1 | $698.50 | Analyze eighth interim fee period fees. |
| 006I | Paul Hastings | 1/13/2025 | Abbey, Crystal | $635 | 0.1 | $63.50 | Analyze and exchange correspondence with Mr. Dalton regarding rate increase exhibit. |
| 006I | Paul Hastings | 1/19/2025 | Abbey, Crystal | $635 | 1.1 | $698.50 | Analyze and revise eighth interim fee period exhibits. |
| 006I | Paul Hastings | 1/19/2025 | Abbey, Crystal | $635 | 0.9 | $571.50 | Draft eighth interim fee period letter report. |
| 006I | Paul Hastings | 1/21/2025 | Viola, Leah | $665 | 0.2 | $133.00 | Conference with Ms. Abbey on eighth period staffing analysis. |
| 006I | Paul Hastings | 1/21/2025 | Abbey, Crystal | $635 | 0.2 | $127.00 | Conference with Ms. Viola regarding eighth interim fee period staffing analysis. |
| 006I | Paul Hastings | 1/21/2025 | Abbey, Crystal | $635 | 1.1 | $698.50 | Analyze and revise eighth interim fee period exhibits. |
| 006I | Paul Hastings | 1/21/2025 | Abbey, Crystal | $635 | 1.2 | $762.00 | Draft and revise eighth interim fee period letter report. |
| 006I | Paul Hastings | 1/22/2025 | Abbey, Crystal | $635 | 0.1 | $63.50 | Draft correspondence to Ms. Stadler regarding draft eighth interim fee period letter report and exhibits. |
| 006I | Paul Hastings | 1/30/2025 | Abbey, Crystal | $635 | 0.3 | $190.50 | Analyze and revise letter report per Ms. Stadler's comments and exchange correspondence with Ms. Stadler and Ms. Boucher regarding same. |
| 006I | Paul Hastings | 1/30/2025 | Stadler, Katherine | $840 | 1.9 | $1,596.00 | Review and revise eighth interim fee period letter report and exhibits. |
| 006I | Paul Hastings | 1/31/2025 | Boucher, Kathleen | $400 | 0.7 | $280.00 | Review and revise eighth interim fee period letter report and exhibits. |
| 006I | Paul Hastings | 1/31/2025 | Abbey, Crystal | $635 | 0.4 | $254.00 | Finalize eighth interim fee period letter report and exchange correspondence with Mr. Sasson and Mr. Gilad regarding same. |
| **006I** | **Paul Hastings** | | **Matter Totals** | | **39.2** | **$27,060.00** | |
| | | | | | | | |
| 006J | Perella Weinberg | 1/8/2025 | Hancock, Mark | $745 | 0.3 | $223.50 | Review status of fee application expenses and data supporting same, draft correspondence to Ms. Viola, Mr. Dalton, and Ms. Boucher regarding same, and correspond with Mr. Jensen regarding same. |
| 006J | Perella Weinberg | 1/9/2025 | Hancock, Mark | $745 | 0.2 | $149.00 | Correspond with PWP counsel regarding final fee application expenses. |
| 006J | Perella Weinberg | 1/10/2025 | Hancock, Mark | $745 | 0.3 | $223.50 | Correspond with Mr. Keefe regarding electronic data for final fee application expenses and preliminarily review same. |
| 006J | Perella Weinberg | 1/10/2025 | Dalton, Andy | $840 | 0.6 | $504.00 | Initial review of final application expense data and create related database tables. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2024 through January 31, 2025

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006J | Perella Weinberg | 1/13/2025 | Hancock, Mark | $745 | 0.2 | $149.00 | Review correspondence from Mr. Dalton regarding initial review of final fee application expenses and correspond with Ms. Abbey regarding review of same. |
| 006J | Perella Weinberg | 1/13/2025 | Viola, Leah | $665 | 0.2 | $133.00 | Conference with Ms. Abbey on preliminary analysis of final expense request. |
| 006J | Perella Weinberg | 1/13/2025 | Dalton, Andy | $840 | 0.1 | $84.00 | Review final application expense request. |
| 006J | Perella Weinberg | 1/13/2025 | Dalton, Andy | $840 | 1.2 | $1,008.00 | Review reconcile and augment final expense data. |
| 006J | Perella Weinberg | 1/13/2025 | Dalton, Andy | $840 | 0.4 | $336.00 | Perform initial database analysis of final expense and draft related e-mail to Mr. Hancock, Ms. Viola, and Ms. Abbey. |
| 006J | Perella Weinberg | 1/13/2025 | Abbey, Crystal | $635 | 0.4 | $254.00 | Exchange correspondence with Mr. Hancock regarding expense review and conference with Ms. Viola regarding preliminary analysis of final expense request. |
| 006J | Perella Weinberg | 1/16/2025 | Viola, Leah | $665 | 0.3 | $199.50 | Conference with Ms. Abbey on supporting submissions for final application and travel expense analysis. |
| 006J | Perella Weinberg | 1/16/2025 | Hancock, Mark | $745 | 0.3 | $223.50 | Correspond with Ms. Abbey and Ms. Stadler regarding review of final fee application expenses. |
| 006J | Perella Weinberg | 1/16/2025 | Abbey, Crystal | $635 | 0.3 | $190.50 | Conference with Ms. Viola regarding supporting submissions for final application and travel expense analysis. |
| 006J | Perella Weinberg | 1/16/2025 | Abbey, Crystal | $635 | 0.6 | $381.00 | Preliminary analysis regarding expense review and supporting data for same. |
| 006J | Perella Weinberg | 1/16/2025 | Abbey, Crystal | $635 | 5.0 | $3,175.00 | Analyze and exchange correspondence with Mr. Hancock and Ms. Stadler regarding travel expense analysis and supporting data. |
| 006J | Perella Weinberg | 1/16/2025 | Stadler, Katherine | $840 | 0.5 | $420.00 | E-mail exchange with Mr. Hancock and Ms. Abbey on expense reimbursement request and missing fee data. |
| 006J | Perella Weinberg | 1/17/2025 | Viola, Leah | $665 | 0.1 | $66.50 | Conference with Ms. Abbey on preliminary review of local meal and transportation charges and legal fees. |
| 006J | Perella Weinberg | 1/17/2025 | Abbey, Crystal | $635 | 0.1 | $63.50 | Exchange correspondence with Mr. Keefe regarding LEDES data for legal fees and expenses included in final application and conference with Ms. Viola regarding preliminary review of local meal and transportation charges and legal fees. |
| 006J | Perella Weinberg | 1/21/2025 | Viola, Leah | $665 | 0.1 | $66.50 | Conference with Ms. Abbey on final expense review. |
| 006J | Perella Weinberg | 1/21/2025 | Abbey, Crystal | $635 | 0.1 | $63.50 | Conference with Ms. Viola regarding final expense review. |
| 006J | Perella Weinberg | 1/22/2025 | Hancock, Mark | $745 | 0.1 | $74.50 | Review correspondence from Mr. Dalton regarding initial review of electronic data for legal expenses. |
| 006J | Perella Weinberg | 1/22/2025 | Dalton, Andy | $840 | 0.2 | $168.00 | Initial review of Porter Hedges LEDES data. |
| 006J | Perella Weinberg | 1/22/2025 | Dalton, Andy | $840 | 1.8 | $1,512.00 | Review, reconcile, and augment Porter Hedges fee and expense data. |
| 006J | Perella Weinberg | 1/22/2025 | Dalton, Andy | $840 | 0.3 | $252.00 | Initial database analysis of Porter Hedges fees and expenses and draft related e-mail to Ms. Abbey. |
| 006J | Perella Weinberg | 1/23/2025 | Abbey, Crystal | $635 | 0.1 | $63.50 | Analyze correspondence from Mr. Keefe regarding LEDES data. |
| 006J | Perella Weinberg | 1/27/2025 | Abbey, Crystal | $635 | 0.1 | $63.50 | Exchange correspondence with Mr. Keefe regarding Mayer Brown LEDES data. |
| *006J* | *Perella Weinberg* | | *Matter Totals* | | *13.9* | *$10,047.00* | |
| 006K | Quinn Emanuel | 11/1/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Review and revise seventh interim letter report and exhibits, review US Trustee's comments on seventh interim fee application, and correspond with professional regarding seventh interim letter report. |
| 006K | Quinn Emanuel | 11/4/2024 | Peterson, Angela | $395 | 0.2 | $79.00 | Draft protected exhibit set for professional. |
| 006K | Quinn Emanuel | 11/18/2024 | Karajeh, Julia | $490 | 0.2 | $98.00 | Review response to seventh interim letter report and associated appendix. |
| 006K | Quinn Emanuel | 11/18/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Review response to seventh interim letter report, revise negotiation summary for same, and draft correspondence to Ms. Stadler regarding same. |
| 006K | Quinn Emanuel | 11/18/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Review October fee statement and LEDES data. |
| 006K | Quinn Emanuel | 11/18/2024 | Karajeh, Julia | $490 | 0.5 | $245.00 | Draft seventh interim negotiation summary. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2024 through January 31, 2025

