# **EXHIBIT B**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>FTX TRADING LTD., *et al.*,[1]<br><br>    Debtors. | Chapter 11<br><br>Case No. 22-11068 (KBO)<br><br>(Jointly Administered)<br><br>Ref. Nos.   30631 & 30637 |

**ORDER SUSTAINING FTX RECOVERY TRUST'S ONE HUNDRED EIGHTY-FIRST (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED PROOFS OF CLAIM (CUSTOMER CLAIMS)**

Upon the one hundred eighty-first omnibus objection (the "Objection")[2] of the FTX Recovery Trust[3], for entry of an order (this "Order") sustaining the Objection and modifying and reducing the Overstated Claims set forth in Schedule 1 attached hereto, and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection and the relief requested therein has been provided in accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered

---

[1]   The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

[2]   Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

[3]   The FTX Recovery Trust (a/k/a the Consolidated Wind Down Trust) was established on January 3, 2025, the effective date of the Debtors' (as defined below) confirmed *Second Amended Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* [D.I. 26404-1].

herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the FTX Recovery Trust; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

    IT IS HEREBY ORDERED THAT:

1.    The Objection is SUSTAINED as set forth herein.

2.    Each Overstated Claim set forth in Schedule 1 attached hereto is modified and reduced. The claims listed in the column titled "Modified Claims" identified in Schedule 1 attached hereto shall remain on the claims register, subject to the FTX Recovery Trust's further objections on any substantive or non-substantive grounds.

3.    Should one or more of the grounds of objection stated in the Objection be dismissed, the FTX Recovery Trust's right to object on any other grounds that the FTX Recovery Trust discovers is preserved.

4.    To the extent a response is filed regarding any Overstated Claim, each such Overstated Claim, and the Objection as it pertains to such Overstated Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order will be deemed a separate order with respect to each Overstated Claim. Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5. The FTX Recovery Trust is authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6. Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the FTX Recovery Trust may have to enforce rights of setoff against the claimants.

7. Nothing in the Objection or this Order, nor any actions or payments made by the FTX Recovery Trust pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors or the FTX Recovery Trust under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the FTX Recovery Trust's or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the FTX Recovery Trust; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8. This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9. This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____       _____
       Wilmington, Delaware          The Honorable Karen B. Owens
                                     Chief United States Bankruptcy Judge

# **SCHEDULE 1**

**Overstated Claims**

FTX Trading Ltd. 22-11068 (KBO)
One Hundred Eighty-First Omnibus Claims Objection
Schedule 1 - Modified Claims

| | | | **Asserted Claims** | | | **Modified Claim** | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| 88203 | Name on file | West Realm Shires Services Inc. | BF_POINT | 100.000000000000000 | West Realm Shires Services Inc. | | 100.000000000000000 |
| | | | BTC | 1.002566860000000 | | | 0.000000005000000 |
| | | | CUSDT | 5.000000000000000 | | | 5.000000000000000 |
| | | | DOGE | 433,828.786729920000000 | | | 0.000000000000000 |
| | | | ETH | 5.012765670000000 | | | 0.000000000000000 |
| | | | SHIB | 1,581,000,738.011140800000000 | | | 0.000000111839928 |
| | | | SOL | 30.985190280000000 | | | 0.000000007733000 |
| | | | UNI | 902.286115100000000 | | | 0.000000000000000 |
| | | | USD | 0.000010956760750 | | | 0.000010956760750 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84915 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADABULL | 0.000000008045000 | | 0.000000008045000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AKRO | 3,214.389150000000000 | | 3,214.389150000000000 |
| | | | ALGO-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000000688490 | | 0.000000000688490 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | AXS-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | BAND-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.433900000000000 | | 0.433900000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 1.845000000000000 | | 1.110000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000001825820 | | 0.000000001825820 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.431395623129184 | | 0.431395623129184 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRTBULL | 0.000000008500000 | | 0.000000008500000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 10.000000000000000 | | 10.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 910.000000000000000 | | 910.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000031000000000 | | 0.000031000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 27.000000000000000 | | -31.970518538146150 |
| | | | USDT | 77.454133021204730 | | 77.454133021204730 |
| | | | VETBULL | 0.000000009000000 | | 0.000000009000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 1,060.000000000000000 | | 940.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93687* | Name on file | FTX Trading Ltd. | DYDX | 8.698347000000000 | FTX Trading Ltd. | 8.698347000000000 |
| | | | ETH | 0.099000000000000 | | 0.099000000000000 |
| | | | ETHW | 0.099000000000000 | | 0.099000000000000 |
| | | | FTM | 74.000000000000000 | | 74.000000000000000 |
| | | | FTT | 1.999620000000000 | | 1.999620000000000 |
| | | | SOL | 5.822687670000000 | | 5.822687670000000 |
| | | | TRX | 0.000005000000000 | | 0.000005000000000 |
| | | | USD | -147.989199251325000 | | -147.989199251325000 |
| | | | USDT | 139.533278980027460 | | 139.533278980027460 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |

