## SCHEDULE 1

**Overstated Claims**

**FTX Trading Ltd. 22-11068 (KBO)**
**One Hundred Eighty-First Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 88203 | Name on file | West Realm Shires Services Inc. | BF_POINT | 100.000000000000000 | | West Realm Shires Services Inc. | 100.000000000000000 |
| | | | BTC | 1.002566860000000 | | | 0.000000005000000 |
| | | | CUSDT | 5.000000000000000 | | | 5.000000000000000 |
| | | | DOGE | 433,828.786729920000000 | | | 0.000000000000000 |
| | | | ETH | 5.012765670000000 | | | 0.000000000000000 |
| | | | SHIB | 1,581,000,738.011140800000000 | | | 0.000000111839928 |
| | | | SOL | 30.985190280000000 | | | 0.000000007733000 |
| | | | UNI | 902.286115100000000 | | | 0.000000000000000 |
| | | | USD | 0.000010956760750 | | | 0.000010956760750 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 84915 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADABULL | 0.000000008045000 | | | 0.000000008045000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AKRO | 3,214.389150000000000 | | | 3,214.389150000000000 |
| | | | ALGO-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL | 0.000000000688490 | | | 0.000000000688490 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000042 | | | -0.000000000000042 |
| | | | AXS-PERP | -0.000000000000011 | | | -0.000000000000011 |
| | | | BAND-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | BNB-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.433900000000000 | | | 0.433900000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DASH-PERP | 1.845000000000000 | | | 1.110000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 0.000000001825820 | | | 0.000000001825820 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.431395623129184 | | | 0.431395623129184 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRTBULL | 0.000000008500000 | | | 0.000000008500000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 10.000000000000000 | | | 10.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 910.000000000000000 | | | 910.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000031000000000 | | | 0.000031000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 27.000000000000000 | | | -31.970518538146150 |
| | | | USDT | 77.454133021204730 | | | 77.454133021204730 |
| | | | VETBULL | 0.000000009000000 | | | 0.000000009000000 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 1,060.000000000000000 | | | 940.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 93687* | Name on file | FTX Trading Ltd. | DYDX | 8.698347000000000 | | FTX Trading Ltd. | 8.698347000000000 |
| | | | ETH | 0.099000000000000 | | | 0.099000000000000 |
| | | | ETHW | 0.099000000000000 | | | 0.099000000000000 |
| | | | FTM | 74.000000000000000 | | | 74.000000000000000 |
| | | | FTT | 1.999620000000000 | | | 1.999620000000000 |
| | | | SOL | 5.822687670000000 | | | 5.822687670000000 |
| | | | TRX | 0.000005000000000 | | | 0.000005000000000 |
| | | | USD | -147.989199251325000 | | | -147.989199251325000 |
| | | | USDT | 139.533278980027460 | | | 139.533278980027460 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |

93687*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Fortieth (Non-Substantive) Omnibus Objection to Certain Claims Filed Against the Incorrect Debtor (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 35894* | Name on file | FTX Trading Ltd. | TRX | | FTX Trading Ltd. | 0.000009000000000 |
| | | | USDT | 500.000000000000000 | | 402.711106960000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 67469 | Name on file | West Realm Shires Services Inc. | ETH | 0.001500000000000 | West Realm Shires Services Inc. | 0.001500000000000 |
| | | | ETHW | 0.001500000000000 | | 0.001500000000000 |
| | | | NFT (369480229244481007/MORNING SUN #71) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (474589970773220669/ENTRANCE VOUCHER #1915) | 1.000000000000000 | | 1.000000000000000 |
| | | | Other Activity Asserted: 5 NFTs - my ftx europe account | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. The holdings referenced in the claimant's other activity relates to an account scheduled at the non-debtor entity FTX EU Ltd. No liability exists on the FTX Recovery Trust's books and records for liability at the non-debtor entity FTX EU Ltd. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 30862 | Name on file | FTX Trading Ltd. | BRL | 2.312040000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | 12.000000000000000 | | 0.000000005646629 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 66546 | Name on file | FTX Trading Ltd. | AUD | 280,000.000000000000000 | FTX Trading Ltd. | 0.000291130965516 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47894 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | AUD | 0.000000008885456 | | 0.000000008885456 |
| | | | BNB | 2.500000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | 0.000000003648000 | | 0.000000003648000 |
| | | | ETH | 0.000000004390000 | | 0.000000004390000 |
| | | | FTT | -0.000000001563247 | | -0.000000001563247 |
| | | | LTC | 0.000000007193110 | | 0.000000007193110 |
| | | | LUNA2 | 0.500359992900000 | | 0.500359992900000 |
| | | | LUNA2_LOCKED | 1.150289100000000 | | 1.150289100000000 |
| | | | MATIC | 16.156818989319998 | | 16.156818989319998 |
| | | | PAXG | 0.000000009000000 | | 0.000000009000000 |
| | | | SOL | 0.000000008232958 | | 0.000000008232958 |
| | | | USD | 0.570545206135275 | | 0.570545206135275 |
| | | | USDT | 0.000000003063011 | | 0.000000003063011 |
