**<u>EXHIBIT A</u>**

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (KBO) |
| Debtors. | (Jointly Administered) |
| | Ref. No. __ |

### ORDER SUSTAINING FTX RECOVERY TRUST'S ONE HUNDRED EIGHTY-EIGHTH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the one hundred eighty-eighth omnibus objection (the "Objection")[2] of the FTX Recovery Trust[3], for entry of an order (this "Order") sustaining the Objection and modifying and reducing the Overstated Claims set forth in Schedule 1 attached hereto, and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

[2] Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

[3] The FTX Recovery Trust (a/k/a the Consolidated Wind Down Trust) was established on January 3, 2025, the effective date of the Debtors' (as defined below) confirmed *Second Amended Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* [D.I. 26404-1].

and adequate notice of the Objection and the relief requested therein has been provided in accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the FTX Recovery Trust; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated Claim set forth in <u>Schedule 1</u> attached hereto is modified and reduced.  The claims listed in the column titled "Modified Claims" identified in <u>Schedule 1</u> attached hereto shall remain on the claims register, subject to the FTX Recovery Trust's further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the FTX Recovery Trust's right to object on any other grounds that the FTX Recovery Trust discovers is preserved.

4.      To the extent a response is filed regarding any Overstated Claim, each such Overstated Claim, and the Objection as it pertains to such Overstated Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Overstated Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested

matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The FTX Recovery Trust is authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the FTX Recovery Trust may have to enforce rights of setoff against the claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made by the FTX Recovery Trust pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors or the FTX Recovery Trust under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the FTX Recovery Trust's or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the FTX Recovery Trust; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.    This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
      Wilmington, Delaware                               The Honorable Karen B. Owens
                                                Chief United States Bankruptcy Judge

## SCHEDULE 1

**Overstated Claims**

FTX Trading Ltd. 22-11068 (KBO)
One Hundred Eighty-Eighth Omnibus Claims Objection
Schedule 1 - Modified Claims

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 64860 | Name on file | FTX Trading Ltd. | APE | 0.000000010000000 | | FTX Trading Ltd. | 0.000000010000000 |
| | | | ETH | 0.000602970000000 | | | 0.000602970000000 |
| | | | FTT | 19.996000000000000 | | | 19.996000000000000 |
| | | | TRX | 35,498.000000000000000 | | | 35,498.000000000000000 |
| | | | USD | 14,647.000000000000000 | | | 0.193906422155868 |
| | | | USDT | 98.382921361577350 | | | 98.382921361577350 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 52518 | Name on file | FTX Trading Ltd. | AGLD | 0.000000010000000 | | FTX Trading Ltd. | 0.000000010000000 |
| | | | ATLAS | 9.998974900000000 | | | 9.998974900000000 |
| | | | AURY | 0.918700400000000 | | | 0.918700400000000 |
| | | | BTC | 0.000071257441545 | | | 0.000071257441545 |
| | | | DOGE | 0.515202000000000 | | | 0.515202000000000 |
| | | | ETH | 12.156995989450000 | | | 12.156995989450000 |
| | | | ETHW | 12.156995989450000 | | | 12.156995989450000 |
| | | | FTT | 489.863169900000000 | | | 489.863169900000000 |
| | | | POLIS | 3,611.260230688000000 | | | 3,611.260230688000000 |
| | | | SOL | 1,150.191572065200000 | | | 1,150.191572065200000 |
| | | | SRM | 10.175466770000000 | | | 10.175466770000000 |
| | | | SRM_LOCKED | 54.802045930000000 | | | 54.802045930000000 |
| | | | TULIP | 0.026706657000000 | | | 0.026706657000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 251,285.422936214956442 | | | 1,285.422936214956500 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76548 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-PERP | -0.000000000000005 | | | -0.000000000000005 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000026 | | | -0.000000000000026 |
| | | | BTC | 0.016943949267457 | | | 0.016943949267457 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000085 | | | 0.000000000000085 |
| | | | ETH | 0.131064410000000 | | | 0.131064410000000 |
| | | | ETH-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | ETHW | 0.131064410000000 | | | 0.131064410000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.030007593336000 | | | 0.030007593336000 |
| | | | FTT-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | PERP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 4,175.052427352249000 | | | 4,175.052427352249000 |
| | | | USDT | 0.000000001828568 | | | 0.000000001828568 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: the theft was approximately 70,000 usd on 9/21/21 an unauthorised person removed the 2FA on this account. FT approved the 2FA without freezing the account for 24 hours. The written policy of ftx at the time was violated internally by ftx allowing the theft. | | | 0.000000000000000 | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 66479 | Name on file | FTX Trading Ltd. | ETH | 0.158700000000000 | | FTX Trading Ltd. | 0.158700000000000 |
| | | | ETH-PERP | 2.000000000000000 | | | 2.000000000000000 |
| | | | ETHW | 0.158700000000000 | | | 0.158700000000000 |
| | | | FTT | 50.940959958000000 | | | 50.940959958000000 |
| | | | USD | 2,654.899966168814667 | | | 207.499049168814670 |
| | | | USDT | 20.901568860000000 | | | 20.901568860000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 48459 | Name on file | FTX Trading Ltd. | ALCX | 0.000917471120000 | | FTX Trading Ltd. | 0.000917471120000 |
| | | | ALCX-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | AMPL | -0.000000003163074 | | | -0.000000003163074 |