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006K | Quinn Emanuel | 11/19/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Revise negotiation summary and correspond with Mr. Scheck regarding same. |
| 006K | Quinn Emanuel | 11/19/2024 | Stadler, Katherine | $780 | 0.8 | $624.00 | Review professional's response to fourth interim letter report and negotiation summary, considering and approving suggested counterproposal. |
| 006K | Quinn Emanuel | 11/20/2024 | Hancock, Mark | $695 | 2.5 | $1,737.50 | Analyze and revise Reserved Issues exhibits. |
| 006K | Quinn Emanuel | 11/20/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Correspond with Ms. Stadler and Mr. Scheck regarding Reserved Issues. |
| 006K | Quinn Emanuel | 11/20/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | Review e-mail and exhibit set on Reserved Issues, approving same and e-mailing Mr. Hancock. |
| 006K | Quinn Emanuel | 11/25/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Review and revise seventh interim negotiation summary and counteroffer, draft correspondence to Ms. Stadler regarding same, and correspond with Mr. Scheck regarding same. |
| 006K | Quinn Emanuel | 11/25/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Review professional response to letter report and Mr. Hancock's recommended counterproposal, e-mailing him on same. |
| 006K | Quinn Emanuel | 11/26/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Follow-up call with Ms. Karajeh regarding seventh interim fee application and Reserved Issues and draft correspondence to same regarding same. |
| 006K | Quinn Emanuel | 11/26/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Confer with professional and Ms. Karajeh regarding seventh interim fee application and Reserved Issues. |
| 006K | Quinn Emanuel | 11/26/2024 | Karajeh, Julia | $490 | 0.5 | $245.00 | Attend Reserved Issues call with Mr. Hancock and Quinn Emanuel team. |
| 006K | Quinn Emanuel | 11/26/2024 | Karajeh, Julia | $490 | 0.2 | $98.00 | Conference with Mr. Hancock regarding follow-up from Reserved Issues call. |
| 006K | Quinn Emanuel | 12/5/2024 | Dalton, Andy | $780 | 1.7 | $1,326.00 | Initial review and augmentation of eighth interim fee and expense data. |
| 006K | Quinn Emanuel | 12/12/2024 | Dalton, Andy | $780 | 2.9 | $2,262.00 | Review and augment eighth interim fee and expense data. |
| 006K | Quinn Emanuel | 12/17/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review eighth interim fee application. |
| 006K | Quinn Emanuel | 12/17/2024 | Dalton, Andy | $780 | 1.4 | $1,092.00 | Reconcile and augment eighth interim fee and expense data. |
| 006K | Quinn Emanuel | 12/17/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Perform initial database analysis of eighth interim fees and expenses. |
| 006K | Quinn Emanuel | 12/17/2024 | Dalton, Andy | $780 | 1.2 | $936.00 | Segregate individual tasks from fee entries with multiple activities and verify resulting hour and fee allocation. |
| 006K | Quinn Emanuel | 12/17/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Draft e-mail to Ms. Karajeh and Mr. Hancock concerning eighth interim fee and expense data. |
| 006K | Quinn Emanuel | 12/23/2024 | Dalton, Andy | $780 | 4.1 | $3,198.00 | Analyze and quantify fees resulting from hourly rate increases through October 8, 2024, including creating rate exhibit for the eighth interim letter report. |
| 006K | Quinn Emanuel | 1/6/2025 | Hancock, Mark | $745 | 0.1 | $74.50 | Review correspondence from Mr. Dalton regarding initial analysis of eighth interim fee application. |
| 006K | Quinn Emanuel | 1/6/2025 | Karajeh, Julia | $550 | 0.4 | $220.00 | Review eighth interim fee application. |
| 006K | Quinn Emanuel | 1/7/2025 | Hancock, Mark | $745 | 0.3 | $223.50 | Review correspondence from Mr. Scheck regarding Reserved Issues. |
| 006K | Quinn Emanuel | 1/8/2025 | Hancock, Mark | $745 | 0.9 | $670.50 | Analyze Reserved Issues in light of response from Mr. Scheck. |
| 006K | Quinn Emanuel | 1/10/2025 | Hancock, Mark | $745 | 0.5 | $372.50 | Correspond and confer with Mr. Scheck regarding final fee application. |
| 006K | Quinn Emanuel | 1/13/2025 | Dalton, Andy | $840 | 0.3 | $252.00 | Review final fee application. |
| 006K | Quinn Emanuel | 1/19/2025 | Karajeh, Julia | $550 | 6.3 | $3,465.00 | Review eighth interim fees. |
| 006K | Quinn Emanuel | 1/20/2025 | Karajeh, Julia | $550 | 7.4 | $4,070.00 | Review eighth interim fees. |
| 006K | Quinn Emanuel | 1/20/2025 | Karajeh, Julia | $550 | 0.8 | $440.00 | Review eighth interim expenses. |
| 006K | Quinn Emanuel | 1/24/2025 | Hancock, Mark | $745 | 0.1 | $74.50 | Review pro se objection to final fee application. |
| 006K | Quinn Emanuel | 1/28/2025 | Karajeh, Julia | $550 | 1.7 | $935.00 | Draft eighth interim exhibits. |
| 006K | Quinn Emanuel | 1/29/2025 | Karajeh, Julia | $550 | 2.0 | $1,100.00 | Draft eighth interim exhibits. |
| 006K | Quinn Emanuel | 1/29/2025 | Karajeh, Julia | $550 | 0.5 | $275.00 | Draft eighth interim letter report. |
| 006K | Quinn Emanuel | 1/30/2025 | Hancock, Mark | $745 | 1.4 | $1,043.00 | Review and revise draft eighth interim letter report and exhibits. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2024 through January 31, 2025