93687*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Fortieth (Non-Substantive) Omnibus Objection to Certain Claims Filed Against the Incorrect Debtor (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | |
| 35894* | Name on file | FTX Trading Ltd. | TRX | | | FTX Trading Ltd. | 0.000009000000000 |
| | | | USDT | 500.000000000000000 | | | 402.711106960000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | |
| 67469 | Name on file | West Realm Shires Services Inc. | ETH | 0.001500000000000 | | West Realm Shires Services Inc. | 0.001500000000000 |
| | | | ETHW | 0.001500000000000 | | | 0.001500000000000 |
| | | | NFT (369480229244481007/MORNING SUN #71) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (474589970773220669/ENTRANCE VOUCHER #1915) | 1.000000000000000 | | | 1.000000000000000 |
| | | | Other Activity Asserted: 5 NFTs - my ftx europe account | | | | 0.000000000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. The holdings referenced in the claimant's other activity relates to an account scheduled at the non-debtor entity FTX EU Ltd. No liability exists on the FTX Recovery Trust's books and records for liability at the non-debtor entity FTX EU Ltd. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | |
| 30862 | Name on file | FTX Trading Ltd. | BRL | 2.312040000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | 12.000000000000000 | | | 0.000000005646629 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | |
| 66546 | Name on file | FTX Trading Ltd. | AUD | 280,000.000000000000000 | | FTX Trading Ltd. | 0.000291130965516 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | |
| 47894 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | AUD | 0.000000008885456 | | | 0.000000008885456 |
| | | | BNB | 2.500000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COIN | 0.000000003648000 | | | 0.000000003648000 |
| | | | ETH | 0.000000004390000 | | | 0.000000004390000 |
| | | | FTT | -0.000000001563247 | | | -0.000000001563247 |
| | | | LTC | 0.000000007193110 | | | 0.000000007193110 |
| | | | LUNA2 | 0.500359992900000 | | | 0.500359992900000 |
| | | | LUNA2_LOCKED | 1.150289100000000 | | | 1.150289100000000 |
| | | | MATIC | 16.156818989319998 | | | 16.156818989319998 |
| | | | PAXG | 0.000000009000000 | | | 0.000000009000000 |
| | | | SOL | 0.000000008232958 | | | 0.000000008232958 |
| | | | USD | 0.570545206135275 | | | 0.570545206135275 |
| | | | USDT | 0.000000003063011 | | | 0.000000003063011 |
| | | | Other Activity Asserted: 2.5 BNB - FTX froze hacker BNB who stole it from me and didn't give me back  ticket #******** from 15/06/2022, 11:17:49 | | | | 0.000000000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | |
| 82920 | Name on file | FTX Trading Ltd. | FTT | 0.000000004135995 | | FTX Trading Ltd. | 0.000000004135995 |
| | | | GBP | 101.471140140000000 | | | 101.471140140000000 |
| | | | MNGO | 2,240.000000000000000 | | | 0.000000000000000 |
| | | | RAY | 66.986452000000000 | | | 66.986452000000000 |
| | | | SRM | 49.990000000000000 | | | 0.990000000000000 |
| | | | STEP | 301.533000000000000 | | | 301.533000000000000 |
| | | | USD | 0.000000009215745 | | | 0.000000009215745 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | |
| 40797* | Name on file | FTX Trading Ltd. | EUR | | | FTX Trading Ltd. | 0.000000007881480 |
| | | | USDT | 497.740000000000000 | | | 397.736719894788960 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | |
| 18138 | Name on file | West Realm Shires Services Inc. | AVAX | 22.377600000000000 | | West Realm Shires Services Inc. | 22.377600000000000 |
| | | | USD | 83.987500000000000 | | | 8.192000000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | |
| 64260 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS | 31,998.925400000000000 | | | 31,998.925400000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BRZ-PERP | 60.000000000000000 | | | 60.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | FTT | 1.200000002132522 | | | 1.200000002132522 |