| | | | Other Activity Asserted: 2.5 BNB - FTX froze hacker BNB who stole it from me and didn't give me back ticket #******** from 15/06/2022, 11:17:49 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 82920 | Name on file | FTX Trading Ltd. | FTT | 0.000000004135995 | FTX Trading Ltd. | 0.000000004135995 |
| | | | GBP | 101.471140140000000 | | 101.471140140000000 |
| | | | MNGO | 2,240.000000000000000 | | 0.000000000000000 |
| | | | RAY | 66.986452000000000 | | 66.986452000000000 |
| | | | SRM | 49.990000000000000 | | 0.990000000000000 |
| | | | STEP | 301.533000000000000 | | 301.533000000000000 |
| | | | USD | 0.000000009215745 | | 0.000000009215745 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 40797* | Name on file | FTX Trading Ltd. | EUR | | FTX Trading Ltd. | 0.000000007881480 |
| | | | USDT | 497.740000000000000 | | 397.736719894788960 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 18138 | Name on file | West Realm Shires Services Inc. | AVAX | 22.377600000000000 | West Realm Shires Services Inc. | 22.377600000000000 |
| | | | USD | 83.987500000000000 | | 8.192000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 64260 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 31,998.925400000000000 | | 31,998.925400000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BRZ-PERP | 60.000000000000000 | | 60.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | FTT | 1.200000002132522 | | 1.200000002132522 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT | 65.000000000000000 | | | 65.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000062 | | | 0.000000000000062 |
| | | | KAVA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.942192769600000 | | | 0.942192769600000 |
| | | | LUNA2_LOCKED | 2.198449796000000 | | | 2.198449796000000 |
| | | | LUNC | 100,000.000000000000000 | | | 100,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 11.000000000000000 | | | 11.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 150.000000000000000 | | | 150.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TONCOIN | 20.000000000000000 | | | 20.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.002606000000000 | | | 0.002606000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | -83.868611278112650 |
| | | | USDT | 0.276117690920603 | | | 0.276117690920603 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53245 | Name on file | FTX Trading Ltd. | AVAX | 0.000000009273462 | FTX Trading Ltd. | 0.000000009273462 |
| | | | BTC | 0.000000004869204 | | 0.000000004869204 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.000000007567929 | | 0.000000007567929 |
| | | | ETH | 0.000000001212743 | | 0.000000001212743 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000001212743 | | 0.000000001212743 |
| | | | EUR | 0.000000008178448 | | 0.000000008178448 |
| | | | FTT | 0.038649495505448 | | 0.038649495505448 |
| | | | LINK | 0.000000004127500 | | 0.000000004127500 |
| | | | LTC | 0.000000005456499 | | 0.000000005456499 |
| | | | LUNA2 | 0.890135149200000 | | 0.890135149200000 |
| | | | LUNA2_LOCKED | 2.076982015000000 | | 2.076982015000000 |
| | | | LUNC | 40,000.000000000000000 | | 40,000.000000000000000 |
| | | | NEAR | 142.500000000000000 | | 142.500000000000000 |
| | | | SOL | 0.000000007668000 | | 0.000000007668000 |
| | | | TRX | 1,689.550000000000000 | | 0.558737336383069 |
| | | | USD | 0.006538709295569 | | 0.006538709295569 |
| | | | USDT | 0.182056583637561 | | 0.182056583637561 |
| | | | USTC | 100.000000000000000 | | 100.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60379 | Name on file | FTX Trading Ltd. | AURY | 225.747825510000000 | FTX Trading Ltd. | 225.747825510000000 |
| | | | FTX | 9,671.000000000000000 | | 0.000000000000000 |
| | | | USDT | 0.000000062028684 | | 0.000000062028684 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79534 | Name on file | FTX Trading Ltd. | BRL | 533.760000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.001399620000000 | | 0.001399620000000 |
| | | | FTM | 6.998670000000000 | | 6.998670000000000 |
| | | | FTT | 0.999810000000000 | | 0.999810000000000 |
| | | | GODS | 0.098100000000000 | | 0.098100000000000 |
| | | | MBS | 76.985370000000000 | | 76.985370000000000 |
| | | | POLIS | 11.597796000000000 | | 11.597796000000000 |
| | | | USD | 69.108092623742400 | | 69.108092623742400 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62633 | Name on file | FTX Trading Ltd. | TRX | 525,000.000000000000000 | FTX Trading Ltd. | 0.000011000000000 |
| | | | USDT | 10,000.000000000000000 | | 0.000000528651473 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 306* | Name on file | West Realm Shires Services Inc. | DOGE | | | West Realm Shires Services Inc. | 870.341148380000000 |
| | | | SHIB | | | | 8,403,354.818412760000000 |
| | | | USD | 223.080000000000000 | | | 0.000000000461110 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 96393 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | | 2.000000000000000 |
| | | | POLIS | | | | 34.640035468895440 |
| | | | Other Activity Asserted: 500 d - Cripto | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 36128 | Name on file | FTX Trading Ltd. | BNB | 0.276857320000000 | | FTX Trading Ltd. | 0.276857320000000 |
| | | | BTC | 0.005000000000000 | | | 0.005000000000000 |
| | | | CRO | 150.000000000000000 | | | 150.000000000000000 |
| | | | ETH | 0.045000000000000 | | | 0.045000000000000 |
| | | | ETHW | 0.045000000000000 | | | 0.045000000000000 |
| | | | USD | 295.263901688056650 | | | 195.263901688056650 |
| | | | USDT | 14.473249560000000 | | | 14.473249560000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 52269 | Name on file | West Realm Shires Services Inc. | USD | 2,516,390.730000000000000 | | West Realm Shires Services Inc. | 2,516,390.730000000000000 |