| | | | | Asserted Claims | | Modified Claims |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 15,000.000000000000000 | | -46,364.707064076100000 |
| | | | BAL | 0.000000100000000 | | 0.000000100000000 |
| | | | BCH | 0.000514930000000 | | 0.000514930000000 |
| | | | BIDEN | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | -0.120087020850357 | | -0.110967043605250 |
| | | | BTC-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-2020122S | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.200000000000000 | | 0.200000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.000397631222620 | | 1.000397631222620 |
| | | | ETH-PERP | -0.000000000000211 | | -0.000000000000211 |
| | | | ETHW | 1.000397613907810 | | 1.000397613907810 |
| | | | FTT | 0.049544181923764 | | 0.049544181923764 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA | 9.915041850000000 | | 9.915041850000000 |
| | | | MTA-2020092S | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK | 0.000413289470000 | | 0.000413289470000 |
| | | | RUNE | 0.064081781616830 | | 0.064081781616830 |
| | | | RUNE-PERP | 0.000000000014551 | | 0.000000000014551 |
| | | | SNX | 0.336986650000000 | | 0.336986650000000 |
| | | | SOL | 0.081282150000000 | | 0.081282150000000 |
| | | | SOL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000010000000 | | 0.000000010000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.002113390883569 | | 0.002113390883569 |
| | | | USDT | 111,059.820779667730000 | | 111,060.738979871992016 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claims |
|---|---|---|---|---|---|---|
| 93956 | Name on file | FTX Trading Ltd. | AUD | 0.000000008775465 | FTX Trading Ltd. | 0.000000008775465 |
| | | | ETH | 1.320802200000000 | | 1.320802200000000 |
| | | | ETHW | 1.320802200000000 | | 1.320802200000000 |
| | | | FTT | 0.000000001868220 | | 0.000000001868220 |
| | | | LINK | 29.000000000000000 | | 29.000000000000000 |
| | | | SAND | 601.050982910000000 | | 601.050982910000000 |
| | | | SOL | 28.628884000000000 | | 28.628884000000000 |
| | | | USD | 0.000000005166530 | | 0.000000005166530 |
| | | | USDT | 0.000000016365733 | | 0.000000016365733 |
| | | | XRP | 5,348.141496930000000 | | 5,348.141496930000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | Other Activity Asserted: 30,000 - With all my assets that was purchased the total amount | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claims |
|---|---|---|---|---|---|---|
| 93940 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000088984000000 | | 0.000088984000000 |
| | | | BTC-MOVE-20200810 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COPE | 0.000000009105120 | | 0.000000009105120 |
| | | | DEFI-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | -0.000000000000369 | | -0.000000000000369 |
| | | | USD | 0.000000085884460 | | 0.000000085884460 |
| | | | USDT | 320.000000066989860 | | 320.000000066989860 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | Other Activity Asserted: Not sure - Another account for ******** | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 47381. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claims |
|---|---|---|---|---|---|---|
| 72405 | Name on file | FTX Trading Ltd. | ATOMBULL | | FTX Trading Ltd. | 13.440000000000000 |
| | | | BTC | | | 0.050000000000000 |
| | | | BULLSHIT | | | 0.704200000000000 |
| | | | DEFIBULL | | | 0.179100000000000 |
| | | | DOGE-PERP | | | -60.422353937550000 |
| | | | USD | 25,000.000000000000000 | | 0.000000000000000 |
| | | | XRPBULL | | | 7.442786400000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claims |
|---|---|---|---|---|---|---|
| 92286 | Name on file | FTX Trading Ltd. | ETHW | 273.384312200000000 | FTX Trading Ltd. | 273.384312200000000 |
| | | | FTT | 0.484315235096427 | | 0.484315235096427 |
| | | | SOL | 6,006.968248000000000 | | 6,006.968248000000000 |
| | | | USD | 63.192037893630330 | | 63.192037893630330 |
| | | | | Other Activity Asserted: See Addendum - See Addendum | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 71352 | Name on file | FTX Trading Ltd. | BTC | 0.36265533000000 | | FTX Trading Ltd. | 0.36265533000000 |
| | | | GBP | 110.96058186141500 | | | 110.96058186141500 |
| | | | RSR | 1.00000000000000 | | | 1.00000000000000 |
| | | | | | | | |
| | | | Other Activity Asserted: ETH 0.00023803 ETHW 0.00023803 SOL 0.00207151 USDT - I have a separate claim for FTX.com exchange | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 68741. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 15504 | Name on file | West Realm Shires Services Inc. | SHIB | 0.00000000000000 | | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | SOL | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 100,000.00000000000000 | | | 100,000.00000000060000 |
| | | | | | | | |
| | | | Other Activity Asserted: $100,000 - I believe my Fiat was held on the FTX app and not FTX.us - this is all over confusing so I am doing the best I can | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 36161 | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH | 1.93400000500000 | | | 1.93400000500000 |
| | | | USD | 0.00407993648588 | | | 0.00407993648588 |
| | | | USDT | 7,447.83464250851200 | | | 7,447.83464250851200 |
| | | | | | | | |
| | | | Other Activity Asserted: 7€¨447,83 USDT + 1,934 ETH - I have only stable coin and etherum on FTX | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 91118 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | -0.00000000000003 | | | -0.00000000000003 |
| | | | ADA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AMPL | 0.00000000991138 | | | 0.00000000991138 |
| | | | AMPL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AVAX | 0.00000000156934 | | | 0.00000000156934 |
| | | | AVAX-PERP | -0.00000000000227 | | | -0.00000000000227 |
| | | | AXS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BADGER-PERP | -0.00000000000085 | | | -0.00000000000085 |
| | | | BAL | 0.00000000250000 | | | 0.00000000250000 |
| | | | BAL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BAND | 0.00000003000000 | | | 0.00000003000000 |
| | | | BAND-PERP | 0.00000000000227 | | | 0.00000000000227 |
| | | | BAO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000001 | | | 0.00000000000001 |
| | | | BNB | 0.00000000007596295 | | | 0.00000000007596295 |
| | | | BNB-PERP | 0.00000000000028 | | | 0.00000000000028 |
| | | | BOBA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC | 0.00000000841813 | | | 0.00000000841813 |
| | | | BTC-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000028 | | | 0.00000000000028 |
| | | | CONV-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000003637 | | | 0.00000000003637 |
| | | | EDEN-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | EGLD-PERP | -0.00000000000028 | | | -0.00000000000028 |
| | | | ENJ-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 0.00000004188434 74 | | | 0.00000004188434 74 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FIDA | 0.15635850000000 | | | 0.15635850000000 |
| | | | FIDA_LOCKED | 0.79638596000000 | | | 0.79638596000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTT | 0.00000003200000 | | | 0.00000003200000 |
| | | | FTT-PERP | -0.00000000000422 | | | -0.00000000000422 |
| | | | GALA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | IMX | 0.00000000271544 | | | 0.00000000271544 |
| | | | KAVA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | 0.00000000000000 |