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006K | Quinn Emanuel | 1/30/2025 | Hancock, Mark | $745 | 0.2 | $149.00 | Draft correspondence to Ms. Stadler regarding draft eighth interim letter report and exhibits and review US Trustee's comments on eight interim fee application. |
| 006K | Quinn Emanuel | 1/31/2025 | Boucher, Kathleen | $400 | 0.4 | $160.00 | Review and revise eighth interim letter report and exhibits. |
| 006K | Quinn Emanuel | 1/31/2025 | Hancock, Mark | $745 | 0.2 | $149.00 | Finalize eighth interim letter report and correspond with professional regarding same. |
| 006K | Quinn Emanuel | 1/31/2025 | Stadler, Katherine | $840 | 0.7 | $588.00 | Review and revise eighth interim fee period letter report and exhibits. |
| **006K** | **Quinn Emanuel** | | **Matter Totals** | | **44.8** | **$29,413.00** | |
| 006M | Sullivan & Cromwell | 11/1/2024 | Hancock, Mark | $695 | 4.3 | $2,988.50 | Draft seventh interim letter report and exhibits. |
| 006M | Sullivan & Cromwell | 11/1/2024 | Boucher, Kathleen | $395 | 0.8 | $316.00 | Review and revise seventh interim letter report and exhibits. |
| 006M | Sullivan & Cromwell | 11/1/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with professional regarding seventh interim letter report. |
| 006M | Sullivan & Cromwell | 11/1/2024 | Stadler, Katherine | $780 | 0.4 | $312.00 | Review and comment on letter report for the seventh interim fee period, e-mailing Mr. Hancock on same. |
| 006M | Sullivan & Cromwell | 11/4/2024 | Peterson, Angela | $395 | 0.4 | $158.00 | Draft protected exhibit set for professional. |
| 006M | Sullivan & Cromwell | 11/4/2024 | Dalton, Andy | $780 | 0.6 | $468.00 | Review September fee statement and LEDES data. |
| 006M | Sullivan & Cromwell | 11/5/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Review new Genesis Block adversary complaint and Salame adversary complaint. |
| 006M | Sullivan & Cromwell | 11/7/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Analyze Reserved Issues exhibits. |
| 006M | Sullivan & Cromwell | 11/8/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Correspond and confer with Ms. Abbey regarding updates and revisions to exhibits for Reserved Issues. |
| 006M | Sullivan & Cromwell | 11/8/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Conference with Mr. Hancock regarding avoidance action exhibits. |
| 006M | Sullivan & Cromwell | 11/11/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Ms. Abbey regarding Reserved Issues. |
| 006M | Sullivan & Cromwell | 11/11/2024 | Abbey, Crystal | $595 | 1.7 | $1,011.50 | Revise seventh interim fee period avoidance action exhibits. |
| 006M | Sullivan & Cromwell | 11/11/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Exchange correspondence with Mr. Hancock regarding revised seventh interim fee period avoidance action exhibits. |
| 006M | Sullivan & Cromwell | 11/12/2024 | Hancock, Mark | $695 | 4.1 | $2,849.50 | Review and revise Reserved Issues exhibits. |
| 006M | Sullivan & Cromwell | 11/13/2024 | Hancock, Mark | $695 | 2.1 | $1,459.50 | Continue revising Reserved Issues exhibits. |
| 006M | Sullivan & Cromwell | 11/13/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Confer with Ms. Stadler regarding Reserved Issues analysis. |
| 006M | Sullivan & Cromwell | 11/13/2024 | Stadler, Katherine | $780 | 0.3 | $234.00 | Telephone conference with Mr. Hancock on Reserved Issues. |
| 006M | Sullivan & Cromwell | 11/13/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | Review detailed spreadsheet and pivot tables itemizing Reserved Issues and potential settlement parameters. |
| 006M | Sullivan & Cromwell | 11/14/2024 | Hancock, Mark | $695 | 1.0 | $695.00 | Draft cover letter email to Mr. Glueckstein and Mr. Jensen regarding Reserved Issues. |
| 006M | Sullivan & Cromwell | 11/15/2024 | Hancock, Mark | $695 | 0.7 | $486.50 | Revise Reserved Issues exhibits and cover letter email regarding same. |
| 006M | Sullivan & Cromwell | 11/15/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with Mr. Glueckstein and Mr. Jensen regarding Reserved Issues. |
| 006M | Sullivan & Cromwell | 11/15/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Analyze correspondence and exhibits from Mr. Hancock to Mr. Glueckstein and Mr. Jensen regarding Reserved Issues. |
| 006M | Sullivan & Cromwell | 11/15/2024 | Stadler, Katherine | $780 | 1.2 | $936.00 | Detailed review of draft exhibits on reserved issues, simultaneously reviewing and revising draft e-mail to professional on same. |
| 006M | Sullivan & Cromwell | 11/19/2024 | Dalton, Andy | $780 | 0.5 | $390.00 | Review October fee statement and LEDES data. |
| 006M | Sullivan & Cromwell | 11/25/2024 | Hancock, Mark | $695 | 0.8 | $556.00 | Draft seventh interim negotiation summary and counteroffer. |
| 006M | Sullivan & Cromwell | 11/25/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Draft correspondence to Ms. Stadler regarding seventh interim negotiation summary and counteroffer. |
| 006M | Sullivan & Cromwell | 11/25/2024 | Stadler, Katherine | $780 | 1.2 | $936.00 | Review detailed response from professional on seventh interim fee period letter report and negotiation summary of same. |
| 006M | Sullivan & Cromwell | 11/25/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Review and approve recommended counterproposal to professional's offer, e-mailing Mr. Hancock on same. |
| 006M | Sullivan & Cromwell | 11/26/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Review counteroffer for seventh interim fee application and draft correspondence to Ms. Stadler regarding same. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2024 through January 31, 2025

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006M | Sullivan & Cromwell | 11/27/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Correspond with Mr. Jensen regarding negotiations for seventh interim fee application. |
| 006M | Sullivan & Cromwell | 11/27/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Review latest counterproposal from professional and e-mail Mr. Hancock on same. |
| 006M | Sullivan & Cromwell | 12/3/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Correspond with Mr. Jensen regarding Kroll holdback amounts and draft correspondence to Ms. Stadler regarding same. |
| 006M | Sullivan & Cromwell | 12/6/2024 | Dalton, Andy | $780 | 3.8 | $2,964.00 | Review and augment eighth interim fee and expense data. |
| 006M | Sullivan & Cromwell | 12/13/2024 | Dalton, Andy | $780 | 5.2 | $4,056.00 | Review and augment eighth interim fee and expense data. |
| 006M | Sullivan & Cromwell | 12/16/2024 | Dalton, Andy | $780 | 0.6 | $468.00 | Review and augment eighth interim expense data. |
| 006M | Sullivan & Cromwell | 12/17/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Review eighth interim fee application. |
| 006M | Sullivan & Cromwell | 12/18/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Complete reconciliation of eighth interim fee and expense data. |
| 006M | Sullivan & Cromwell | 12/18/2024 | Dalton, Andy | $780 | 0.5 | $390.00 | Perform initial database analysis of eighth interim fees and expenses. |
| 006M | Sullivan & Cromwell | 12/18/2024 | Dalton, Andy | $780 | 1.7 | $1,326.00 | Segregate individual tasks from fee entries with multiple activities and verify resulting allocation of hours and fees. |
| 006M | Sullivan & Cromwell | 12/18/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Draft e-mail to Mr. Hancock concerning eighth interim fee and expense data. |
| 006M | Sullivan & Cromwell | 1/6/2025 | Hancock, Mark | $745 | 0.1 | $74.50 | Review correspondence from Mr. Dalton regarding initial analysis of eighth interim fee application. |
| 006M | Sullivan & Cromwell | 1/6/2025 | Hancock, Mark | $745 | 0.8 | $596.00 | Begin reviewing eighth interim fee application. |
| 006M | Sullivan & Cromwell | 1/7/2025 | Hancock, Mark | $745 | 2.8 | $2,086.00 | Continue reviewing eighth interim fee application. |
| 006M | Sullivan & Cromwell | 1/7/2025 | Dalton, Andy | $840 | 5.7 | $4,788.00 | Analyze and quantify fees resulting from hourly rate increases from retention through October 8, 2024. |
| 006M | Sullivan & Cromwell | 1/8/2025 | Hancock, Mark | $745 | 1.3 | $968.50 | Continue reviewing eighth interim fee application. |
| 006M | Sullivan & Cromwell | 1/8/2025 | Dalton, Andy | $840 | 3.1 | $2,604.00 | Create and verify hourly rate increase exhibit for the eighth interim letter report. |
| 006M | Sullivan & Cromwell | 1/8/2025 | Dalton, Andy | $840 | 0.1 | $84.00 | Draft e-mail to Mr. Hancock concerning associate hourly rate increases and rate exhibit. |
| 006M | Sullivan & Cromwell | 1/13/2025 | Hancock, Mark | $745 | 0.6 | $447.00 | Continue reviewing eighth interim fee application. |
| 006M | Sullivan & Cromwell | 1/13/2025 | Dalton, Andy | $840 | 0.5 | $420.00 | Review final fee application. |
| 006M | Sullivan & Cromwell | 1/29/2025 | Hancock, Mark | $745 | 0.5 | $372.50 | Review pro se objection to final fee application and draft correspondence to Ms. Stadler regarding same. |
| 006M | Sullivan & Cromwell | 1/29/2025 | Hancock, Mark | $745 | 2.0 | $1,490.00 | Continue reviewing eighth interim fee application. |
| 006M | Sullivan & Cromwell | 1/29/2025 | Stadler, Katherine | $840 | 0.2 | $168.00 | Review pro se objection to final fee application and e-mail exchange with Mr. Hancock on same. |
| 006M | Sullivan & Cromwell | 1/30/2025 | Hancock, Mark | $745 | 3.6 | $2,682.00 | Continue reviewing eighth interim fee application. |
| 006M | Sullivan & Cromwell | 1/30/2025 | Hancock, Mark | $745 | 0.3 | $223.50 | Analyze comments from U.S. Trustee regarding eighth interim fee application. |
| 006M | Sullivan & Cromwell | 1/31/2025 | Hancock, Mark | $745 | 5.9 | $4,395.50 | Draft eighth interim letter report and exhibits. |
| 006M | Sullivan & Cromwell | 1/31/2025 | Boucher, Kathleen | $400 | 0.7 | $280.00 | Review and revise letter report and exhibits for eighth interim fee period. |
| 006M | Sullivan & Cromwell | 1/31/2025 | Hancock, Mark | $745 | 0.1 | $74.50 | Correspond with professional regarding eighth interim letter report. |
| 006M | Sullivan & Cromwell | 1/31/2025 | Stadler, Katherine | $840 | 1.1 | $924.00 | Review and revise eighth interim fee period letter report and exhibits. |
| **006M** | **Sullivan & Cromwell** | | **Matter Totals** | | **66.9** | **$49,653.50** | |
| 006N | Young Conaway | 11/14/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Analyze correspondence from Mr. Lunn regarding seventh interim fee period negotiated resolution and draft negotiation summary regarding same. |
| 006N | Young Conaway | 11/14/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Exchange correspondence with Ms. Stadler regarding seventh interim fee period negotiation summary. |
| 006N | Young Conaway | 11/14/2024 | Stadler, Katherine | $780 | 0.6 | $468.00 | Review professional's response to letter report and negotiation summary with proposed response. |
| 006N | Young Conaway | 11/14/2024 | Stadler, Katherine | $780 | 0.1 | $78.00 | E-mail exchange with Ms. Abbey on seventh interim fee period counteroffer. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2024 through January 31, 2025