35894*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
40797*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | 65.000000000000000 | | 65.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000062 | | 0.000000000000062 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.942192769600000 | | 0.942192769600000 |
| | | | LUNA2_LOCKED | 2.198449796000000 | | 2.198449796000000 |
| | | | LUNC | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 11.000000000000000 | | 11.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 150.000000000000000 | | 150.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN | 20.000000000000000 | | 20.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.002606000000000 | | 0.002606000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -83.868611278112650 |
| | | | USDT | 0.276117690920603 | | 0.276117690920603 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53245 | Name on file | FTX Trading Ltd. | AVAX | 0.000000009273462 | FTX Trading Ltd. | 0.000000009273462 |
| | | | BTC | 0.000000004869204 | | 0.000000004869204 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.000000007567929 | | 0.000000007567929 |
| | | | ETH | 0.000000001212743 | | 0.000000001212743 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000001212743 | | 0.000000001212743 |
| | | | EUR | 0.000000008178448 | | 0.000000008178448 |
| | | | FTT | 0.038649495505448 | | 0.038649495505448 |
| | | | LINK | 0.000000004127500 | | 0.000000004127500 |
| | | | LTC | 0.000000005456499 | | 0.000000005456499 |
| | | | LUNA2 | 0.890135149200000 | | 0.890135149200000 |
| | | | LUNA2_LOCKED | 2.076982015000000 | | 2.076982015000000 |
| | | | LUNC | 40,000.000000000000000 | | 40,000.000000000000000 |
| | | | NEAR | 142.500000000000000 | | 142.500000000000000 |
| | | | SOL | 0.000000007668000 | | 0.000000007668000 |
| | | | TRX | 1,689.550000000000000 | | 0.558737336383069 |
| | | | USD | 0.006538709295569 | | 0.006538709295569 |
| | | | USDT | 0.182056583637561 | | 0.182056583637561 |
| | | | USTC | 100.000000000000000 | | 100.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60379 | Name on file | FTX Trading Ltd. | AURY | 225.747825510000000 | FTX Trading Ltd. | 225.747825510000000 |
| | | | FTX | 9,671.000000000000000 | | 0.000000000000000 |
| | | | USDT | 0.000000062028684 | | 0.000000062028684 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79534 | Name on file | FTX Trading Ltd. | BRL | 533.760000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.001399620000000 | | 0.001399620000000 |
| | | | FTM | 6.998670000000000 | | 6.998670000000000 |
| | | | FTT | 0.999810000000000 | | 0.999810000000000 |
| | | | GODS | 0.098100000000000 | | 0.098100000000000 |
| | | | MBS | 76.985370000000000 | | 76.985370000000000 |
| | | | POLIS | 11.597796000000000 | | 11.597796000000000 |
| | | | USD | 69.108092623742400 | | 69.108092623742400 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62633 | Name on file | FTX Trading Ltd. | TRX | 525,000.000000000000000 | FTX Trading Ltd. | 0.000011000000000 |
| | | | USDT | 10,000.000000000000000 | | 0.000000528651473 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 306* | Name on file | West Realm Shires Services Inc. | DOGE | | | West Realm Shires Services Inc. | 870.341148380000000 |
| | | | SHIB | | | | 8,403,354.818412760000000 |
| | | | USD | 223.080000000000000 | | | 0.000000000461110 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96393 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 2.000000000000000 |
| | | | POLIS | | | 34.640035468895440 |
| | | | Other Activity Asserted: 500 d - Cripto | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36128 | Name on file | FTX Trading Ltd. | BNB | 0.276857320000000 | FTX Trading Ltd. | 0.276857320000000 |
| | | | BTC | 0.005000000000000 | | 0.005000000000000 |
| | | | CRO | 150.000000000000000 | | 150.000000000000000 |
| | | | ETH | 0.045000000000000 | | 0.045000000000000 |
| | | | ETHW | 0.045000000000000 | | 0.045000000000000 |
| | | | USD | 295.263901688056650 | | 195.263901688056650 |
| | | | USDT | 14.473249560000000 | | 14.473249560000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52269 | Name on file | West Realm Shires Services Inc. | USD | 2,516,390.730000000000000 | West Realm Shires Services Inc. | 2,516,390.730000000000000 |
| | | | Other Activity Asserted: 2516390.73 - We cannot be sure which exchange applies to our claim, as the many business names are confusing and FTX is notorious for comingling funds | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89614 | Name on file | West Realm Shires Services Inc. | BTC | 0.010333940000000 | West Realm Shires Services Inc. | 0.010333940000000 |
| | | | ETH | 0.039000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.039000000000000 | | 0.039000000000000 |
| | | | USD | 0.000138912754499 | | 0.000138912754499 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66207 | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | BAO | 19.000000000000000 | | 19.000000000000000 |
| | | | BNB | 0.000000430000000 | | 0.000000430000000 |
| | | | BTC | 0.004658755157701 | | 0.004658755157701 |
| | | | BTC-PERP | 0.001100000000000 | | 0.001100000000000 |
| | | | DOGE | 152.866273880000000 | | 152.866273880000000 |
| | | | ETH | 0.000000061425740 | | 0.000000061425740 |
| | | | ETHW | 0.000000061425740 | | 0.000000061425740 |
| | | | KIN | 21.000000000000000 | | 21.000000000000000 |
| | | | SHIB | 1,361,788.607279180000000 | | 1,361,788.607279180000000 |
| | | | SOL | 0.116543748301743 | | 0.116543748301743 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | 0.000000000000000 | | -23.830446245604290 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24233 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000007 |
| | | | ETHW | | | 0.000000000289263 |
| | | | EUR | | | -0.002719449724841 |
| | | | FTT | | | 0.000000008863902 |
| | | | LUNA2 | | | 0.006323486377000 |
| | | | LUNA2_LOCKED | | | 0.014754801550000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | USD | 125,000.000000000000000 | | -0.000067156393923 |
| | | | USDT | | | 0.000000006790917 |
| | | | USTC | | | 0.895120060000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65851 | Name on file | FTX Trading Ltd. | AUD | 0.000028883811579 | FTX Trading Ltd. | 0.000028883811579 |
| | | | USD | 0.000000011763238 | | 0.000000011763238 |
| | | | Other Activity Asserted: $220,000.00 AUD - ******** | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. No liability exists on account of the other activity asserted. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90112 | Name on file | FTX Trading Ltd. | BNB | 0.000000000716008 | FTX Trading Ltd. | 0.000000000716008 |
| | | | BTC | 0.000000000203000 | | 0.000000000203000 |
| | | | CRO | 0.000000000286638 | | 0.000000000286638 |
| | | | ETH | 0.000000001139840 | | 0.000000001139840 |
| | | | FTT | 0.000000649964314 | | 0.000000649964314 |
| | | | GBP | 0.000000000737702 | | 0.000000000737702 |
| | | | RUNE | 161.528571225729040 | | 80.764285615729040 |
| | | | SHIB | 8,600,000.000000000000000 | | 8,600,000.000000000000000 |
| | | | SOL | 0.000000006535710 | | 0.000000006535710 |
| | | | USD | 202.910000000000000 | | 202.910641027760250 |
| | | | USDT | 0.000000010666448 | | 0.000000010666448 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63542 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.006050520000000 | | 0.006050520000000 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |

306*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-MOVE-0420 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0810 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0816 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 54.037997060000000 | | 54.037997060000000 |
| | | | FTT | 0.003000297688179 | | 0.003000297688179 |
| | | | FTT-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.003622400000000 | | 0.003622400000000 |
| | | | NEAR-PERP | 29.000000000000000 | | 29.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.978602000000000 | | 0.978602000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -83.550969122840060 |
| | | | USDT | 0.000000023236974 | | 0.000000023236974 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73560 | Name on file | West Realm Shires Services Inc. | USD | 187,000.000000000000000 | West Realm Shires Services Inc. | 0.008577058310330 |
| | | | USDT | 0.000000004271991 | | 0.000000004271991 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91525 | Name on file | FTX Trading Ltd. | AVAX | 16.137000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.072679190000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.401210990000000 | | 0.000000000000000 |
| | | | LINK-PERP | 48.140064200000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.012161271812479 | | 0.012161271812479 |
| | | | USDT | -0.009996496417880 | | -0.009996496417880 |
| | | | XRP | 4,979.450000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17938 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 213.215288246301700 | | 213.215288246302000 |
| | | | DOT-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1.993860429342266 | | 1.993860429342266 |
| | | | Other Activity Asserted: 213.2152883 - i withdrew $DOT but i never recieved it (********) | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. The DOT withdrawal asserted in the claimant's other activity has been included in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88209 | Name on file | FTX Trading Ltd. | ENS-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 0.000000002147870 | | 0.000000002147870 |
| | | | LUNA2 | 0.000000004000000 | | 0.000000004000000 |
| | | | LUNA2_LOCKED | 10.501620790000000 | | 10.501620790000000 |
| | | | LUNC | 980,035.730050000000000 | | 980,035.730050000000000 |
| | | | TRX | 761.010000000000000 | | -761.011652080973900 |
| | | | USD | -1.687009165837429 | | -1.687009165837429 |
| | | | WAVES-0624 | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20264 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000001 | FTX Trading Ltd. | 0.000000000000001 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | AXS-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000014000000 | | 0.000000014000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000014 | | -0.000000000000014 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETH | 0.000000002429360 | | 0.000000002429360 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000002146718 | | 0.000000002146718 |
| | | | FTT-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000069849 | | -0.000000000069849 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.000308890000000 | | 0.000308890000000 |
| | | | SRM_LOCKED | 0.001530220000000 | | 0.001530220000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 178.000000000000000 | | 125.796567375514210 |
| | | | USDT | 0.000827206789299 | | 0.000827206789299 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40729 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.468000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000006811506 | | 0.000000006811506 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 30,626.629000000000000 | | 0.000000000000000 |
| | | | FTT | 49.417324319227840 | | 49.417324319227840 |
| | | | IOTA-PERP | 38,000.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 16,707.230000000000000 | | 0.000468563249321 |
| | | | USDT | 3,447.229000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: 53,983.85 US dollar - Prior to FTX filing for bankruptcy, I filed a complaint with FTX legal. FTX blocked me from entering my account while I had open trades on. When trying to close the positions, I was refuse access to my account. As soon as this happened I contacted support and legal but had no reply from legal and only a automated response from support. I lost close to 55,000.00US dollars in this process | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70371* | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | EUR | 0.000000003462726 | | 0.000000003462726 |
| | | | FTT | 176.027529550000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.004931113151000 | | 0.004931113151000 |
| | | | LUNA2_LOCKED | 0.011505930680000 | | 0.011505930680000 |
| | | | POC Other Crypto Assertions: SERUM | 1.000000000000000 | | |
| | | | SURFERS X CRYPTO BAHAMAS #115 (326826492655474240) | | | 0.000000000000000 |
| | | | SOL | 1.619692210000000 | | 1.619692210000000 |
| | | | SRM | 221.678676020000000 | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.611574844490004 | | 0.611574844490004 |
| | | | USDT | 110.545392384000000 | | 110.545392384000000 |
| | | | USTC | 0.698022902800000 | | 0.698022902800000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32130 | Name on file | FTX Trading Ltd. | ALT-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.005029160000000 | | 0.005029167659195 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | 0.008952810000000 | | 0.008952814000000 |
| | | | ETHBULL | | | 0.000000006000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 0.008952810000000 | | 0.008952814000000 |
| | | | FTT | 6.989671400000000 | | 6.989671400000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | SOL | 0.329147800000000 | | 0.329147800000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | 52.000000000000000 | | 0.521732570426395 |
| | | | USDT | | | 0.000000005265317 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21407* | Name on file | FTX Trading Ltd. | FTM | 63.996390000000000 | FTX Trading Ltd. | 63.996390000000000 |
| | | | LINK | | | 4.514054228708220 |
| | | | TONCOIN | 61.892001000000000 | | 61.892001000000000 |
| | | | USD | 105.000000000000000 | | 1.913973337500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83255 | Name on file | West Realm Shires Services Inc. | BTC | 0.000103480000000 | West Realm Shires Services Inc. | 0.000103480000000 |
| | | | USD | 0.000338019521375 | | 0.000338019521375 |
| | | | Other Activity Asserted: 5560000 - senior fraud using this platform | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91993 | Name on file | FTX Trading Ltd. | BTC | 13.321437907626900 | FTX Trading Ltd. | 13.321437907626900 |
| | | | BULL | 0.000000010700000 | | 0.000000010700000 |
| | | | ETH | 0.893764340061070 | | 0.893764340061070 |
| | | | ETHW | 0.889499962069840 | | 0.889499962069840 |
| | | | FTT | 22,863.555049000000000 | | 22,863.555049000000000 |
| | | | SOL | 1,847.628597234000000 | | 1,847.628597234000000 |
| | | | SRM | 43,437.311929610000000 | | 43,437.311929610000000 |
| | | | SRM_LOCKED | 32,308.725313540000000 | | 32,308.725313540000000 |
| | | | USD | 529,168.687454667200000 | | 529,168.687454667200000 |
| | | | Other Activity Asserted: Approx USD1.1MM, BTC 2.9 - I was an ex-employee of FTX. I also have another FTX account under ******** | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60945 | Name on file | FTX Trading Ltd. | ATOM-PERP | 9.220000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-PERP | 86.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000009419192 | | 0.000000009419192 |
| | | | USDT | 3.312156060000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24566 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | APT | 2.252134480000000 | | 2.252134480000000 |
| | | | BAO | 4.000000000000000 | | 4.000000000000000 |
| | | | BNB | 0.091788550000000 | | 0.091788550000000 |
| | | | BTC | 0.000821960000000 | | 0.000821960000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.020664568000000 | | 0.020664568000000 |
| | | | ETHW | 0.000000008000000 | | 0.000000008000000 |
| | | | FTT | 1.367195020000000 | | 1.367195020000000 |
| | | | GBP | 0.000186414969258 | | 0.000186414969258 |
| | | | HNT | 3.002000640000000 | | 3.002000640000000 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | MATIC | 100.099734350000000 | | 100.099734350000000 |
| | | | MATIC-PERP | 92.000000000000000 | | 92.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 1.360000000000000 | | -94.404260549560220 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69765* | Name on file | FTX Trading Ltd. | ATLAS-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | LTC | 0.000000007274226 | | 0.000000007274226 |
| | | | LUNA2 | 79.896507200000000 | | 0.000000000000000 |