| | | | Other Activity Asserted: 2516390.73 - We cannot be sure which exchange applies to our claim, as the many business names are confusing and FTX is notorious for comingling funds | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 89614 | Name on file | West Realm Shires Services Inc. | BTC | 0.010333940000000 | | West Realm Shires Services Inc. | 0.010333940000000 |
| | | | ETH | 0.039000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.039000000000000 | | | 0.039000000000000 |
| | | | USD | 0.000138912754499 | | | 0.000138912754499 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 66207 | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 | | FTX Trading Ltd. | 3.000000000000000 |
| | | | BAO | 19.000000000000000 | | | 19.000000000000000 |
| | | | BNB | 0.000000430000000 | | | 0.000000430000000 |
| | | | BTC | 0.004658755157701 | | | 0.004658755157701 |
| | | | BTC-PERP | 0.001100000000000 | | | 0.001100000000000 |
| | | | DOGE | 152.866273880000000 | | | 152.866273880000000 |
| | | | ETH | 0.000000061425740 | | | 0.000000061425740 |
| | | | ETHW | 0.000000061425740 | | | 0.000000061425740 |
| | | | KIN | 21.000000000000000 | | | 21.000000000000000 |
| | | | SHIB | 1,361,788.607279180000000 | | | 1,361,788.607279180000000 |
| | | | SOL | 0.116543748301743 | | | 0.116543748301743 |
| | | | TRX | 4.000000000000000 | | | 4.000000000000000 |
| | | | USD | 0.000000000000000 | | | -23.830446245604290 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 24233 | Name on file | FTX Trading Ltd. | BTC-PERP | | | FTX Trading Ltd. | 0.000000000000007 |
| | | | ETHW | | | | 0.000000000289263 |
| | | | EUR | | | | -0.002719449724841 |
| | | | FTT | | | | 0.000000008863902 |
| | | | LUNA2 | | | | 0.006323486377000 |
| | | | LUNA2_LOCKED | | | | 0.014754801550000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | USD | 125,000.000000000000000 | | | -0.000067156393923 |
| | | | USDT | | | | 0.000000006790917 |
| | | | USTC | | | | 0.895120060000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 65851 | Name on file | FTX Trading Ltd. | AUD | 0.000028883811579 | | FTX Trading Ltd. | 0.000028883811579 |
| | | | USD | 0.000000011763238 | | | 0.000000011763238 |
| | | | Other Activity Asserted: $220,000.00 AUD - ******** | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 90112 | Name on file | FTX Trading Ltd. | BNB | 0.000000000716008 | | FTX Trading Ltd. | 0.000000000716008 |
| | | | BTC | 0.000000000203000 | | | 0.000000000203000 |
| | | | CRO | 0.000000000286638 | | | 0.000000000286638 |
| | | | ETH | 0.000000001139840 | | | 0.000000001139840 |
| | | | FTT | 0.0000000649964314 | | | 0.0000000649964314 |
| | | | GBP | 0.000000000737702 | | | 0.000000000737702 |
| | | | RUNE | 161.528571225729040 | | | 80.764285615729040 |
| | | | SHIB | 8,600,000.000000000000000 | | | 8,600,000.000000000000000 |
| | | | SOL | 0.000000006535710 | | | 0.000000006535710 |
| | | | USD | 202.910000000000000 | | | 202.910641027760250 |
| | | | USDT | 0.000000010666448 | | | 0.000000010666448 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 63542 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.006050520000000 | | | 0.006050520000000 |
| | | | BTC-0325 | 0.000000000000000 | | | 0.000000000000000 |

306*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC-MOVE-0420 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0810 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0816 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EUR | 54.037997060000000 | | | 54.037997060000000 |
| | | | FTT | 0.003000297688179 | | | 0.003000297688179 |
| | | | FTT-PERP | 1.000000000000000 | | | 1.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | 0.003622400000000 | | | 0.003622400000000 |
| | | | NEAR-PERP | 29.000000000000000 | | | 29.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.978602000000000 | | | 0.978602000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | -83.550969122840060 |
| | | | USDT | 0.000000023236974 | | | 0.000000023236974 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 73560 | Name on file | West Realm Shires Services Inc. | USD | 187,000.000000000000000 | West Realm Shires Services Inc. | | 0.008577058310330 |
| | | | USDT | 0.000000004271991 | | | 0.000000004271991 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 91525 | Name on file | FTX Trading Ltd. | AVAX | 16.137000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | BTC-PERP | 0.072679190000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.401210990000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 48.140064200000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 0.012161271812479 | | | 0.012161271812479 |
| | | | USDT | -0.009996496417880 | | | -0.009996496417880 |
| | | | XRP | 4,979.450000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17938 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | 213.215288246301700 | | | 213.215288246302000 |
| | | | DOT-PERP | 0.000000000000341 | | | 0.000000000000341 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 1.993860429342266 | | | 1.993860429342266 |
| | | | Other Activity Asserted: 213.2152883 - i withdrew $DOT but i never recieved it (********) | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. The DOT withdrawal asserted in the claimant's other activity has been included in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 88209 | Name on file | FTX Trading Ltd. | ENS-PERP | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | FTT | 0.000000002147870 | | | 0.000000002147870 |