| | | | | Asserted Claims | | | Modified Claims |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK | 0.000000007343282 | | | 0.000000007343282 |
| | | | LINKBULL | 0.000000011100000 | | | 0.000000011100000 |
| | | | LINK-PERP | -0.000000000000170 | | | -0.000000000000170 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUA | 0.000000002013452 | | | 0.000000002013452 |
| | | | LUNC-PERP | 0.000000001490121 | | | 0.000000001490121 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000431 | | | 0.000000000000431 |
| | | | NPXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY | 28,626.099236480000000 | | | 28,626.099236480000000 |
| | | | OXY_LOCKED | 410,305.343511680000000 | | | 410,305.343511680000000 |
| | | | OXY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX | 0.000000000900000 | | | 0.000000000900000 |
| | | | SNX-PERP | -0.000000000004988 | | | -0.000000000004988 |
| | | | SOL | 0.000000012276714 | | | 0.000000012276714 |
| | | | SOL-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 3.170970390000000 | | | 3.170970390000000 |
| | | | SRM_LOCKED | 46.178924630000000 | | | 46.178924630000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000009094 | | | -0.000000000009094 |
| | | | STMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.004815000000000 | | | 0.004815000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UBXT | 0.000000002192866 | | | 0.000000002192866 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.645374846975401 | | | 0.645374846975401 |
| | | | USDT | 0.000000278851886 | | | 0.000000278851886 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: 50000S - OXY TOKEN PURCHASE AGREEMENT is not seems normal in this case. | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | | Modified Claims |
|---|---|---|---|---|---|---|---|
| 84137 | Name on file | FTX Trading Ltd. | AAVE-PERP | 74.770000000000100 | | FTX Trading Ltd. | 74.770000000000100 |
| | | | ABNB | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGOBULL | 2,000,010.000000000000000 | | | 2,000,010.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMC | 0.065656873389949 | | | 0.065656873389949 |
| | | | AMZNPRE-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | ATOMBULL | 0.476560000000000 | | | 0.476560000000000 |
| | | | ATOM-PERP | 0.000000000000255 | | | 0.000000000000255 |
| | | | AURY | 0.000000011000000 | | | 0.000000011000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BITW-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.006096669114763 | | | 0.006096669114763 |
| | | | BNBBULL | 0.000000300000000 | | | 0.000000300000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | BNTX | 0.009950549500000 | | 0.009950549500000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000006582720 | | 0.000000006582720 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CBSE | 0.000000000817710 | | 0.000000000817710 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | 0.803575398204000 | | 0.803575398204000 |
| | | | COMPBULL | 22.004250000000000 | | 22.004250000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CQT | 19.994615000000000 | | 19.994615000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFIBULL | 0.000050000000000 | | 0.000050000000000 |
| | | | DOGE | 25.577275250000000 | | 25.577275250000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS | 0.006984000000000 | | 0.006984000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.010571143430292 | | 0.010571143430292 |
| | | | ETH-0624 | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH-0930 | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000060600000000 | | 0.000060600000000 |
| | | | ETH-PERP | 3.173000000000000 | | 3.173000000000000 |
| | | | ETHW | 0.010571144430292 | | 0.010571144430292 |
| | | | FB | 0.000385451902250 | | 0.000385451902250 |
| | | | FB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | FTM | 11.000000000000000 | | 11.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 156.004261187610000 | | 156.004261187610000 |
| | | | FTT-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLXY | 10.000000000000000 | | 10.000000000000000 |
| | | | GOOGL | 0.014654860000000 | | 0.014654860000000 |
| | | | GOOGLPRE | 0.000000003031360 | | 0.000000003031360 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOOD | 0.007971340673693 | | 0.007971340673693 |
| | | | HOOD_PRE | 0.000000003495840 | | 0.000000003495840 |
| | | | HT | 10.637281616305450 | | 10.637281616305450 |
| | | | HTBULL | 30.000050000000000 | | 30.000050000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX | 42.004529000000000 | | 42.004529000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNCBULL | 8.219918330000000 | | 8.219918330000000 |
| | | | KSM-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | LUNC-PERP | 0.000000000000027 | | 0.000000000000027 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 20.000000000000000 | | 20.000000000000000 |
| | | | MATICBULL | 9.074326500000000 | | 9.074326500000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER | 373.000000000000000 | | 373.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO | 5.985257000000000 | | 5.985257000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MRNA | 0.002287150072410 | | 0.002287150072410 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFLX | 0.220327751965560 | | 0.220327751965560 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 2.000010000000000 | | 2.000010000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 39.676479539314860 | | 39.676479539314860 |
| | | | SOL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SPY | 0.094597543529990 | | 0.094597543529990 |
| | | | SPY-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SQ | 0.000000000665820 | | 0.000000000665820 |
| | | | SRM | 85.646310110000000 | | 85.646310110000000 |
| | | | SRM_LOCKED | 328.391243270000000 | | 328.391243270000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STETH | 0.000064414275543 | | 0.000064414275543 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-0624 | -0.000000000001818 | | -0.000000000001818 |
| | | | SXPBULL | 16,009.242445500000000 | | 16,009.242445500000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA | 0.021123930000000 | | 0.021123930000000 |
| | | | TSLA-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLAPRE | -0.000000000273870 | | -0.000000000273870 |
| | | | TWTR | -0.000000001250640 | | -0.000000001250640 |
| | | | TWTR-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | UBER | 1.000010000000000 | | 1.000010000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 50,000.000000000000000 | | -8,187.322165451529000 |
| | | | USDT | 10,000.000000000000000 | | 1.010001594446874 |
| | | | USO-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZECBULL | 0.047858150000000 | | 0.047858150000000 |
| | | | ZEC-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZM-0624 | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 77673 | Name on file | FTX Trading Ltd. | BOBA | 0.032980000000000 | FTX Trading Ltd. | 0.032980000000000 |

| | | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | BTC | 0.000068291472100 | | | 0.000068291472100 | |
| | | | LUA | 0.080960000000000 | | | 0.080960000000000 | |
| | | | LUNA2 | 0.000000250927753 | | | 0.000000250927753 | |
| | | | LUNA2_LOCKED | 0.000000058549759 | | | 0.000000058549759 | |
| | | | LUNC | 0.005464000000000 | | | 0.005464000000000 | |
| | | | MTA | 0.922000000000000 | | | 0.922000000000000 | |
| | | | PORT | 0.072700000000000 | | | 0.072700000000000 | |
| | | | PSY | 0.971000000000000 | | | 0.971000000000000 | |
| | | | SLRS | 0.883400000000000 | | | 0.883400000000000 | |
| | | | UBXT | 0.809600000000000 | | | 0.809600000000000 | |
| | | | USD | 5.612624461003254 | | | 5.612624461003254 | |
| | | | USDT | 49,953.250974563040000 | | | 49,953.250974563040000 | |
| | | | Other Activity Asserted: $173,777.34 - $173777.34 USD (Fiat) was in my account on the exchange prior to October 26th 2022 when my account was hacked using a leaked API. The hacker took these USD funds and bought and sold coins (MTA, PSY, SLRS, etc) to manipulate their price. The Coins in my account as of 8th November 2022 were not purchased by me, but by the hacker. My account was frozen after the hack but customer service did not respond to my request for help and I was unable to withdraw any funds. The hack was similar to the one described here: https://cryptocoinstart.com/blog/2022/10/24/ftx-api-keys-linked-to-3commas-exploited/ | | | | 0.000000000000000 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9274 | Name on file | West Realm Shires Services Inc. | DOGE | 215,186.157207031330000 | West Realm Shires Services Inc. | 215,186.157207031330000 |
| | | | GRT | 0.000000000000530 | | 0.000000000000530 |
| | | | MATIC | 0.000000000019856 | | 0.000000000019856 |
| | | | NFT (33938051110208692) THEISMANN'S PLAYBOOK: NOTRE DAME VS. USC - NOVEMBER 30, 1968 #38) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (44358339458823095) TIM BROWN'S PLAYBOOK: MICHIGAN STATE VS. NOTRE DAME - SEPTEMBER 19, 1987 #34) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (470567200419956673/SHANNON SHARPE'S PLAYBOOK: KANSAS CITY CHIEFS VS DENVER BRONCOS - OCTOBER 4, 1992 #41) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 209,531,248.110949040000000 | | 209,531,248.110949040000000 |
| | | | USD | 19,797.260000000000000 | | 0.000000000567826 |
| | | | USDT | 0.000000000000098 | | 0.000000000000098 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5542 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 7.243097418124798 |
| | | | ETHW | | | 0.005036181824798 |
| | | | GRT | | | 1,612.000000000000000 |
| | | | MATIC | | | 200.000000000000000 |
| | | | NEAR | | | 100.000000006040000 |
| | | | USD | 9,200.000000000000000 | | 0.201187280991200 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36602 | Name on file | West Realm Shires Services Inc. | BRZ | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BTC | 0.000110980000000 | | 0.000110980000000 |
| | | | CUSDT | 83.783134510000000 | | 83.783134510000000 |
| | | | DOGE | 2,726.123606050000000 | | 2,726.123606050000000 |
| | | | ETH | 2.593295228173732 | | 2.593295228173732 |
| | | | ETHW | 2.592206038173731 | | 2.592206038173731 |
| | | | LINK | 519.441354150000000 | | 519.441354150000000 |
| | | | SHIB | 5,715,944.390196140000000 | | 5,715,944.390196140000000 |
| | | | SOL | 11.154553770000000 | | 11.154553770000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | 0.000000622909804 | | 0.000000622909804 |
| | | | Other Activity Asserted: Not sure how to calc final amount owed to me - I was earning interest through Ftx App Earn program and I paid tax on that interest earned | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97663* | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | CHF | 1,500.000000000000000 | | 0.000000139758838 |
| | | | DENT | | | 1.000000000000000 |
| | | | EUR | | | 0.000000006525134 |
| | | | FTT | | | 60.270881840000000 |
| | | | KIN | | | 2.000000000000000 |
| | | | SHIB | | | 788,643.533123020000000 |
| | | | SXP | | | 1.000000000000000 |
| | | | TRU | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 3.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 821** | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.000000006000000 |
| | | | SOL | | | 0.000000000000000 |
| | | | USD | 79,900.000000000000000 | | 68,348.296869775480000 |
| | | | USDT | | | 0.000000015426009 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89741 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.001200007000000 | | 0.001200007000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 24.995250000000000 | | 24.995250000000000 |
| | | | ETHBULL | 0.000000000583585 | | 0.000000000583585 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000005761000 | | 0.000000005761000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | 0.000000000000000 |