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006N | Young Conaway | 11/15/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Analyze correspondence from Ms. Stadler regarding seventh interim fee period negotiation exchange correspondence with Mr. Lunn regarding same and draft correspondence to Ms. Boucher regarding same for court summary report Exhibit A. |
| 006N | Young Conaway | 11/18/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Analyze Exhibit A information for court summary report and exchange correspondence with Mr. Lunn confirming same. |
| 006N | Young Conaway | 11/19/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Analyze correspondence from Mr. Lunn regarding Exhibit A confirmation. |
| 006N | Young Conaway | 11/26/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review October fee statement and LEDES data. |
| 006N | Young Conaway | 12/3/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Exchange correspondence with Mr. Poppiti and Mr. Lunn regarding memo to professionals regarding final fee applications. |
| 006N | Young Conaway | 12/6/2024 | Dalton, Andy | $780 | 1.1 | $858.00 | Initial review and augmentation of eighth interim fee data. |
| 006N | Young Conaway | 12/12/2024 | Dalton, Andy | $780 | 1.8 | $1,404.00 | Review and augment eighth interim fee and expense data. |
| 006N | Young Conaway | 12/17/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review eighth interim fee application and supplement. |
| 006N | Young Conaway | 12/17/2024 | Dalton, Andy | $780 | 0.8 | $624.00 | Reconcile and augment eighth interim fee and expense data. |
| 006N | Young Conaway | 12/17/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Perform initial database analysis of eighth interim fees and expenses and draft related e-mail to Ms. Abbey. |
| 006N | Young Conaway | 12/20/2024 | Dalton, Andy | $780 | 2.6 | $2,028.00 | Draft rate increase exhibit for the eighth interim letter report. |
| 006N | Young Conaway | 12/30/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Analyze 8th interim fee application. |
| 006N | Young Conaway | 12/30/2024 | Abbey, Crystal | $595 | 0.8 | $476.00 | Review 8th interim fee period fees and expenses. |
| 006N | Young Conaway | 12/30/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Analyze correspondence from Mr. Dalton regarding 8th interim fee period application and rate increase exhibit. |
| 006N | Young Conaway | 1/15/2025 | Viola, Leah | $665 | 0.3 | $199.50 | Conference with Ms. Abbey on eighth period fee analysis. |
| 006N | Young Conaway | 1/15/2025 | Abbey, Crystal | $635 | 0.5 | $317.50 | Analyze eighth interim fee application. |
| 006N | Young Conaway | 1/15/2025 | Abbey, Crystal | $635 | 2.4 | $1,524.00 | Analyze and revise eighth interim fee period exhibits. |
| 006N | Young Conaway | 1/15/2025 | Abbey, Crystal | $635 | 1.1 | $698.50 | Draft eighth interim fee period letter report. |
| 006N | Young Conaway | 1/15/2025 | Abbey, Crystal | $635 | 0.3 | $190.50 | Conference with Ms. Viola regarding eighth interim fee analysis. |
| 006N | Young Conaway | 1/16/2025 | Abbey, Crystal | $635 | 0.1 | $63.50 | Draft correspondence to Ms. Stadler regarding eighth interim fee period draft letter report and exhibits. |
| 006N | Young Conaway | 1/30/2025 | Abbey, Crystal | $635 | 0.3 | $190.50 | Analyze and revise letter report per Ms. Stadler's comments and exchange correspondence with Ms. Stadler and Ms. Boucher regarding same. |
| 006N | Young Conaway | 1/30/2025 | Stadler, Katherine | $840 | 0.8 | $672.00 | Review and revise eighth interim fee period letter report and exhibits. |
| 006N | Young Conaway | 1/31/2025 | Boucher, Kathleen | $400 | 0.4 | $160.00 | Review and revise eighth interim letter report and exhibits. |
| 006N | Young Conaway | 1/31/2025 | Abbey, Crystal | $635 | 0.4 | $254.00 | Finalize eighth interim fee period letter report and exchange correspondence with Mr. Lunn and Mr. Poppiti regarding same. |
| ***006N*** | ***Young Conaway*** | | ***Matter Totals*** | | ***17.3*** | ***$12,061.00*** | |
| 006Q | Eversheds Sutherland (US) LLP | 11/1/2024 | Boucher, Kathleen | $395 | 0.3 | $118.50 | Review and revise seventh interim letter report and exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 11/1/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review final seventh period report for sending to professional. |
| 006Q | Eversheds Sutherland (US) LLP | 11/1/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review comments from Fee Examiner, revised fourth letter report, and internal emails to complete letter report. |
| 006Q | Eversheds Sutherland (US) LLP | 11/1/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Review final fourth letter report and email to Ms. Broderick and Ms. Paul. |
| 006Q | Eversheds Sutherland (US) LLP | 11/7/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review and respond to email from Mr. Polansky about timing of interim fee applications. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2024 through January 31, 2025

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006Q | Eversheds Sutherland (US) LLP | 11/15/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Review professional's response to seventh period report. |
| 006Q | Eversheds Sutherland (US) LLP | 11/20/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Draft seventh period negotiation summary. |
| 006Q | Eversheds Sutherland (US) LLP | 11/22/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review professional's response to U.S. Trustee comments on seventh period application and draft correspondence to Ms. Stadler on proposed recommendation for same application. |
| 006Q | Eversheds Sutherland (US) LLP | 11/22/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review seventh period proposal and correspondence with Mr. Polansky on seventh period recommendation. |
| 006Q | Eversheds Sutherland (US) LLP | 11/22/2024 | Stadler, Katherine | $780 | 0.3 | $234.00 | Review professional response, negotiation summary, and notations from Ms. Viola, approving recommended resolution. |
| 006Q | Eversheds Sutherland (US) LLP | 11/25/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review proposed order line item for resolution of seventh interim fee application and correspondence with Mr. Polansky on same. |
| 006Q | Eversheds Sutherland (US) LLP | 11/26/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Correspondence with Mr. Polansky on seventh period resolution. |
| 006Q | Eversheds Sutherland (US) LLP | 12/4/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Correspondence with AHC professionals on eighth interim and final fee application process. |
| 006Q | Eversheds Sutherland (US) LLP | 12/16/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review fifth interim fee application. |
| 006Q | Eversheds Sutherland (US) LLP | 12/18/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Correspondence with Mr. Polansky on eighth period submissions and preliminary review of interim application. |
| 006Q | Eversheds Sutherland (US) LLP | 12/18/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Initial review of eighth interim period LEDES data. |
| 006Q | Eversheds Sutherland (US) LLP | 12/19/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Review preliminary audit summary from Mr. Dalton on eighth period application. |
| 006Q | Eversheds Sutherland (US) LLP | 12/19/2024 | Dalton, Andy | $780 | 3.7 | $2,886.00 | Review, reconcile, and augment eighth interim period fee and expense data. |
| 006Q | Eversheds Sutherland (US) LLP | 12/19/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Perform initial database analysis of eighth period fees and expenses and draft related e-mail to Ms. Viola. |
| 006Q | Eversheds Sutherland (US) LLP | 12/20/2024 | Dalton, Andy | $780 | 2.4 | $1,872.00 | Draft hourly rate increase exhibit for the eighth interim period letter report. |
| 006Q | Eversheds Sutherland (US) LLP | 12/30/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Review U.S. Trustee comments on fifth interim application. |
| 006Q | Eversheds Sutherland (US) LLP | 1/6/2025 | Viola, Leah | $665 | 0.3 | $199.50 | Begin reviewing eighth period travel expenses. |
| 006Q | Eversheds Sutherland (US) LLP | 1/7/2025 | Viola, Leah | $665 | 0.8 | $532.00 | Analyze eighth period fees and expenses. |
| 006Q | Eversheds Sutherland (US) LLP | 1/8/2025 | Viola, Leah | $665 | 0.9 | $598.50 | Continue analyzing eighth period fees and expenses. |
| 006Q | Eversheds Sutherland (US) LLP | 1/10/2025 | Viola, Leah | $665 | 1.0 | $665.00 | Continue analyzing eighth period fees. |
| 006Q | Eversheds Sutherland (US) LLP | 1/13/2025 | Viola, Leah | $665 | 0.7 | $465.50 | Begin drafting eighth period fee exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 1/13/2025 | Viola, Leah | $665 | 0.2 | $133.00 | Continue reviewing eighth period fees. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2024 through January 31, 2025