70371*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
21407*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
69765*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNA2_LOCKED | | | | 79.896507200000000 |
| | | | RSR | 7,300.000000000000 | | | 7,300.000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | TRX | 0.000002000000000 | | | 0.000002000000000 |
| | | | USD | 80.800692638202894 | | | 80.800692638202580 |
| | | | USDT | 3.825200009335821 | | | 3.825200009335821 |
| | | | USTC | 4,847.030038747575130 | | | 4,847.030038747575000 |
| | | | USTC-PERP | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 15729 | Name on file | West Realm Shires Services Inc. | BF_POINT | | West Realm Shires Services Inc. | 100.000000000000000 |
| | | | DOGE | | | 0.000000004477218 |
| | | | NFT (341902144397466923/FTX - OFF THE GRID MIAMI #1511) | | | 1.000000000000000 |
| | | | NFT (554340568723744260/IMOLA TICKET STUB #1175) | | | 1.000000000000000 |
| | | | USD | 200.000000000000000 | | 100.223720925467290 |
| | | | USDT | | | 0.000000000174988 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 44835 | Name on file | FTX Trading Ltd. | USD | | FTX Trading Ltd. | 0.691817984417684 |
| | | | XPLA | 6,000.000000000000 | | 4,907.367423000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 23732 | Name on file | FTX Trading Ltd. | TONCOIN | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | USD | 3,301.292800000000000 | | 0.000000003500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 93163 | Name on file | FTX Trading Ltd. | BTC | 0.030000000000000 | FTX Trading Ltd. | 0.000000008538555 |
| | | | MOB | 1.000000000000000 | | 0.000000007119731 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 68638 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.015800000000000 | | 0.015800000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 0.000000002825360 | | 0.000000002825360 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000806000000000 | | 0.000806000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1.356531514010588 | | 1.356531514010588 |
| | | | USDT | 148.725321567472340 | | 74.365321567472340 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 95362 | Name on file | FTX Trading Ltd. | DOGE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 0.000871180000000 | | 0.000871180000000 |
| | | | ETHW | 0.000874980000000 | | 0.000874980000000 |
| | | | FTT | 0.097929000000000 | | 0.097929000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | -5.260000000000000 |
| | | | USD | 342.080000000000000 | | 342.077412755265400 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 60868 | Name on file | FTX Trading Ltd. | GBP | 35,200.000000000000000 | FTX Trading Ltd. | 0.000000462686090 |
| | | | Other Activity Asserted: I cannot check no - I cannot check no | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 31165 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | |
| | | | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | 85.100000000000000 | | 85.100000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000010000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ROOK | 1.263000000000000 | | | 1.263000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | STG | 3.966650000000000 | | | 3.966650000000000 |
| | | | USD | | | | -37.650750125540980 |
| | | | USDT | | | | 0.067290096487678 |
| | | | ZEC-PERP | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33570 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | 0.078152990000000 | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.078152992090308 |
| | | | EUR | 104.610000000000000 | | 104.613656669269490 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | SOL | 3.360661250000000 | | 3.360661254101804 |
| | | | USD | | | 0.000000012428132 |
| | | | USDT | | | 0.000000000317238 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55915 | Name on file | FTX Trading Ltd. | POC Other Fiat Assertions: 50.000 € | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.382335710000000 | | 0.382335710000000 |
| | | | USD | 43,082.939095775180000 | | 43,082.939095775180000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80522 | Name on file | West Realm Shires Services Inc. | BTC | 0.002519290000000 | West Realm Shires Services Inc. | 0.002519290000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.033451900000000 | | 0.033451900000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 150.058190120283330 | | 50.058190120283330 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82281 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000003 |
| | | | ATLAS | | | 9.326800000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000000667730 |
| | | | BTC-MOVE-0521 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000072790000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000072790000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.094600000000000 |
| | | | LUNC-PERP | | | 0.000000000000001 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000007 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | USD | 200.000000000000000 | | 107.579232699894720 |
| | | | USDT | | | 0.000043327065556 |
| | | | WAVES-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71579 | Name on file | FTX Trading Ltd. | AUD | 287,300.000000000000000 | FTX Trading Ltd. | 100.000076949066570 |
| | | | ETH | 0.000000007254834 | | 0.000000007254834 |
| | | | USD | 0.000000003837403 | | 0.000000003837403 |
| | | | Other Activity Asserted: $287,200 - Money frozen by FTX and not sent to place claimed by FTX $52,250. Money sent by FTX to an unknown scammer [claiming to be IBC exchange] $234,950. See attachment if there is a place to put it! | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11884 | Name on file | FTX Trading Ltd. | SHIB | 10,228,580.846058660000000 | FTX Trading Ltd. | 10,228,580.846058660000000 |
| | | | USD | 92.057227614500000 | | 0.000000004421342 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41730 | Name on file | FTX Trading Ltd. | ADA-PERP | 75.000000000000000 | FTX Trading Ltd. | 75.000000000000000 |
| | | | AVAX | 2.012380810000000 | | 2.012380810000000 |
| | | | BTC | 0.003016720000000 | | 0.003016720000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.020126900000000 | | 0.020126900000000 |
| | | | FTT | 1.012464220000000 | | 1.012464220000000 |
| | | | MATIC-PERP | 20.000000000000000 | | 20.000000000000000 |
| | | | ONE-PERP | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | SOL | 1.006680340000000 | | 1.006680340000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -45.049173243600000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81810 | Name on file | West Realm Shires Services Inc. | USD | 583,824.960000000000000 | West Realm Shires Services Inc. | 0.000000007237145 |
| | | | USDT | 74,100.000000000000000 | | 0.000000001175821 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | |
| 27652 | Name on file | FTX Trading Ltd. | AUD | 53,750.000000000000000 | | FTX Trading Ltd. | 0.003654688346310 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | |
| 76588 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BNB | 0.000775000000000 | | | 0.000775000000000 |
| | | | TON | 534.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000777000000000 | | | 0.000777000000000 |
| | | | USD | 293.401509370000000 | | | 0.076738506000000 |
| | | | USDT | 0.000000003404645 | | | 0.000000003404645 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | |
| 20927 | Name on file | FTX Trading Ltd. | CHZ | 579.889800000000000 | | FTX Trading Ltd. | 579.889800000000000 |
| | | | CRV | 29.994300000000000 | | | 29.994300000000000 |
| | | | EGLD-PERP | 0.750000000000000 | | | 0.750000000000000 |
| | | | ETH | 0.112996200000000 | | | 0.112996200000000 |
| | | | ETHW | 0.039996200000000 | | | 0.039996200000000 |
| | | | EUR | 0.000000002547526 | | | 0.000000002547526 |
| | | | USD | 0.000000000000000 | | | -86.479885738783200 |
| | | | USDT | 0.000000007670890 | | | 0.000000007670890 |
| | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | VET-PERP | 2,344.000000000000000 | | | 2,344.000000000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | |
| 96477 | Name on file | FTX Trading Ltd. | EUR | 448,000.000000000000000 | | FTX Trading Ltd. | 0.000091003549010 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | |
| 73652 | Name on file | West Realm Shires Services Inc. | USD | 176.620000000000000 | | West Realm Shires Services Inc. | 114.624685224303060 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | |
| 76965 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007456020 | | FTX Trading Ltd. | 0.000000007456020 |
| | | | 1INCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS | 1,123.120954933294600 | | | 1,123.120954933294600 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000000007635223 | | | 0.000000007635223 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COIN | 0.000000009200000 | | | 0.000000009200000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 0.003584590000000 | | | 0.003584590000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | 26.000000000000000 | | | 26.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.000000005221917 | | | 0.000000005221917 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KIN | 267,260.665534450000000 | | | 267,260.665534450000000 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC | 0.000000001770000 | | | 0.000000001770000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 5.908884050000000 | | | 5.908884050000000 |
| | | | LUNA2_LOCKED | 13.787396120000000 | | | 13.787396120000000 |
| | | | LUNC | 2,769.004130000000000 | | | 2,769.004130000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN | 0.000000004954276 | | | 0.000000004954276 |
| | | | ROSE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STMX | 0.000000008940902 | | | 0.000000008940902 |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000067000000000 | | | 0.000067000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.794322805274919 | | | 0.794322805274919 |
| | | | USDT | 0.000000040702350 | | | 0.000000040702350 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 0.004408926640396 | | | 0.004408926640396 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: 26 - DOT | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. The DOT asserted in the claimant's other activity has been included in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98399* | Name on file | Alameda Research (Bahamas) Ltd | SOL | | West Realm Shires Services Inc. | 0.000000010000000 |
| | | | USD | 11,250.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1141 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 7.270694793721450 |
| | | | ATOM | | | 82.707148480000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX | | | 20.776851450000000 |
| | | | BAL | | | 0.000000009500000 |
| | | | BAND | | | 0.000000010747160 |
| | | | BNB | | | 0.000000008644610 |
| | | | BTC | | | 0.343499850633582 |
| | | | BULL | | | 0.095020475100000 |
| | | | ETH | | | 30.256675625886400 |
| | | | ETHW | | | 1.931694776336400 |
| | | | EUR | | | 47.025230079133740 |
| | | | FTT | | | 362.611141746279200 |
| | | | HNT | | | 0.000000002169120 |
| | | | LINK | | | 41.356976055000000 |
| | | | LTC | | | 0.000000006977600 |
| | | | MATIC | | | 2,633.240708754795000 |
| | | | RAY | | | 60.403478021288960 |
| | | | SNX | | | 0.000021875000000 |
| | | | SOL | | | 87.169971096881770 |
| | | | STETH | | | 15.240570603796426 |
| | | | USD | 149,454.000000000000000 | | 54,757.061461672880000 |
| | | | USDT | | | 131.469322455990980 |
| | | | VETBULL | | | 5,676.028375000000000 |
| | | | YFI | | | 0.000000000400000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14356 | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: $96046 ( $52000 DEPOSIT) | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 96,046.000000000000000 | | 0.000000010298354 |
| | | | Other Activity Asserted: 496046 - ftx FARM GAME | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59621 | Name on file | FTX Trading Ltd. | BTC | 0.008412300000000 | FTX Trading Ltd. | 0.000098378000000 |
| | | | ETH | 0.094806200000000 | | 0.051996000000000 |
| | | | ETHW | | | 0.051996000000000 |
| | | | FTT | | | 0.005160149697994 |
| | | | SPELL | 56.100000000000000 | | 88.042800000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | USD | | | 98.025101187351740 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78351 | Name on file | FTX Trading Ltd. | GBP | 0.000111545140170 | FTX Trading Ltd. | 0.000111545140170 |
| | | | Other Activity Asserted: I DO NOT RECOGNISE THE WITHDRAWALS. I NEVER HAD ACCESS TO MY FTX ACCOUNT UNTIL YESTERDAY (9/25/22) - GBP39'393.50 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83964 | Name on file | West Realm Shires Services Inc. | AAVE | 0.999000000000000 | West Realm Shires Services Inc. | 0.999000000000000 |
| | | | BTC | 0.010589400000000 | | 0.010589400000000 |