| | | | LUNA2 | 0.000000004000000 | | | 0.000000004000000 |
| | | | LUNA2_LOCKED | 10.501620790000000 | | | 10.501620790000000 |
| | | | LUNC | 980,035.730050000000000 | | | 980,035.730050000000000 |
| | | | TRX | 761.010000000000000 | | | -761.011652080973900 |
| | | | USD | -1.687009165837429 | | | -1.687009165837429 |
| | | | WAVES-0624 | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20264 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000001 | FTX Trading Ltd. | | 0.000000000000001 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000002 | | | -0.000000000000002 |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000002 | | | -0.000000000000002 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000005 | | | 0.000000000000005 |
| | | | AXS-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000000014000000 | | | 0.000000014000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000021 | | | 0.000000000000021 |
| | | | CELO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000014 | | | -0.000000000000014 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETH | 0.000000002429360 | | 0.000000002429360 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000002146718 | | 0.000000002146718 |
| | | | FTT-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000069849 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.000308890000000 | | 0.000308890000000 |
| | | | SRM_LOCKED | 0.001530220000000 | | 0.001530220000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 178.000000000000000 | | 125.796567375514210 |
| | | | USDT | 0.000827206789299 | | 0.000827206789299 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40729 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.468000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000006811506 | | 0.000000006811506 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 30,626.629000000000000 | | 0.000000000000000 |
| | | | FTT | 49.417324319227840 | | 49.417324319227840 |
| | | | IOTA-PERP | 38,000.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 16,707.230000000000000 | | 0.000468563249321 |
| | | | USDT | 3,447.229000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: 53,983.85 US dollar - Prior to FTX filing for bankruptcy, I filed a complaint with FTX legal. FTX blocked me from entering my account while I had open trades on. When trying to close the positions, I was refuse access to my account. As soon as this happened I contacted support and legal but had no reply from legal and only a automated response from support. I lost close to 55,000.00US dollars in this process | | | 0.000000000000000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 70371* | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | EUR | 0.000000003462726 | | | 0.000000003462726 |
| | | | FTT | 176.027529550000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.004931113151000 | | | 0.004931113151000 |
| | | | LUNA2_LOCKED | 0.011505930680000 | | | 0.011505930680000 |
| | | | POC Other Crypto Assertions: SERUM | 1.000000000000000 | | | |
| | | | SURFERS X CRYPTO BAHAMAS #115 (326826492655474240) | | | | 0.000000000000000 |
| | | | SOL | 1.619692210000000 | | | 1.619692210000000 |
| | | | SRM | 221.678676020000000 | | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 0.611574844490004 | | | 0.611574844490004 |
| | | | USDT | 110.545392384000000 | | | 110.545392384000000 |
| | | | USTC | 0.698022902800000 | | | 0.698022902800000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 32130 | Name on file | FTX Trading Ltd. | ALT-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.005029160000000 | | | 0.005029167659195 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CREAM-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | ETH | 0.008952810000000 | | | 0.008952814000000 |
| | | | ETHBULL | | | | 0.000000006000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | 0.008952810000000 | | | 0.008952814000000 |
| | | | FTT | 6.989671400000000 | | | 6.989671400000000 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | SOL | 0.329147800000000 | | | 0.329147800000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | USD | 52.000000000000000 | | | 0.521732570426395 |
| | | | USDT | | | | 0.000000005265317 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 21407* | Name on file | FTX Trading Ltd. | FTM | 63.996390000000000 | | FTX Trading Ltd. | 63.996390000000000 |
| | | | LINK | | | | 4.514054228708220 |
| | | | TONCOIN | 61.892001000000000 | | | 61.892001000000000 |
| | | | USD | 105.000000000000000 | | | 1.913973337500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 83255 | Name on file | West Realm Shires Services Inc. | BTC | 0.000103480000000 | | West Realm Shires Services Inc. | 0.000103480000000 |
| | | | USD | 0.000338019521375 | | | 0.000338019521375 |
| | | | Other Activity Asserted: 5560000 - senior fraud using this platform | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 91993 | Name on file | FTX Trading Ltd. | BTC | 13.321437907626900 | | FTX Trading Ltd. | 13.321437907626900 |
| | | | BULL | 0.000000010700000 | | | 0.000000010700000 |
| | | | ETH | 0.893764340061070 | | | 0.893764340061070 |
| | | | ETHW | 0.889499962069840 | | | 0.889499962069840 |
| | | | FTT | 22,863.555049000000000 | | | 22,863.555049000000000 |
| | | | SOL | 1,847.628597234000000 | | | 1,847.628597234000000 |
| | | | SRM | 43,437.311929610000000 | | | 43,437.311929610000000 |
| | | | SRM_LOCKED | 32,308.725313540000000 | | | 32,308.725313540000000 |
| | | | USD | 529,168.687454667200000 | | | 529,168.687454667200000 |