97663* Claim is also included in the FTX Recovery Trust's One Hundred Eighty-Seventh (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
821** Claim is also included in the FTX Recovery Trust's One Hundred Eighty-Seventh (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | LUNA2 | 0.383505805000000 | | | 0.383505805000000 |
| | | | LUNA2_LOCKED | 0.894846878300000 | | | 0.894846878300000 |
| | | | PAXG | 0.000010000000000 | | | 0.000010000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 72,145.980000000000 | | | 366.378000093532645 |
| | | | TRY | 0.197666235000000 | | | 0.098833117500000 |
| | | | TRYB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 409.320005206205200 | | | 109.320006196205000 |
| | | | USDT | 0.005557782915834 | | | 12.835681522915834 |
| | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | 0.000000000000000 |

Other Activity Asserted: 72145.98 trx - Dear Kroll Team,  I am reaching out to bring to your attention critical discrepancies in my Over-The-Counter (OTC) account associated with the FTX exchange. I had initially contacted FTX Customer Support regarding these issues, but was directed to your team for further clarification and dispute resolution. Upon reviewing my transaction history via the FTX Claims Portal, I noticed several transactions marked as "transfer to OTC" in the "Âˆ?Â?Â?em ID" field, all of which appear to be completed as per the "Durum" field. The specific transactions are as follows: Date and Time: 2022-11-11T16:03:23.646604+00:00, Currency: USD, Amount: 300.00 Date and Time: 2022-11-11T14:37:50.278031+00:00, Currency: USDT, Amount: 20.00 Date and Time: 2022-11-11T14:11:59.609189+00:00, Currency: USDT, Amount: 4012.83 Date and Time: 2022-11-11T14:10:46.565033+00:00, Currency: USDT, Amount: 4012.83 Date and Time: 2022-11-11T14:10:12.539378+00:00, Currency: USDT, Amount: 4012.83 However, these transactions are not accurately reflected in my Account Balance section on the FTX Claims Portal.  Additionally, I have a TRON (TRX) transaction that remains in a 'requested' state:  Date and Time: 2022-11-11T20:24:21.787347+00:00 Cryptocurrency: TRX Amount: 72145.98 TRX Destination: ******** Status: Requested Transaction ID: ********          0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 78897 | Name on file | FTX Trading Ltd. | DOT-PERP | 0.000000000000021 | FTX Trading Ltd. | | 0.000000000000021 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 3,462.000000000000 | | | 3,462.000000000000 |
| | | | SOL-PERP | 0.000000000000085 | | | 0.000000000000085 |
| | | | SPELL-PERP | 455,100.000000000000 | | | 455,100.000000000000 |
| | | | USD | 2,677.851587546289552 | | | 212.757107546289550 |
| | | | USDT | 0.000000009581124 | | | 0.000000009581124 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 89219 | Name on file | FTX Trading Ltd. | USD | 0.000000001914366 | FTX Trading Ltd. | | 0.000000001914366 |
| | | | USDT | 10,005.633631235296000 | | | 10,005.633631235296000 |