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006Q | Eversheds Sutherland (US) LLP | 1/18/2025 | Viola, Leah | $665 | 0.2 | $133.00 | Draft eighth period report. |
| 006Q | Eversheds Sutherland (US) LLP | 1/22/2025 | Viola, Leah | $665 | 1.3 | $864.50 | Continue eighth period fee analysis. |
| 006Q | Eversheds Sutherland (US) LLP | 1/23/2025 | Viola, Leah | $665 | 2.2 | $1,463.00 | Draft eighth period exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 1/24/2025 | Viola, Leah | $665 | 1.7 | $1,130.50 | Draft eighth period report. |
| 006Q | Eversheds Sutherland (US) LLP | 1/24/2025 | Viola, Leah | $665 | 1.0 | $665.00 | Review ad hoc committee pleadings filed during eighth period, including 2019 statement and plan support letter. |
| 006Q | Eversheds Sutherland (US) LLP | 1/24/2025 | Viola, Leah | $665 | 0.5 | $332.50 | Review and revise eighth period exhibits and correspondence with Mr. Polansky on travel charge documentation and reporting timeline. |
| 006Q | Eversheds Sutherland (US) LLP | 1/27/2025 | Viola, Leah | $665 | 2.3 | $1,529.50 | Continue drafting eighth period report. |
| 006Q | Eversheds Sutherland (US) LLP | 1/29/2025 | Viola, Leah | $665 | 0.5 | $332.50 | Review and revise eighth period report. |
| 006Q | Eversheds Sutherland (US) LLP | 1/30/2025 | Viola, Leah | $665 | 0.3 | $199.50 | Review and revise eighth period report. |
| 006Q | Eversheds Sutherland (US) LLP | 1/30/2025 | Viola, Leah | $665 | 0.2 | $133.00 | Review and revise eighth period exhibits and correspondence with Ms. Stadler and Ms. Boucher on same. |
| 006Q | Eversheds Sutherland (US) LLP | 1/30/2025 | Boucher, Kathleen | $400 | 0.3 | $120.00 | Review and revise eighth interim fee period letter report and exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 1/30/2025 | Stadler, Katherine | $840 | 0.6 | $504.00 | Review and revise eighth interim fee period letter report and exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 1/31/2025 | Viola, Leah | $665 | 0.5 | $332.50 | Review and revise final eighth period report and exhibits and correspondence with Mr. Polansky on same. |
| *006Q* | *Eversheds Sutherland (US) LLP* | | *Matter Totals* | | *26.9* | *$18,588.50* | |
| 006R | Morris Nichols Arsht Tunnell LLP | 11/1/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Review and revise seventh period report and exhibits and correspondence with Ms. Stadler and Ms. Andres on same. |
| 006R | Morris Nichols Arsht Tunnell LLP | 11/1/2024 | Boucher, Kathleen | $395 | 0.4 | $158.00 | Review and revise seventh interim letter report and exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 11/1/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Review final seventh period report and send to professional. |
| 006R | Morris Nichols Arsht Tunnell LLP | 11/1/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review comments from Fee Examiner, revised fourth letter report, and internal emails to complete letter report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 11/1/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review final fourth letter report, review transmittal email to Messrs. Harvey and Weyand, and emails with Ms. Viola about letter report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 11/1/2024 | Stadler, Katherine | $780 | 0.4 | $312.00 | Review and revise draft letter report and exhibits for seventh interim fee period, e-mailing Ms. Andres and Ms. Viola on same. |
| 006R | Morris Nichols Arsht Tunnell LLP | 11/15/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Correspondence with Mr. Weyand on seventh period response extension. |
| 006R | Morris Nichols Arsht Tunnell LLP | 11/20/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Correspondence with Mr. Weyand on response extension. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2024 through January 31, 2025

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006R | Morris Nichols Arsht Tunnell LLP | 11/21/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Begin reviewing professional's response to seventh period report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 11/22/2024 | Viola, Leah | $610 | 0.6 | $366.00 | Continue reviewing U.S. Trustee's comments on seventh period application and professional's response to same. |
| 006R | Morris Nichols Arsht Tunnell LLP | 11/22/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Draft seventh period negotiation summary and correspondence to Ms. Stadler on same. |
| 006R | Morris Nichols Arsht Tunnell LLP | 11/22/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review correspondence from Ms. Stadler on seventh period counterproposal, revise same, and correspondence with Mr. Weyand on same. |
| 006R | Morris Nichols Arsht Tunnell LLP | 11/22/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | Review professional response and detailed negotiation summary, with specific questions from Ms. Viola on specific billing issues and responding to her e-mail on same. |
| 006R | Morris Nichols Arsht Tunnell LLP | 11/25/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Review proposed order line item for seventh period application and correspondence with Mr. Weyand on same. |
| 006R | Morris Nichols Arsht Tunnell LLP | 11/29/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Correspondence with Mr. Weyand on seventh period resolution with U.S. Trustee and review line item for report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 12/4/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review combined fifth monthly and fifth interim fee application. |
| 006R | Morris Nichols Arsht Tunnell LLP | 12/9/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Preliminary review of eighth period application. |
| 006R | Morris Nichols Arsht Tunnell LLP | 12/9/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Initial review of eighth period LEDES data. |
| 006R | Morris Nichols Arsht Tunnell LLP | 12/12/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Conference with Mr. Weyand on status of seventh period compensation order and correspondence with Mr. Weyand and Ms. Andres on same. |
| 006R | Morris Nichols Arsht Tunnell LLP | 12/12/2024 | Dalton, Andy | $780 | 4.4 | $3,432.00 | Review, reconcile, and augment eighth interim period fee and expense data. |
| 006R | Morris Nichols Arsht Tunnell LLP | 12/13/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Review preliminary audit summary on eighth period application. |
| 006R | Morris Nichols Arsht Tunnell LLP | 12/13/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Review correspondence between U.S. Trustee and Mr. Weyand on opposition to payment on fifth combined monthly and correspondence with Mr. Hancock and Ms. Stadler on same. |
| 006R | Morris Nichols Arsht Tunnell LLP | 12/13/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Perform initial database analysis of eighth period fees and expenses and draft related e-mail to Ms. Viola and Ms. Andres. |
| 006R | Morris Nichols Arsht Tunnell LLP | 12/13/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | E-mail exchange with Mr. Hancock and review U.S. Trustee communication on objection to payment of monthly fees. |
| 006R | Morris Nichols Arsht Tunnell LLP | 12/13/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Review US Trustee correspondence regarding payment of combined monthly fee application and correspond with Ms. Stadler and Ms. Viola regarding same. |
| 006R | Morris Nichols Arsht Tunnell LLP | 12/16/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Correspond and confer with Mr. Lipshie regarding combined monthly applications and draft correspondence to Ms. Stadler regarding same. |
| 006R | Morris Nichols Arsht Tunnell LLP | 12/17/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with professional regarding no objection to payment of combined monthly application. |
| 006R | Morris Nichols Arsht Tunnell LLP | 12/20/2024 | Dalton, Andy | $780 | 2.1 | $1,638.00 | Draft hourly rate increase exhibit for the eighth period letter report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/3/2025 | Viola, Leah | $665 | 0.4 | $266.00 | Begin reviewing eighth period fees. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2024 through January 31, 2025