98399*: Claim is also included in the FTX Recovery Trust's One Hundred Seventy-Seventh (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | DOGE | 2,008.000000000000000 | | | 2,008.000000000000000 |
| | | | USD | 531.470000000000000 | | | 1,031.477915776000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 65940 | Name on file | FTX Trading Ltd. | MATICBULL | -0.000000003168509 | | FTX Trading Ltd. | -0.000000003168509 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 1.706418717395716 | | | 1.706418717395716 |
| | | | VETBULL | 15.061525078494848 | | | 15.061525078494848 |
| | | | XRPBULL | -0.000000003463980 | | | -0.000000003463980 |
| | | | Other Activity Asserted: Na - Nft | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 88069 | Name on file | FTX Trading Ltd. | BTC | 0.009900000000000 | | FTX Trading Ltd. | 0.009900000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | -47.406375269390140 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 46269 | Name on file | FTX Trading Ltd. | BTC | 0.014697060000000 | | FTX Trading Ltd. | 0.014697060000000 |
| | | | EUR | 74.590000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 33373* | Name on file | FTX Trading Ltd. | AVAX-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FTT-PERP | | | | -46.100000000000000 |
| | | | SOL-PERP | | | | -0.000000000000007 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | USD | 260.270000000000000 | | | 260.266359290881550 |
| | | | USDT | | | | 0.000025414312925 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 79177 | Name on file | FTX Trading Ltd. | BCH | 2.000000000000000 | | FTX Trading Ltd. | 0.000008910000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 200.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 200.000000000000000 | | | -0.000024459527147 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 52181 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 6.298988335732345 | | | 6.298988335732345 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000448000000000 | | | 0.000448000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 15.868448000000000 | | | 15.868448000000000 |
| | | | FTT | 5,025.194960000000000 | | | 5,025.194960000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | 0.002840720000000 | | | 0.002840720000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 47,850.001361000000000 | | | 47,850.001361000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.002586337903597 | | | 0.002586337903597 |
| | | | USDT | 0.000000009016323 | | | 0.000000009016323 |
| | | | XRP | 3,163.000000000000000 | | | 3,163.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: 47850 TRX - ONE OF MY TOP-UP WAS NOT CREDITED TO ACCOUNT ******** | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. The TRX asserted in the claimant's other activity has been added to the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 82979 | Name on file | FTX Trading Ltd. | AUD | 127.752720840000000 | | FTX Trading Ltd. | 127.752720840000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 8.300000000000000 | | | 8.300000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 46.191437687568200 | | | 5.289037687568200 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 87926 | Name on file | West Realm Shires Services Inc. | BTC | | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | DOT | | | | 0.000000000000000 |
| | | | TRX | 52.947000000000000 | | | 52.947000000000000 |
| | | | USD | 0.102402500000000 | | | 0.102402500000000 |
| | | | Other Activity Asserted: 120,000 - Missing coins | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 87359 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 0.126896207043947 | | | 0.126896207043947 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.000000020854907 | | | 0.000000020854907 |
| | | | LUNA2_LOCKED | 0.000000048661450 | | | 0.000000048661450 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | -59.316067387494510 |
| | | | USDT | 0.000000008305268 | | | 0.000000008305268 |