| | | | Other Activity Asserted: Approx USD1.1MM, BTC 2.9 - I was an ex-employee of FTX. I also have another FTX account under ******** | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 60945 | Name on file | FTX Trading Ltd. | ATOM-PERP | 9.220000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-PERP | 86.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000000009419192 | | | 0.000000009419192 |
| | | | USDT | 3.312156060000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 24566 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | APT | 2.252134480000000 | | | 2.252134480000000 |
| | | | BAO | 4.000000000000000 | | | 4.000000000000000 |
| | | | BNB | 0.091788550000000 | | | 0.091788550000000 |
| | | | BTC | 0.000821960000000 | | | 0.000821960000000 |
| | | | DENT | 1.000000000000000 | | | 1.000000000000000 |
| | | | ETH | 0.020664568000000 | | | 0.020664568000000 |
| | | | ETHW | 0.000000008000000 | | | 0.000000008000000 |
| | | | FTT | 1.367195020000000 | | | 1.367195020000000 |
| | | | GBP | 0.000186414969258 | | | 0.000186414969258 |
| | | | HNT | 3.002000640000000 | | | 3.002000640000000 |
| | | | KIN | 4.000000000000000 | | | 4.000000000000000 |
| | | | MATIC | 100.099734350000000 | | | 100.099734350000000 |
| | | | MATIC-PERP | 92.000000000000000 | | | 92.000000000000000 |
| | | | TRX | 2.000000000000000 | | | 2.000000000000000 |
| | | | USD | 1.360000000000000 | | | -94.404260549560220 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 69765* | Name on file | FTX Trading Ltd. | ATLAS-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | LTC | 0.000000007274226 | | | 0.000000007274226 |
| | | | LUNA2 | 79.896507200000000 | | | 0.000000000000000 |

70371*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
21407*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
69765*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LUNA2_LOCKED | | | 79.896507200000000 |
| | | | RSR | 7,300.000000000000000 | | 7,300.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 80.800692638202894 | | 80.800692638202580 |
| | | | USDT | 3.825200009335821 | | 3.825200009335821 |
| | | | USTC | 4,847.030038747575130 | | 4,847.030038747575000 |
| | | | USTC-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 15729 | Name on file | West Realm Shires Services Inc. | BF_POINT | | West Realm Shires Services Inc. | 100.000000000000000 |
| | | | DOGE | | | 0.000000004477218 |
| | | | NFT (341902144397466923/FTX - OFF THE GRID MIAMI #1511) | | | 1.000000000000000 |
| | | | NFT (554340568723744260/IMOLA TICKET STUB #1175) | | | 1.000000000000000 |
| | | | USD | 200.000000000000000 | | 100.223720925467290 |
| | | | USDT | | | 0.000000000174988 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 44835 | Name on file | FTX Trading Ltd. | USD | | FTX Trading Ltd. | 0.691817984417684 |
| | | | XPLA | 6,000.000000000000000 | | 4,907.367423000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 23732 | Name on file | FTX Trading Ltd. | TONCOIN | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | USD | 3,301.292800000000000 | | 0.000000003500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93163 | Name on file | FTX Trading Ltd. | BTC | 0.030000000000000 | FTX Trading Ltd. | 0.000000008538555 |
| | | | MOB | 1.000000000000000 | | 0.000000007119731 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 68638 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.015800000000000 | | 0.015800000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 0.000000002825360 | | 0.000000002825360 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000806000000000 | | 0.000806000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1.356531514010588 | | 1.356531514010588 |
| | | | USDT | 148.725321567472340 | | 74.365321567472340 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 95362 | Name on file | FTX Trading Ltd. | DOGE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 0.000871180000000 | | 0.000871180000000 |
| | | | ETHW | 0.000874980000000 | | 0.000874980000000 |
| | | | FTT | 0.097929000000000 | | 0.097929000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | -5.260000000000000 |
| | | | USD | 342.080000000000000 | | 342.077412755265400 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 60868 | Name on file | FTX Trading Ltd. | GBP | 35,200.000000000000000 | FTX Trading Ltd. | 0.000000462686090 |
| | | | Other Activity Asserted: I cannot check no - I cannot check no | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 31165 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | |
| | | | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | 85.100000000000000 | | 85.100000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000010000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ROOK | 1.263000000000000 | | 1.263000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | STG | 3.966650000000000 | | 3.966650000000000 |
| | | | USD | | | -37.650750125540980 |
| | | | USDT | | | 0.067290096487678 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 33570 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | 0.078152990000000 | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.078152992090308 |
| | | | EUR | 104.610000000000000 | | 104.613656669269490 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | SOL | 3.360661250000000 | | 3.360661254101804 |
| | | | USD | | | 0.000000012428132 |
| | | | USDT | | | 0.000000000317238 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 55915 | Name on file | FTX Trading Ltd. | POC Other Fiat Assertions: 50.000 € | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.382335710000000 | | 0.382335710000000 |