Other Activity Asserted: ~ 3000 - Ftx com          0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 92102 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004596440 | FTX Trading Ltd. | | 0.000000004596440 |
| | | | 1INCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE | 0.000000000460356 | | | 0.000000000460356 |
| | | | AAVE-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA | 0.000000005386001 | | | 0.000000005386001 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-20210625 | -0.000000000000909 | | | -0.000000000000909 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX | 0.000000004599200 | | | 0.000000004599200 |
| | | | AVAX-20210924 | -0.000000000001080 | | | -0.000000000001080 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000000000222128 | | | 0.000000000222128 |
| | | | BNB-20210625 | -0.000000000000142 | | | -0.000000000000142 |
| | | | BNB-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 275.010099961466600 | | | 275.010099961466600 |
| | | | BTC-20210326 | 0.000000000000007 | | | 0.000000000000007 |
| | | | BTC-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000038 | | | -0.000000000000038 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP | 0.000000007500000 | | | 0.000000007500000 |
| | | | COMP-20200626 | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | -23.323883660974300 | | | -23.323883660974300 |
| | | | ETH-0325 | 0.000000000000227 | | | 0.000000000000227 |
| | | | ETH-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | ETHW | -103.264966520020000 | | | -103.264966520020000 |
| | | | EUR | 200,015.000000000000 | | | 15.000000005009600 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 2.813459715778340 | | | 2.813459715778340 |
| | | | FTT-PERP | -0.000000000035925 | | | -0.000000000035925 |
| | | | GBTC | 2,212.298418000000000 | | | 2,212.298418000000000 |
| | | | GLXY | 7,178.079447500000000 | | | 7,178.079447500000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | HOLY | 0.00060000000000 | | 0.00060000000000 |
| | | | HT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2_LOCKED | 14,983.73239000000000 | | 14,983.73239000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MSOL | 9,505.89619419354000 | | 9,505.89619419354000 |
| | | | NFT (29519360953161746/THEBULL #0460) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (310789627015148232/THEBULL #0218) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (404146537840084269/WEIRD FRIENDS PROMO) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (428687460446978676/THE HILL BY FTX #33362) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (541069522477884406/THEBULL #0314) | 1.00000000000000 | | 1.00000000000000 |
| | | | OKB-20210625 | 0.00000000000011 | | 0.00000000000011 |
| | | | OMG-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNY | 0.96759100000000 | | 0.96759100000000 |
| | | | SOL | 0.03342692753807 | | 0.03342692753807 |
| | | | SOL-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000001264 | | -0.00000000001264 |
| | | | SRM | 56.89773117000000 | | 56.89773117000000 |
| | | | SRM_LOCKED | 107,750.04275550000000 | | 107,750.04275550000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STETH | 0.00000989898934549 | | 0.00000989898934549 |
| | | | STORJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STSOL | 25,383.70271036440000 | | 25,383.70271036440000 |
| | | | SUSHI-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TWTR-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI | 0.00000000228739 | | 0.00000000228739 |
| | | | UNI-20210625 | 0.00000000000113 | | 0.00000000000113 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNISWAP-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 2,036,169.47000000000000 | | 1,336,170.47839233000000 |
| | | | USDT | 2.10000008678710 | | 2.10000008678710 |
| | | | USDT-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | USTC | 0.000000009957188 | | 0.000000009957188 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 0.000000000463205 | | 0.000000000463205 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZM-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: See addendum | - See addendum | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65160 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | 1.00000000000000 | | 1.00000000000000 |
| | | | BTC | 0.225484856340767 | | 0.225484856340767 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 0.93430276000000 | | 0.93430276000000 |
| | | | ETHW | 0.93391038000000 | | 0.93391038000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 12.836963361652490 | | 12.836963361652490 |