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006R | Morris Nichols Arsht Tunnell LLP | 1/4/2025 | Viola, Leah | $665 | 1.9 | $1,263.50 | Continue reviewing eighth period fees. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/4/2025 | Viola, Leah | $665 | 0.1 | $66.50 | Begin drafting eighth interim exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/6/2025 | Viola, Leah | $665 | 0.4 | $266.00 | Begin drafting eighth interim report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/7/2025 | Viola, Leah | $665 | 0.3 | $199.50 | Continue analyzing eighth period fees and drafting report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/10/2025 | Viola, Leah | $665 | 0.2 | $133.00 | Continue drafting eighth period exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/13/2025 | Viola, Leah | $665 | 0.4 | $266.00 | Continue drafting eighth period exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/27/2025 | Viola, Leah | $665 | 1.0 | $665.00 | Continue drafting eighth period report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/28/2025 | Viola, Leah | $665 | 2.4 | $1,596.00 | Continue drafting eighth period exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/29/2025 | Viola, Leah | $665 | 2.1 | $1,396.50 | Continue drafting eighth period exhibits and report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/30/2025 | Viola, Leah | $665 | 0.6 | $399.00 | Continue drafting eighth period report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/30/2025 | Viola, Leah | $665 | 0.2 | $133.00 | Review and revise eighth period exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/30/2025 | Boucher, Kathleen | $400 | 0.3 | $120.00 | Review and revise eighth interim letter report and exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/30/2025 | Stadler, Katherine | $840 | 0.5 | $420.00 | Review and revise eighth interim fee period letter report and exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/31/2025 | Viola, Leah | $665 | 0.5 | $332.50 | Review and revise eighth period report and exhibits and correspondence with Mr. Weyand on same. |
| *006R* | *Morris Nichols Arsht Tunnell LLP* | | *Matter Totals* | | *25.7* | *$17,841.50* | |
| 006S | Ashby Geddes | 12/3/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Confer with professional regarding final fee application process. |
| 006S | Ashby Geddes | 12/16/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review first interim fee application. |
| 006S | Ashby Geddes | 12/17/2024 | Dalton, Andy | $780 | 2.3 | $1,794.00 | Review reconcile and augment March-October fee and expense data. |
| 006S | Ashby Geddes | 12/17/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Perform initial database analysis of March-October fees and expenses and draft related e-mail to Mr. Hancock. |
| 006S | Ashby Geddes | 1/6/2025 | Hancock, Mark | $745 | 0.1 | $74.50 | Review correspondence from Mr. Dalton regarding initial analysis of first interim fee application. |
| 006S | Ashby Geddes | 1/6/2025 | Hancock, Mark | $745 | 0.9 | $670.50 | Review first interim fee application. |
| 006S | Ashby Geddes | 1/7/2025 | Hancock, Mark | $745 | 0.4 | $298.00 | Draft correspondence to Ms. Stadler regarding review of first interim fee application. |
| 006S | Ashby Geddes | 1/15/2025 | Stadler, Katherine | $840 | 0.3 | $252.00 | Review exhibits and draft e-mail to Mr. Hancock on proposed deduction for retention and fee application time. |
| 006S | Ashby Geddes | 1/28/2025 | Hancock, Mark | $745 | 0.9 | $670.50 | Draft first interim letter report and exhibits. |
| 006S | Ashby Geddes | 1/28/2025 | Hancock, Mark | $745 | 0.1 | $74.50 | Draft correspondence to Ms. Stadler regarding first interim letter report and exhibits. |
| 006S | Ashby Geddes | 1/28/2025 | Stadler, Katherine | $840 | 0.3 | $252.00 | Review and revise eighth interim fee period letter report and exhibits. |
| 006S | Ashby Geddes | 1/29/2025 | Hancock, Mark | $745 | 0.3 | $223.50 | Revise first interim letter report. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2024 through January 31, 2025

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006S | Ashby Geddes | 1/29/2025 | Boucher, Kathleen | $400 | 0.3 | $120.00 | Review and revise eighth interim fee period letter report and exhibits. |
| 006S | Ashby Geddes | 1/30/2025 | Hancock, Mark | $745 | 0.2 | $149.00 | Finalize first interim letter report and correspond with professional regarding same. |
| *006S* | *Ashby Geddes* | | *Matter Totals* | | *6.9* | *$5,185.50* | |
| 006T | Patterson, Belknap | 11/1/2024 | Hancock, Mark | $695 | 1.0 | $695.00 | Draft and revise letter report and exhibits for second interim fee application. |
| 006T | Patterson, Belknap | 11/1/2024 | Boucher, Kathleen | $395 | 0.4 | $158.00 | Review and revise second interim (seventh interim fee period) letter report and exhibits. |
| 006T | Patterson, Belknap | 11/1/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with professional regarding second interim letter report. |
| 006T | Patterson, Belknap | 11/1/2024 | Stadler, Katherine | $780 | 0.6 | $468.00 | Review and approve updated exhibit set and draft second interim (seventh interim fee period) letter report. |
| 006T | Patterson, Belknap | 11/8/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Ms. Black regarding second interim negotiations. |
| 006T | Patterson, Belknap | 11/13/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Prepare for and attend discussion with Mr. Lowenthal and Ms. Black regarding second interim fee application. |
| 006T | Patterson, Belknap | 11/14/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with Ms. Stadler regarding professional's response to second interim fee application. |
| 006T | Patterson, Belknap | 11/14/2024 | Stadler, Katherine | $780 | 0.3 | $234.00 | Review professional's response to second interim (seventh interim fee period) letter report and e-mail Mr. Hancock on same. |
| 006T | Patterson, Belknap | 11/15/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Correspond with professional regarding resolution of second interim fee application and requirements for future fee applications. |
| 006T | Patterson, Belknap | 11/18/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Draft correspondence to Ms. Boucher regarding resolution of second interim fee application. |
| 006T | Patterson, Belknap | 12/5/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review October fee statement. |
| 006T | Patterson, Belknap | 12/16/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review third interim fee application. |
| 006T | Patterson, Belknap | 12/18/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Draft e-mail to Ms. Black requesting supporting LEDES data for the eighth interim fee period. |
| 006T | Patterson, Belknap | 12/18/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Initial review of eighth interim period LEDES data. |
| 006T | Patterson, Belknap | 12/19/2024 | Dalton, Andy | $780 | 3.5 | $2,730.00 | Review, reconcile, and augment eighth interim period fee and expense data. |
| 006T | Patterson, Belknap | 12/19/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Perform initial database analysis of eighth period fees and expenses and draft related e-mail to Mr. Hancock. |
| 006T | Patterson, Belknap | 1/6/2025 | Hancock, Mark | $745 | 0.1 | $74.50 | Review correspondence from Mr. Dalton regarding initial analysis of third interim fee application. |
| 006T | Patterson, Belknap | 1/7/2025 | Hancock, Mark | $745 | 0.6 | $447.00 | Begin reviewing third interim fee application. |
| 006T | Patterson, Belknap | 1/9/2025 | Hancock, Mark | $745 | 3.5 | $2,607.50 | Continue reviewing third interim fee application. |
| 006T | Patterson, Belknap | 1/23/2025 | Hancock, Mark | $745 | 0.8 | $596.00 | Continue analyzing third interim fee application. |
| 006T | Patterson, Belknap | 1/28/2025 | Hancock, Mark | $745 | 0.4 | $298.00 | Draft and revise third interim (eighth interim fee period) letter report and exhibits and draft correspondence to Ms. Stadler regarding same. |
| 006T | Patterson, Belknap | 1/28/2025 | Stadler, Katherine | $840 | 0.5 | $420.00 | Review and revise third interim (eighth interim fee period) letter report and exhibits. |
| 006T | Patterson, Belknap | 1/29/2025 | Hancock, Mark | $745 | 0.2 | $149.00 | Finalize third interim letter report and correspond with professional regarding same. |
| 006T | Patterson, Belknap | 1/29/2025 | Boucher, Kathleen | $400 | 0.3 | $120.00 | Review and revise third interim (eighth interim fee period) letter report and exhibits. |
| 006T | Patterson, Belknap | 1/31/2025 | Hancock, Mark | $745 | 0.1 | $74.50 | Correspond with Ms. Black regarding response to third interim letter report. |
| *006T* | *Patterson, Belknap* | | *Matter Totals* | | *14.8* | *$10,911.00* | |
| 006U | Rothschild & Co US | 1/6/2025 | Viola, Leah | $665 | 0.3 | $199.50 | Correspondence with Mr. Weyand, Mr. Hancock, Mr. Dalton, and Ms. Boucher on expense review timeline and review status of supporting submissions. |
| 006U | Rothschild & Co US | 1/6/2025 | Hancock, Mark | $745 | 0.1 | $74.50 | Draft correspondence to Ms. Viola regarding review of expenses for final fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2024 through January 31, 2025