33373*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| 85324 | Name on file | FTX Trading Ltd. | ~~1INCH-PERP~~ | | | FTX Trading Ltd. | ~~0.000000000000000~~ |
| | | | ~~AAVE-PERP~~ | | | | ~~0.000000000000007~~ |
| | | | ~~ADA-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~ALCX-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~ALGO-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~ALICE-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~AMPL-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~ANC-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~APE-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~APT-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~AR-PERP~~ | | | | ~~0.000000000000007~~ |
| | | | ~~ATLAS-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~ATOM-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~AVAX-PERP~~ | | | | ~~-0.000000000000014~~ |
| | | | ~~AXS-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~BADGER-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~BAL-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~BAND-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~BAT-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~BCH-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~BIT-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~BNB~~ | | | | ~~0.002808440000000~~ |
| | | | ~~BNB-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~BTC-PERP~~ | | | | ~~0.300000000000000~~ |
| | | | ~~CAKE-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~CEL-PERP~~ | | | | ~~0.000000000001023~~ |
| | | | ~~CHR-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~CHZ-PERP~~ | | | | ~~26,150.000000000000000~~ |
| | | | ~~CLV-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~CRO-PERP~~ | | | | ~~62,040.000000000000000~~ |
| | | | ~~CRV-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~CVX-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~DEFI-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~DODO-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~DOGE-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~DOT-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~ENS-PERP~~ | | | | ~~0.000000000000056~~ |
| | | | ~~EOS-PERP~~ | | | | ~~0.000000000000454~~ |
| | | | ~~ETC-PERP~~ | | | | ~~-0.000000000000014~~ |
| | | | ~~ETH~~ | | | | ~~0.000817608493088~~ |
| | | | ~~ETH-PERP~~ | | | | ~~4.500000000000000~~ |
| | | | ~~ETHW-PERP~~ | | | | ~~-0.000000000000028~~ |
| | | | ~~FIDA-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~FIL-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~FLM-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~FLOW-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~FTM~~ | | | | ~~0.900000000000000~~ |
| | | | ~~FTM-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~FTT-PERP~~ | | | | ~~0.000000000000589~~ |
| | | | ~~FXS-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~GLMR-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~GMT-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~GRT-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~HBAR-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~HNT-PERP~~ | | | | ~~-0.000000000000028~~ |
| | | | ~~HT-PERP~~ | | | | ~~-0.000000000001818~~ |
| | | | ~~ICP-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~ICX-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~IMX-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~INJ-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~IOTA-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~JASMY-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~KAVA-PERP~~ | | | | ~~-0.000000000000397~~ |
| | | | ~~KLAY-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~KNC-PERP~~ | | | | ~~-0.000000000000909~~ |
| | | | ~~LDO-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~LEO-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~LINA-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~LINK-PERP~~ | | | | ~~-0.000000000000113~~ |
| | | | ~~LOOKS-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~LTC-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~LUNA2-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~LUNC-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~MANA-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~MASK-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~MATIC~~ | | | | ~~8.160000000000000~~ |
| | | | ~~MATIC-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~MKR-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~MOB-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~NEAR-PERP~~ | | | | ~~0.000000000000056~~ |
| | | | ~~NEO-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~OKB-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~OMG-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~ONE-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~OP-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~OXY-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~PEOPLE-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~PERP-PERP~~ | | | | ~~-0.000000000001818~~ |
| | | | ~~PUNDIX-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~REEF-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~REN-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~RNDR-PERP~~ | | | | ~~-0.000000000000454~~ |
| | | | ~~ROSE-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~RSR-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~RUNE-PERP~~ | | | | ~~0.000000000000113~~ |
| | | | ~~RVN-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~SAND-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~SC-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~SCRT-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~SHIB-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~SKL-PERP~~ | | | | ~~0.000000000000000~~ |
| | | | ~~SLP-PERP~~ | | | | ~~0.000000000000000~~ |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