| | | | USD | 43,082.939095775180000 | | 43,082.939095775180000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80522 | Name on file | West Realm Shires Services Inc. | BTC | 0.002519290000000 | West Realm Shires Services Inc. | 0.002519290000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.033451900000000 | | 0.033451900000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 150.058190120283330 | | 50.058190120283330 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 82281 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000003 |
| | | | ATLAS | | | 9.326800000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000000667730 |
| | | | BTC-MOVE-0521 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000072790000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000072790000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.094600000000000 |
| | | | LUNC-PERP | | | 0.000000000000001 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000007 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | USD | 200.000000000000000 | | 107.579232699894720 |
| | | | USDT | | | 0.000043327065556 |
| | | | WAVES-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 71579 | Name on file | FTX Trading Ltd. | AUD | 287,300.000000000000000 | FTX Trading Ltd. | 100.000076949066570 |
| | | | ETH | 0.000000007254834 | | 0.000000007254834 |
| | | | USD | 0.000000003837403 | | 0.000000003837403 |
| | | | Other Activity Asserted: $287,200 - Money frozen by FTX and not sent to place claimed by FTX $52,250.  Money sent by FTX to an unknown scammer [claiming to be IBC exchange] $234,950. See attachment if there is a place to put it! | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| | | | | | | |
|---|---|---|---|---|---|---|
| 11884 | Name on file | FTX Trading Ltd. | SHIB | 10,228,580.846058660000000 | FTX Trading Ltd. | 10,228,580.846058660000000 |
| | | | USD | 92.057227614500000 | | 0.000000004421342 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 41730 | Name on file | FTX Trading Ltd. | ADA-PERP | 75.000000000000000 | FTX Trading Ltd. | 75.000000000000000 |
| | | | AVAX | 2.012380810000000 | | 2.012380810000000 |
| | | | BTC | 0.003016720000000 | | 0.003016720000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.020126900000000 | | 0.020126900000000 |
| | | | FTT | 1.012464220000000 | | 1.012464220000000 |
| | | | MATIC-PERP | 20.000000000000000 | | 20.000000000000000 |
| | | | ONE-PERP | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | SOL | 1.006680340000000 | | 1.006680340000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -45.049173243600000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 81810 | Name on file | West Realm Shires Services Inc. | USD | 583,824.960000000000000 | West Realm Shires Services Inc. | 0.000000007237145 |
| | | | USDT | 74,100.000000000000000 | | 0.000000001175821 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 27652 | Name on file | FTX Trading Ltd. | AUD | 53,750.000000000000000 | FTX Trading Ltd. | 0.003654688346310 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 76588 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BNB | 0.000775000000000 | | 0.000775000000000 |
| | | | TON | 534.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000777000000000 | | 0.000777000000000 |
| | | | USD | 293.401509370000000 | | 0.076738506000000 |
| | | | USDT | 0.000000003404645 | | 0.000000003404645 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 20927 | Name on file | FTX Trading Ltd. | CHZ | 579.889800000000000 | FTX Trading Ltd. | 579.889800000000000 |
| | | | CRV | 29.994300000000000 | | 29.994300000000000 |
| | | | EGLD-PERP | 0.750000000000000 | | 0.750000000000000 |
| | | | ETH | 0.112996200000000 | | 0.112996200000000 |
| | | | ETHW | 0.039996200000000 | | 0.039996200000000 |
| | | | EUR | 0.000000002547526 | | 0.000000002547526 |
| | | | USD | 0.000000000000000 | | -86.479885738783200 |
| | | | USDT | 0.000000007670890 | | 0.000000007670890 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 2,344.000000000000000 | | 2,344.000000000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 96477 | Name on file | FTX Trading Ltd. | EUR | 448,000.000000000000000 | FTX Trading Ltd. | 0.000091003549010 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 73652 | Name on file | West Realm Shires Services Inc. | USD | 176.620000000000000 | West Realm Shires Services Inc. | 114.624685224303060 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 76965 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007456020 | FTX Trading Ltd. | 0.000000007456020 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 1,123.120954933294600 | | 1,123.120954933294600 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000007635223 | | 0.000000007635223 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | 0.000000009200000 | | 0.000000009200000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.003584590000000 | | 0.003584590000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 26.000000000000000 | | 26.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000005221917 | | 0.000000005221917 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN | 267,260.665534450000000 | | 267,260.665534450000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC | 0.000000001770000 | | 0.000000001770000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 5.908884050000000 | | 5.908884050000000 |
| | | | LUNA2_LOCKED | 13.787396120000000 | | 13.787396120000000 |
| | | | LUNC | 2,769.004130000000000 | | 2,769.004130000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN | 0.000000004954276 | | | 0.000000004954276 |