| | | | USDT | 0.000000007271094 | | 0.000000007271094 |
| | | | XRP | 1.75410455000000 | | 1.75410455000000 |
| | | | Other Activity Asserted: around 2000/2500 Euro - Hava filed another Claim for FTX.com Account ********* | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 65088. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 48619 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000007 | FTX Trading Ltd. | 0.00000000000007 |
| | | | BTC | 0.78000000000000 | | 0.564051634586168 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.0061744197894686 | | 0.0061744197894686 |
| | | | USDT | 0.000000005418860 | | 0.000000005418860 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 46932 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000014 | FTX Trading Ltd. | 0.00000000000014 |
| | | | APT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00000000500000 | | 0.00000000500000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00055597000000 | | 0.00055597000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETHW | 0.00055597000000 | | 0.00055597000000 |
| | | | EUR | 0.88275669045000 | | 0.00000000000000 |
| | | | FLUX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK | 0.05997500000000 | | 0.05997500000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STG | 250.00000000000000 | | 250.00000000000000 |
| | | | TRX | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI | 32.70000000000000 | | 32.70000000000000 |
| | | | UNI-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | USD | 29,608.60774447733000 | | 29,608.60774447733000 |
| | | | USDT | 29,608.00000000000000 | | 0.00000000012866987 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| 83629 | Name on file | FTX Trading Ltd. | USD | 19,642.63299360508000 | FTX Trading Ltd. | 19,642.63299360508000 |
| | | | Other Activity Asserted: 65,989.569347 USDC - On March 30th the scheduled claims were correct: USDC[19642.632993600000000] USDC[65989.569347620000000] However, on June 27 the scheduled claim was incorrect: USDC[65989.569347620000000] The missing amount was held on Blockfolio.com (USDC[19642.632993600000000]) and the included amount (USDC[65989.569347620000000]) was held on FTX.com. A claim was made for the amount of 65,989.569347 USDC in addition to this claim for 19642.6329936 USDC. | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 18734. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| 79994* | Name on file | FTX Trading Ltd. | COMP | | FTX Trading Ltd. | 11.73854679008000 |
| | | | ETH | | | 0.00000000206800 |
| | | | SRM | | | 5,567.74598029000000 |
| | | | SRM_LOCKED | | | 66.83253565000000 |
| | | | USD | 72,500.00000000000000 | | 0.03254767655928 |
| | | | USDT | | | 21.11271076408234 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| 40859 | Name on file | FTX Trading Ltd. | BTC | 0.00459912900000 | FTX Trading Ltd. | 0.00459912900000 |
| | | | RUNE | 12.79756800000000 | | 12.79756800000000 |
| | | | USD | 0.71151296481800 | | 0.71151296481800 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| 5671 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.00000001000000 |
| | | | AAVE-PERP | | | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | BNB | | | 0.00932360000000 |
| | | | BTC | | | 0.10000000000000 |
| | | | BTC-0930 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CEL-0624 | | | -0.00000000000454 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | COMP | | | 0.00000003955000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.00091662000000 |
| | | | FTT | | | 25.07548327878753 |
| | | | IMX-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | ROOK | | | 0.00000002500000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00078700000000 |
| | | | UNI | | | 0.60000000000000 |
| | | | USD | 13,000.00000000000000 | | 10,039.78548534803500 |
| | | | USDT | | | 98.53877930156950 |
| | | | USDT-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| 1443* | Name on file | West Realm Shires Services Inc. | USD | 19,679.97000000000000 | West Realm Shires Services Inc. | 500.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| 1461 | Name on file | FTX Trading Ltd. | AGLD | | FTX Trading Ltd. | 35.49290000000000 |
| | | | ALCX | | | 0.00053564800000 |
| | | | ALPHA | | | 143.94010094357930 |
| | | | ASD | | | 485.85082517956780 |
| | | | AVAX | | | 5.99883600000000 |
| | | | BADGER | | | 16.49425186000000 |
| | | | BCH | | | 0.29090591393144 |
| | | | BICO | | | 30.97820000000000 |
| | | | BNB | | | 0.62989845000000 |
| | | | BNT | | | 38.38956005205659 |