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006U | Rothschild & Co US | 1/8/2025 | Hancock, Mark | $745 | 0.2 | $149.00 | Review status of fee application expenses and data supporting same and draft correspondence to Ms. Viola, Mr. Dalton, and Ms. Boucher regarding same. |
| 006U | Rothschild & Co US | 1/8/2025 | Viola, Leah | $665 | 0.1 | $66.50 | Correspondence with Mr. Hancock on investment banker final expense review and status of submissions. |
| 006U | Rothschild & Co US | 1/9/2025 | Viola, Leah | $665 | 0.1 | $66.50 | Correspondence with Mr. Weyand on supporting expense submission and preliminary review of same. |
| 006U | Rothschild & Co US | 1/9/2025 | Hancock, Mark | $745 | 0.2 | $149.00 | Review final fee application expense materials and correspond with Ms. Viola regarding same. |
| 006U | Rothschild & Co US | 1/10/2025 | Dalton, Andy | $840 | 0.4 | $336.00 | Initial review of final expense data and create related database tables. |
| 006U | Rothschild & Co US | 1/13/2025 | Viola, Leah | $665 | 0.1 | $66.50 | Review preliminary audit summary of final application from Mr. Dalton. |
| 006U | Rothschild & Co US | 1/13/2025 | Viola, Leah | $665 | 0.5 | $332.50 | Begin reviewing final application and expenses in database application. |
| 006U | Rothschild & Co US | 1/13/2025 | Dalton, Andy | $840 | 0.8 | $672.00 | Review, reconcile, and augment final application expense data. |
| 006U | Rothschild & Co US | 1/13/2025 | Dalton, Andy | $840 | 0.4 | $336.00 | Perform initial database analysis of final expenses and draft related e-mail to Ms. Viola. |
| 006U | Rothschild & Co US | 1/14/2025 | Viola, Leah | $665 | 0.5 | $332.50 | Continue reviewing expense request. |
| 006U | Rothschild & Co US | 1/14/2025 | Viola, Leah | $665 | 0.4 | $266.00 | Continue drafting expense exhibits. |
| 006U | Rothschild & Co US | 1/14/2025 | Viola, Leah | $665 | 0.2 | $133.00 | Correspondence with Mr. Weyand on supporting data and documentation request. |
| 006U | Rothschild & Co US | 1/15/2025 | Viola, Leah | $665 | 0.1 | $66.50 | Correspondence with Mr. Weyand on supporting data for legal fees. |
| 006U | Rothschild & Co US | 1/15/2025 | Viola, Leah | $665 | 0.1 | $66.50 | Conference with Ms. Abbey on final expense analysis. |
| 006U | Rothschild & Co US | 1/15/2025 | Abbey, Crystal | $635 | 0.1 | $63.50 | Conference with Ms. Viola regarding eighth interim expense analysis. |
| 006U | Rothschild & Co US | 1/16/2025 | Viola, Leah | $665 | 0.3 | $199.50 | Review and revise expense exhibits and correspondence with Mr. Weyand on supporting submissions. |
| 006U | Rothschild & Co US | 1/17/2025 | Viola, Leah | $665 | 0.6 | $399.00 | Begin analyzing Debevoise legal fees. |
| 006U | Rothschild & Co US | 1/17/2025 | Viola, Leah | $665 | 0.2 | $133.00 | Review preliminary audit summary of legal fees from Mr. Dalton. |
| 006U | Rothschild & Co US | 1/17/2025 | Viola, Leah | $665 | 0.9 | $598.50 | Begin drafting exhibits on legal fees. |
| 006U | Rothschild & Co US | 1/17/2025 | Viola, Leah | $665 | 0.1 | $66.50 | Conference with Ms. Abbey on final expense issues identified. |
| 006U | Rothschild & Co US | 1/17/2025 | Boucher, Kathleen | $400 | 1.1 | $440.00 | Review and pull pleadings related to questioned entries to provide to Ms. Viola. |
| 006U | Rothschild & Co US | 1/17/2025 | Dalton, Andy | $840 | 0.3 | $252.00 | Initial review of Debevoise LEDES data. |
| 006U | Rothschild & Co US | 1/17/2025 | Dalton, Andy | $840 | 0.9 | $756.00 | Reconcile and augment Debevoise fee and expense data. |
| 006U | Rothschild & Co US | 1/17/2025 | Dalton, Andy | $840 | | $168.00 | Perform initial database analysis of Debevoise fees and expenses and draft related e-mail to Ms. Viola. |
| 006U | Rothschild & Co US | 1/17/2025 | Abbey, Crystal | $635 | 0.1 | $63.50 | Conference with Ms. Viola regarding final expense issues identified. |
| 006U | Rothschild & Co US | 1/17/2025 | Viola, Leah | $665 | 0.3 | $199.50 | Analyze Rothschild reimbursement, agreement and correspondence with Ms. Boucher requesting docket review related to same. |
| 006U | Rothschild & Co US | 1/21/2025 | Viola, Leah | $665 | 0.2 | $133.00 | Correspondence with Mr. Weyand on presentation charge and reviewing supporting submission for same. |
| 006U | Rothschild & Co US | 1/22/2025 | Viola, Leah | $665 | 0.1 | $66.50 | Review status of expense exhibit revisions. |
| 006U | Rothschild & Co US | 1/28/2025 | Viola, Leah | $665 | 0.2 | $133.00 | Draft report on final application. |
| 006U | Rothschild & Co US | 1/29/2025 | Viola, Leah | $665 | 0.4 | $266.00 | Continue drafting report on final application. |
| 006U | Rothschild & Co US | 1/30/2025 | Viola, Leah | $665 | 0.3 | $199.50 | Continue drafting report on final application. |
| 006U | Rothschild & Co US | 1/31/2025 | Viola, Leah | $665 | 1.4 | $931.00 | Continue drafting report on final application. |
| *006U* | *Rothschild & Co US* | | *Matter Totals* | | *12.2* | *$8,380.50* | |
| | | | **Application Totals** | | **605.9** | **$405,220.50** | |