|  |  |  | Asserted Claims |  |  | Modified Claim |  |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |  | Debtor | Ticker Quantity |
|  |  |  | ~~SOL-PERP~~ |  |  |  | -0.000000000000191 |
|  |  |  | ~~SPELL-PERP~~ |  |  |  | 0.000000000000000 |
|  |  |  | ~~SRM-PERP~~ |  |  |  | 0.000000000000000 |
|  |  |  | ~~STG-PERP~~ |  |  |  | 0.000000000000000 |
|  |  |  | ~~STORJ-PERP~~ |  |  |  | 0.000000000023646 |
|  |  |  | ~~SUSHI-PERP~~ |  |  |  | 0.000000000000000 |
|  |  |  | ~~THETA-PERP~~ |  |  |  | 0.000000000000000 |
|  |  |  | ~~TOMO-PERP~~ |  |  |  | 0.000000000000000 |
|  |  |  | ~~TONCOIN-PERP~~ |  |  |  | 0.000000000000362 |
|  |  |  | ~~TRU-PERP~~ |  |  |  | 0.000000000000000 |
|  |  |  | ~~TRX~~ |  |  |  | 0.000003000000000 |
|  |  |  | ~~TRX-PERP~~ |  |  |  | 0.000000000000000 |
|  |  |  | ~~UNI-PERP~~ |  |  |  | 0.000000000000000 |
|  |  |  | ~~USD~~ | 17,000.000000000000 |  |  | -13,279.496001599784000 |
|  |  |  | ~~USDT~~ |  |  |  | 5.005335098877279 |
|  |  |  | ~~USTC-PERP~~ |  |  |  | 0.000000000000000 |
|  |  |  | ~~VET-PERP~~ |  |  |  | 0.000000000000000 |
|  |  |  | ~~WAVES-PERP~~ |  |  |  | 0.000000000000000 |
|  |  |  | ~~XEM-PERP~~ |  |  |  | 0.000000000000000 |
|  |  |  | ~~XLM-PERP~~ |  |  |  | 0.000000000000000 |
|  |  |  | ~~XMR-PERP~~ |  |  |  | 0.000000000000000 |
|  |  |  | ~~XTZ-PERP~~ |  |  |  | 0.000000000000000 |
|  |  |  | ~~YFII-PERP~~ |  |  |  | 0.000000000000000 |
|  |  |  | ~~YFI-PERP~~ |  |  |  | 0.000000000000000 |
|  |  |  | ~~ZEC-PERP~~ |  |  |  | 0.000000000000000 |
|  |  |  | ~~ZRX-PERP~~ |  |  |  | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55488 | Name on file | FTX Trading Ltd. | ALGO | 22.000000000000000 | FTX Trading Ltd. | 22.000000000000000 |
|  |  |  | ALICE | 8.699000000000000 |  | 8.699000000000000 |
|  |  |  | ATLAS | 989.802000000000000 |  | 989.802000000000000 |
|  |  |  | AVAX | 2.400000000000000 |  | 2.400000000000000 |
|  |  |  | AVAX-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | BNB-20200626 | 0.000000000000001 |  | 0.000000000000001 |
|  |  |  | BTC-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | DOGE | 49.990000000000000 |  | 49.990000000000000 |
|  |  |  | ENJ | 19.996000000000000 |  | 19.996000000000000 |
|  |  |  | FTM | 95.998200000000000 |  | 95.998200000000000 |
|  |  |  | FTM-PERP | 182.000000000000000 |  | 182.000000000000000 |
|  |  |  | FTT | 1.999600000000000 |  | 1.999600000000000 |
|  |  |  | GALA | 269.946000000000000 |  | 269.946000000000000 |
|  |  |  | GALA-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | HT-PERP | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | MANA | 81.991200000000000 |  | 81.991200000000000 |
|  |  |  | MANA-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | MATIC-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | NEAR | 7.500000000000000 |  | 7.500000000000000 |
|  |  |  | SAND | 100.986600000000000 |  | 100.986600000000000 |
|  |  |  | SAND-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | SLP | 410.000000000000000 |  | 410.000000000000000 |
|  |  |  | SOL | 1.190000000000000 |  | 1.190000000000000 |
|  |  |  | SOL-0624 | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | SPELL | 800.000000000000000 |  | 800.000000000000000 |
|  |  |  | TLM | 117.000000000000000 |  | 117.000000000000000 |
|  |  |  | USD | 0.000000000000000 |  | -57.838206292921650 |
|  |  |  | XRP-PERP | 0.000000000000000 |  | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93061 | Name on file | West Realm Shires Services Inc. | BTC | 0.021240000000000 | West Realm Shires Services Inc. | 0.016800100000000 |
|  |  |  | USD | 2.302757600000000 |  | 2.302757600000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81452 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|  |  |  | ALGO-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | ALICE-PERP | 0.000000000000056 |  | 0.000000000000056 |
|  |  |  | APE-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | ATOM-PERP | 0.000000000000021 |  | 0.000000000000021 |
|  |  |  | AVAX-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | AXS-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | BAT-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | BCH-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | BNB-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | BTC | 0.000099772000000 |  | 0.000099772000000 |
|  |  |  | BTC-20211231 | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | BTC-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | C98-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | COMP-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | CRO-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | CRV-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | DASH-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | DOT | 0.001188722000000 |  | 0.001188722000000 |
|  |  |  | DOT-PERP | -0.000000000000454 |  | -0.000000000000454 |
|  |  |  | DOTPRESPLIT-2020PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | EGLD-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | ENS-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | EOS-PERP | -0.000000000000056 |  | -0.000000000000056 |
|  |  |  | ETH | 0.000396430000000 |  | 0.000396430000000 |
|  |  |  | ETH-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | ETHW | 0.000396430000000 |  | 0.000396430000000 |
|  |  |  | FTM | 0.000000097240000 |  | 0.000000097240000 |
|  |  |  | FTM-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | FTT | 0.187390238621723 |  | 0.187390238621723 |
|  |  |  | GAL-PERP | -0.000000000000008 |  | -0.000000000000008 |
|  |  |  | GMT-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | HT-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | IOTA-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | KLUNC-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | LINK-PERP | -0.000000000000113 |  | -0.000000000000113 |
|  |  |  | LOOKS-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | LRC-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | LTC-PERP | 0.000000000000000 |  | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| | | | LUNA2 | 5.200731909000000 | | 5.200731909000000 |
| | | | LUNA2_LOCKED | 12.135041120000000 | | 12.135041120000000 |
| | | | LUNC | 1,132,470.322635969400000 | | 1,132,470.322635969400000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | -0.102380064255060 | | -0.102380064255060 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -38.619715332666550 |
| | | | USDT | 0.000000012991781 | | 0.000000012991781 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000007115258 | | 0.000000007115258 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 17750 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 180.000000000000000 | | 180.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 451.000000002402000 | | 451.000000002402000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SAND | 8.000000000000000 | | 8.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -81.310004680945700 |
| | | | USDT | 0.000000013154713 | | 0.000000013154713 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 76568 | Name on file | FTX Trading Ltd. | ATLAS | 148.214497120000000 | FTX Trading Ltd. | 148.214497120000000 |
| | | | ETH | 0.078000000000000 | | 0.078000000000000 |
| | | | ETHW | 0.078000000000000 | | 0.078000000000000 |
| | | | POLIS | 0.083242000000000 | | 0.083242000000000 |
| | | | SOL | 6.359297750000000 | | 6.359297750000000 |
| | | | USD | 0.000000000000000 | | -67.897007561441240 |
| | | | USDT | -0.008371999507137 | | -0.008371999507137 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 94314 | Name on file | West Realm Shires Services Inc. | BTC | 0.011389740000000 | West Realm Shires Services Inc. | 0.011389740000000 |
| | | | SOL | 5.994600000132128 | | 5.994600000132128 |
| | | | USD | 0.000000000000000 | | -70.289272051885630 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.