| | | | ROSE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STMX | 0.000000008940902 | | | 0.000000008940902 |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000067000000000 | | | 0.000067000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.794322805274919 | | | 0.794322805274919 |
| | | | USDT | 0.000000040702350 | | | 0.000000040702350 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 0.004408926640396 | | | 0.004408926640396 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: 26 - DOT | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. The DOT asserted in the claimant's other activity has been included in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| 1141 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | | 7.270694793721450 |
| | | | ATOM | | | | 82.707148480000000 |
| | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | AVAX | | | | 20.776851450000000 |
| | | | BAL | | | | 0.000000009500000 |
| | | | BAND | | | | 0.000000010747160 |
| | | | BNB | | | | 0.000000008644610 |
| | | | BTC | | | | 0.343499850633582 |
| | | | BULL | | | | 0.095020475100000 |
| | | | ETH | | | | 30.256675625886400 |
| | | | ETHW | | | | 1.931694776336400 |
| | | | EUR | | | | 47.025230079133740 |
| | | | FTT | | | | 362.611141746279200 |
| | | | HNT | | | | 0.000000002169120 |
| | | | LINK | | | | 41.356976055000000 |
| | | | LTC | | | | 0.000000006977600 |
| | | | MATIC | | | | 2,633.240708754795000 |
| | | | RAY | | | | 60.403478021288960 |
| | | | SNX | | | | 0.000021875000000 |
| | | | SOL | | | | 87.169971096881770 |
| | | | STETH | | | | 15.240570603796426 |
| | | | USD | 149,454.000000000000000 | | | 54,757.061461672880000 |
| | | | USDT | | | | 131.469322455990980 |
| | | | VETBULL | | | | 5,676.028375000000000 |
| | | | YFI | | | | 0.000000000400000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 14356 | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: $96046 ($52000 DEPOSIT) | | West Realm Shires Services Inc. | | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | USD | 96,046.000000000000000 | | | 0.000000010298354 |
| | | | Other Activity Asserted: 496046 - ftx FARM GAME | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 59621 | Name on file | FTX Trading Ltd. | BTC | 0.008412300000000 | FTX Trading Ltd. | | 0.000098378000000 |
|---|---|---|---|---|---|---|---|
| | | | ETH | 0.094806200000000 | | | 0.051996000000000 |
| | | | ETHW | | | | 0.051996000000000 |
| | | | FTT | | | | 0.005160149697994 |
| | | | SPELL | 56.100000000000000 | | | 88.042800000000000 |
| | | | SPELL-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 98.025101187351740 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 78351 | Name on file | FTX Trading Ltd. | GBP | 0.000111545140170 | FTX Trading Ltd. | | 0.000111545140170 |
|---|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: I DO NOT RECOGNISE THE WITHDRAWALS. I NEVER HAD ACCESS TO MY FTX ACCOUNT UNTIL YESTERDAY (9/25/22) - GBP39'393.50 | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 83964 | Name on file | West Realm Shires Services Inc. | AAVE | 0.999000000000000 | West Realm Shires Services Inc. | | 0.999000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.010589400000000 | | | 0.010589400000000 |
| | | | DOGE | 2,008.000000000000000 | | | 2,008.000000000000000 |
| | | | USD | 531.470000000000000 | | | 1,031.477915776000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| 65940 | Name on file | FTX Trading Ltd. | MATICBULL | -0.000000003168509 | FTX Trading Ltd. | | -0.000000003168509 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 1.706418717395716 | | | 1.706418717395716 |
| | | | VETBULL | 15.061525078494848 | | | 15.061525078494848 |
| | | | XRPBULL | -0.000000003463980 | | | -0.000000003463980 |
| | | | Other Activity Asserted: Na - Nft | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 88069 | Name on file | FTX Trading Ltd. | BTC | 0.009900000000000 | FTX Trading Ltd. | | 0.009900000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | -47.406375269390140 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46269 | Name on file | FTX Trading Ltd. | BTC | 0.014697060000000 | FTX Trading Ltd. | | 0.014697060000000 |
| | | | EUR | 74.590000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 33373* | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FTT-PERP | | | | -46.100000000000000 |
| | | | SOL-PERP | | | | -0.000000000000007 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | USD | 260.270000000000000 | | | 260.266359290881550 |
| | | | USDT | | | | 0.000025414312925 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 79177 | Name on file | FTX Trading Ltd. | BCH | 2.000000000000000 | FTX Trading Ltd. | | 0.000008910000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 200.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 200.000000000000000 | | | -0.000024459527147 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 52181 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 6.298988335732345 | | | 6.298988335732345 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000448000000000 | | | 0.000448000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 15.868448000000000 | | | 15.868448000000000 |
| | | | FTT | 5,025.194960000000000 | | | 5,025.194960000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | 0.002840720000000 | | | 0.002840720000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 47,850.001361000000000 | | | 47,850.001361000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.002586337903597 | | | 0.002586337903597 |
| | | | USDT | 0.000000009016323 | | | 0.000000009016323 |