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC | | | 0.029089020200000 |
| | | | CEL | | | 0.047400000000000 |
| | | | COMP | | | 2.210624544000000 |
| | | | CRV | | | 0.996314000000000 |
| | | | DENT | | | 14,489.569600000000 |
| | | | DOGE | | | 940.269984000000000 |
| | | | ETH | | | 0.019986776000000 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETHW | | | 0.019986776000000 |
| | | | FIDA | | | 90.966854000000000 |
| | | | FTM | | | 47.995644000000000 |
| | | | FTT | | | 3.699444200000000 |
| | | | GRT | | | 482.916288000000000 |
| | | | JOE | | | 206.952522000000000 |
| | | | KIN | | | 1,379,724.000000000000 |
| | | | LINA | | | 3,878.498000000000000 |
| | | | LOOKS | | | 66.959862000000000 |
| | | | MOB | | | 0.494596093182829 |
| | | | MTL | | | 32.893420000000000 |
| | | | NEXO | | | 41.000000000000000 |
| | | | PERP | | | 68.765489800000000 |
| | | | PROM | | | 5.074067200000000 |
| | | | PUNDIX | | | 0.087545200000000 |
| | | | RAY | | | 194.996289664182770 |
| | | | REN | | | 121.964220000000000 |
| | | | RSR | | | 7,068.158080000000000 |
| | | | RUNE | | | 6.595870107514322 |
| | | | SAND | | | 60.997600000000000 |
| | | | SKL | | | 264.918816000000000 |
| | | | SPELL | | | 95.030200000000000 |
| | | | STMX | | | 2,849.447100000000000 |
| | | | SXP | | | 37.996538400000000 |
| | | | TLM | | | 856.596200000000000 |
| | | | USD | | 8,000.000000000000 | | 1,148.659175880835800 |
| | | | USDT | | | 0.000000004714287 |
| | | | WRX | | | 160.952096000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83453 | Name on file | FTX Trading Ltd. | 1INCH | 0.293830510000000 | FTX Trading Ltd. | 0.293830510000000 |
| | | | AAVE | 0.000200000000000 | | 0.000200000000000 |
| | | | AAVE-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.083447590000000 | | 0.083447590000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000013982885168 | | 0.000013982885168 |
| | | | BTC-MOVE-WK-0121 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211126 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 4.325000000000000 | | 4.325000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.002536000000000 | | 0.002536000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 12.196000000000000 | | 12.196000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 239.545991650000000 | | 239.545991650000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST | 0.649974500000000 | | 0.649974500000000 |
| | | | HNT-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | HT | 0.010943410000000 | | 0.010943410000000 |
| | | | ICP-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS | 53.243500000000000 | | 53.243500000000000 |
| | | | LINK-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUA | 0.054366000000000 | | 0.054366000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER | 0.131540000000000 | | 0.131540000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MPLX | 0.898400000000000 | | 0.898400000000000 |
| | | | NEAR-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | NEXO | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 4,558.200000000000000 | | 4,558.200000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SAND-PERP | 14,182.000000000000000 | | | 14,182.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX | 0.041222000000000 | | | 0.041222000000000 |
| | | | SNX-PERP | 0.000000000040454 | | | 0.000000000040454 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STARS | 326.000000000000000 | | | 326.000000000000000 |
| | | | STORJ-PERP | 0.000000000040454 | | | 0.000000000040454 |
| | | | SUSHI | 0.218361650000000 | | | 0.218361650000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP | 0.074200000000000 | | | 0.074200000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRY | 0.948417203748250 | | | 0.948417203748250 |
| | | | UBXT | 0.813920000000000 | | | 0.813920000000000 |
| | | | USD | 1,504,107.000000000000000 | | | -2,554.569148681089000 |
| | | | USDT | 3,051.259450662128500 | | | 3,051.259450662128500 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 22529 | Name on file | West Realm Shires Services Inc. | USD | 2,351.000000000000000 | | West Realm Shires Services Inc. | 98.475843613906720 |
| | | | USDT | | | | 0.000000001975489 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 88304 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | AUD | 0.000000000940876 | | | 0.000000000940876 |
| | | | BTC | 3.300170440000000 | | | 0.000000000000000 |
| | | | USD | 51.329978756592070 | | | 51.329978756592070 |
| | | | Other Activity Asserted: 121,000,00 aud - These are the payments that FTX let go through to a known suspicious address and noticed too late. | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 50750* | Name on file | FTX Trading Ltd. | BIT | | | FTX Trading Ltd. | 0.000000005000000 |
| | | | BTC | | | | 0.000000000000000 |
| | | | ETH | | | | 0.815447490106545 |
| | | | ETHW | | | | 0.000000007029594 |
| | | | SOL | | | | 0.000000000000000 |
| | | | USD | 19,075.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.