# EXHIBIT F

**EXHIBIT F**
Godfrey & Kahn, S.C.
Detailed Expense Records
November 1, 2024 through January 31, 2025

| Receipt | Matter Number | Matter Name | Expense Category | Date | Units | Cost | Description |
|---|---|---|---|---|---|---|---|
| | 0016 | Disbursements Only | Postage | 12/2/2024 | 1.0 | $1.77 | 12/2/24 Client Postage |
| | 0016 | Disbursements Only | Process Server | 12/11/2024 | 1.0 | $2,254.86 | Vendor: KROLL RESTRUCTURING ADMINISTRATION LLC; Invoice#: 25905; Date: 12/11/2024 - SERVICES PERFORMED THROUGH NOVEMBER. |
| | 0016 | Disbursements Only | Process Server | 12/31/2024 | 1.0 | $176.66 | Vendor: KROLL RESTRUCTURING ADMINISTRATION LLC; Invoice#: 26166; Date: 12/31/2024 - Services performed through December 31, 2024. |
| | 0016 | Disbursements Only | Postage | 1/10/2025 | 1.0 | $17.22 | 01/10/25 Client Postage |
| | 0016 | Disbursements Only | Pro Hac Vice Fees | 1/13/2025 | 1.0 | $100.00 | Vendor: CLERK, U.S. DISTRICT COURT; Invoice#: 20250113; Date: 1/13/2025 - District of Delaware Annual Pro Hac Vac fees ($50 per atty for each case) Katie Stadler and Mark Hancock |
| | 0016 | Disbursements Only | Courier | 1/13/2025 | 1.0 | $39.53 | COURIER SHIPMENT #771392585107 TO Clerk, 844 N. King Street, Room 4209, Unit 18, WILMINGTON, DE, US, 874791305 |
| | 0016 | Disbursements Only | Process Server | 1/31/2025 | 1.0 | $3,020.48 | Vendor: KROLL RESTRUCTURING ADMINISTRATION LLC; Invoice#: 26429; Date: 1/31/2025 - Kroll Invoice for services performed through January 31, 2025 |

**$5,610.52  Application Total**

# EXHIBIT G

**EXHIBIT G**

Godfrey and Kahn, S.C.

Customary and Comparable Hourly Rate Disclosure

November 1, 2024 through January 31, 2025

| Category of Timekeeper | Blended Hourly Rate | |
| --- | --- | --- |
| | Billed for 2023, Excluding Bankruptcy | Billed in this Fee Application |
| Shareholder | $601.82 | $748.96 |
| Special Counsel | $562.83 | $639.88 |
| Analyst | n/a[1] | $794.96 |
| Associate | $435.55 | $572.51 |
| Paralegal | $288.65 | $397.32 |
| All Timekeepers Aggregated | $566.06 | $668.79 |

[1] The role of Data Analyst was only performed in bankruptcy and was unique to fee review.

# EXHIBIT H

**EXHIBIT H**
Godfrey & Kahn, S.C.
Budget and Staffing Plan
November 1, 2024 through January 31, 2025

**Budget -- November 1, 2024 through January 31, 2025**

| Matter # | Project Cateogory | Budgeted | | Billed/Sought | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| 0002 | Retention applications and disclosures | 2.0 | $1,475.00 | 0.7 | $478.00 |
| 0003 | Godfrey & Kahn Fee Applications | 30.0 | $19,500.00 | 22.8 | $15,181.50 |
| 0004 | Communications with the Fee Examiner | 7.5 | $5,250.00 | 3.8 | $2,815.50 |
| 0005 | Communications with U.S. Trustee | 5.0 | $3,600.00 | 0.4 | $294.00 |
| 0006 | Communications with retained professionals | 2.0 | $1,475.00 | 5.3 | $3,964.00 |
| 0009 | Team Meetings | 5.0 | $3,500.00 | 1.6 | $946.00 |
| 0010 | Database maintenance | 20.0 | $15,600.00 | 9.8 | $7,644.00 |
| 0011 | Docket monitoring | 20.0 | $7,900.00 | 17.8 | $7,062.00 |
| 0013 | Reviewing filed documents and factual research | 7.5 | $4,875.00 | 2.4 | $1,654.00 |
| 0014 | Prepare for and attend hearings | 10.0 | $7,300.00 | 2.2 | $1,578.00 |
| 0015 | Drafting documents to be filed with court | 30.0 | $20,100.00 | 13.2 | $8,633.50 |
| 006A - 006R | Retained Professionals - application review and reporting | 600.0 | $400,000.00 | 525.9 | $354,970.00 |
| **Totals** | | **739.0** | **$490,575.00** | **605.9** | **$405,220.50** |

**Staffing Plan**

| Category of Timekeeper | Number expected ot work on the matter during the budget period | Average Hourly Rate |
|---|---|---|
| Shareholder | 2 | $765.00 |
| Special Counsel/Data Analyst | 3 | $726.00 |
| Associate | 3 | $551.67 |
| Paralegal | 2 | $396.67 |

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re:<br><br>FTX TRADING LTD., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 22-11068 (KBO)<br><br>(Jointly Administered)<br><br>**Obj. Deadline:  July 23, 2025 at 4:00 p.m. ET**<br>**Hearing Date:  August 12, 2025 at 9:30 a.m. ET** |

**NOTICE OF INTERIM FEE APPLICATION**

        **PLEASE TAKE NOTICE** that Godfrey & Kahn, S.C. has filed the *Eighth Consolidated Monthly and Eighth Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation  for Services Rendered and Reimbursement of Expenses for the Period from November 1, 2024 Through January 31, 2025* (the "**Application**").

        **PLEASE TAKE FURTHER NOTICE** that objections, if any, to the Application must be made in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals* [D.I. 435] and must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, 3rd Floor, Wilmington, Delaware 19801, and served upon and received by (i) counsel to the Debtors, (a) Sullivan & Cromwell LLP, 125 Broad Street, New York, New York 10004, Attn: Alexa J. Kranzley (kranzleya@sullcrom.com) and (b) Landis Rath & Cobb LLP, 919 Market Street, Suite 1800, Wilmington, DE 19801, Attn: Adam G. Landis (landis@lrclaw.com) and Kimberly A. Brown (brown@lrclaw.com); (ii) counsel to the Committee, (a) Paul Hastings LLP, 200 Park Avenue, New York, New York 10166, Attn: Kris Hansen (krishansen@paulhastings.com), Erez Gilad (erezgilad@paulhastings.com) and Gabriel Sasson (gabesasson@paulhastings.com) and (b) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801, Attn: Matthew B. Lunn (mlunn@ycst.com) and Robert F. Poppiti, Jr. (rpoppiti@ycst.com); and (iii) the U.S. Trustee, 844 King Street, Suite 2207, Wilmington, Delaware 19801, Attn: Benjamin Hackman (benjamin.a.hackman@usdoj.gov); and (iv) Fee Examiner (FTXFeeExaminer@gklaw.com) and Attorney for Fee Examiner, Mark Hancock (mhancock@gklaw.com) by no later than **July 23, 2025 at 4:00 p.m. (ET)** (the "**Objection Deadline**").

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification number is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

**PLEASE TAKE FURTHER NOTICE** that a hearing on the Application will be held on **August 12, 2025 at 9:30 a.m. E.T.** before The Honorable Karen B. Owens at the Bankruptcy Court, 824 North Market Street, 6th Floor, Courtroom 3, Wilmington, Delaware 19801. Only those objections made in writing and timely filed and received in accordance with the Administrative Order and the procedures described herein will be considered by the Bankruptcy Court at such hearing.

**PLEASE TAKE FURTHER NOTICE THAT IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE BY THE OBJECTION DEADLINE, THE RELIEF REQUESTED IN THE INTERIM APPLICATION MAY BE GRANTED WITHOUT FURTHER NOTICE OR HEARING, IN ACCORDANCE WITH THE TERMS OF THE INTERIM COMPENSATION ORDER.**

Dated: July 2, 2025

_/s/ Mark W. Hancock_____
Mark W. Hancock, _Admitted Pro Hac Vice_

GODFREY & KAHN, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Telephone:  (608) 257-3911
Facsimile:   (608) 257-0609
E-mail:  mhancock@gklaw.com

_Counsel to the Fee Examiner_

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>FTX TRADING LTD., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 22-11068 (KBO)<br><br>(Jointly Administered) |

## <u>CERTIFICATE OF SERVICE</u>

I, Mark W. Hancock, hereby certify that on July 2, 2025, I caused a copy of the foregoing *Eighth Consolidated Monthly and Eighth Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from November 1, 2024 Through January 31, 2025* and Notice to be served upon the Notice Parties (as described in the *Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals* [D.I. 435] via email and first-class postage paid and requested Kroll provide service upon the Bankruptcy Rule 2002 parties.

Dated: July 2, 2025

GODFREY & KAHN, S.C.

By: /s/ Mark W. Hancock
Mark W. Hancock *Admitted pro hac vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500Ce
Madison, WI 53703
Telephone: (608) 257-3911
Facsimile:  (608) 257-0609
E-mail: mhancock@gklaw.com
*Counsel to the Fee Examiner*

32948098.2

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification number is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.