| | | | XRP | 3,163.000000000000000 | | | 3,163.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: 47850 TRX - ONE OF MY TOP-UP WAS NOT CREDITED TO ACCOUNT ******** | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. The TRX asserted in the claimant's other activity has been added to the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82979 | Name on file | FTX Trading Ltd. | AUD | 127.752720840000000 | FTX Trading Ltd. | | 127.752720840000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 8.300000000000000 | | | 8.300000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 46.191437687568200 | | | 5.289037687568200 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87926 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | | 0.000000000000000 |
| | | | DOT | | | | 0.000000000000000 |
| | | | TRX | 52.947000000000000 | | | 52.947000000000000 |
| | | | USD | 0.102402500000000 | | | 0.102402500000000 |
| | | | Other Activity Asserted: 120,000 - Missing coins | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87359 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | ETH | 0.126896207043947 | | | 0.126896207043947 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.000000020854907 | | | 0.000000020854907 |
| | | | LUNA2_LOCKED | 0.000000048661450 | | | 0.000000048661450 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | -59.316067387494510 |
| | | | USDT | 0.000000008305268 | | | 0.000000008305268 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 55488 | Name on file | FTX Trading Ltd. | ALGO | 22.000000000000000 | FTX Trading Ltd. | | 22.000000000000000 |
| | | | ALICE | 8.699000000000000 | | | 8.699000000000000 |
| | | | ATLAS | 989.802000000000000 | | | 989.802000000000000 |

33373*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | AVAX | 2.400000000000000 | | 2.400000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20200626 | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 49.990000000000000 | | 49.990000000000000 |
| | | | ENJ | 19.996000000000000 | | 19.996000000000000 |
| | | | FTM | 95.998200000000000 | | 95.998200000000000 |
| | | | FTM-PERP | 182.000000000000000 | | 182.000000000000000 |
| | | | FTT | 1.999600000000000 | | 1.999600000000000 |
| | | | GALA | 269.946000000000000 | | 269.946000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | MANA | 81.991200000000000 | | 81.991200000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 7.500000000000000 | | 7.500000000000000 |
| | | | SAND | 100.986600000000000 | | 100.986600000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP | 410.000000000000000 | | 410.000000000000000 |
| | | | SOL | 1.190000000000000 | | 1.190000000000000 |
| | | | SOL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL | 800.000000000000000 | | 800.000000000000000 |
| | | | TLM | 117.000000000000000 | | 117.000000000000000 |
| | | | USD | 0.000000000000000 | | -57.838206292921650 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93061 | Name on file | West Realm Shires Services Inc. | BTC | 0.021240000000000 | West Realm Shires Services Inc. | 0.016800100000000 |
| | | | USD | 2.302757600000000 | | 2.302757600000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 81452 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000099772000000 | | 0.000099772000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.001188722000000 | | 0.001188722000000 |
| | | | DOT-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETH | 0.000396430000000 | | 0.000396430000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000396430000000 | | 0.000396430000000 |
| | | | FTM | 0.000000009724000 | | 0.000000009724000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.187390238621723 | | 0.187390238621723 |
| | | | GAL-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 5.200731909000000 | | 5.200731909000000 |
| | | | LUNA2_LOCKED | 12.135041120000000 | | 12.135041120000000 |
| | | | LUNC | 1,132,470.322635969400000 | | 1,132,470.322635969400000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | -0.102380064255060 | | -0.102380064255060 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -38.619715332666550 |
| | | | USDT | 0.000000012991781 | | 0.000000012991781 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000007115258 | | 0.000000007115258 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 17750 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 180.000000000000000 | | 180.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 451.000000002402000 | | 451.000000002402000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SAND | 8.000000000000000 | | 8.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -81.310004680945700 |
| | | | USDT | 0.000000013154713 | | 0.000000013154713 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76568 | Name on file | FTX Trading Ltd. | ATLAS | 148.214497120000000 | FTX Trading Ltd. | 148.214497120000000 |
| | | | ETH | 0.078000000000000 | | 0.078000000000000 |
| | | | ETHW | 0.078000000000000 | | 0.078000000000000 |
| | | | POLIS | 0.083242000000000 | | 0.083242000000000 |
| | | | SOL | 6.359297750000000 | | 6.359297750000000 |
| | | | USD | 0.000000000000000 | | -67.897007561441240 |
| | | | USDT | -0.008371999507137 | | -0.008371999507137 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94314 | Name on file | West Realm Shires Services Inc. | BTC | 0.011389740000000 | West Realm Shires Services Inc. | 0.011389740000000 |
| | | | SOL | 5.994600000132128 | | 5.994600000132128 |
| | | | USD | 0.000000000000000 | | -70.289272051885630 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.