# **SCHEDULE 1**

FTX Trading Ltd. 22-11068 (KBO)
Notice of Partial Satisfaction
Schedule 1

| Claim / Schedule Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51864 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETHW | 41.646418240000000 | | 41.646418240000000 |
| | | | LTC | 0.002777990000000 | | 0.002777990000000 |
| | | | SOL | 0.000000006111874 | | 0.000000006111874 |
| | | | USD | 6,075.651859335783000 | | 1,979.801859335780000 |

Reason: Claim has been partially satisfied via withdrawal of 4,095.850000000000000 USD.

| | | | | | | |
|---|---|---|---|---|---|---|
| 58703* | Name on file | West Realm Shires Services Inc. | DOGE | 53,194.796850220000000 | West Realm Shires Services Inc. | 23,194.796850220000000 |
| | | | ETH | 13.002804160000000 | | 0.000000010000000 |
| | | | ETHW | 0.000000005115970 | | 0.000000005115970 |
| | | | USD | 0.000017500287109 | | 0.000017500287109 |

Reason: Claim has been partially satisfied via withdrawal of 30,000.000000000000000 DOGE and 13.002804149999999 ETH.

| | | | | | | |
|---|---|---|---|---|---|---|
| 90565 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH | 0.155331552453280 | | 0.155331552453280 |
| | | | 1INCH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE | 0.001137380570101 | | 0.001137380570101 |
| | | | AAVE-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000002728 | | 0.000000000002728 |
| | | | ALCX-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ALEPH | 0.018070000000000 | | 0.018070000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE | 0.010653000000000 | | 0.010653000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA | 0.922692000000000 | | 0.922692000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 0.005000000000000 | | 0.005000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 1,409,767.987920113400000 | | -1.712079886600000 |
| | | | AUDIO | 0.664024500000000 | | 0.664024500000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.081222890771834 | | 0.081222890771834 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | 1.000010000000000 | | 1.000010000000000 |
| | | | AXS-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | BADGER | 0.001989985000000 | | 0.001989985000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL | 0.005111049000000 | | 0.005111049000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND | 565.829489583670000 | | 565.829489583670000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO | 636.206308500000000 | | 636.206308500000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT | 0.414128000000000 | | 0.414128000000000 |
| | | | BCH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | -0.000695429599957 | | -0.000695429599957 |
| | | | BNB-PERP | 0.000000000000177 | | 0.000000000000177 |
| | | | BNT | 0.015815000000000 | | 0.015815000000000 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA | 0.004345000000000 | | 0.004345000000000 |
| | | | BTC | 8.042314595010330 | | 8.042314595010330 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000058 | | 0.000000000000058 |
| | | | CAKE-PERP | -0.000000000001591 | | -0.000000000001591 |
| | | | CEL | 0.036885754120000 | | 0.036885754120000 |
| | | | CEL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 0.031100000000000 | | 0.031100000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | 199.590000000000000 | | 199.590000000000000 |
| | | | COMP | 0.000002766400000 | | 0.000002766400000 |
| | | | COMP-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | COPE | 0.966341000000000 | | 0.966341000000000 |
| | | | CREAM | 0.001741345000000 | | 0.001741345000000 |
| | | | CREAM-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | CRO | 0.661600000000000 | | 0.661600000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 0.232060000000000 | | 0.232060000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 29.644772772987500 | | 29.644772772987500 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.042698993691970 | | 0.042698993691970 |
| | | | DOGE-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.009449000000000 | | 0.009449000000000 |
| | | | DOT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 0.004951000000000 | | 0.004951000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS | 0.005897880000000 | | 0.005897880000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 122.075762822763000 | | 122.075762822763000 |
| | | | ETHE | 938.900000000000000 | | 938.900000000000000 |
| | | | ETH-PERP | -0.000000000000487 | | -0.000000000000487 |
| | | | ETHW | 0.032535451671509 | | 0.032535451671509 |
| | | | FIDA | 0.607367950000000 | | 0.607367950000000 |
| | | | FIDA_LOCKED | 1.393534550000000 | | 1.393534550000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.121920000000000 | | 0.121920000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1,911.561797050000000 | | 1,911.561797050000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |

58703*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Sixty-First (Non-Substantive) Omnibus Objection to Certain Claims Filed Against the Incorrect Debtor (Customer Claims)

| Claim / Schedule Number | Name | Debtor | Asserted Claims Tickers | Ticker Quantity | Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | GBTC | 1,482.800000000000 | | 1,482.800000000000 |
| | | | GMT-PERP | 0.000000000000 | | 0.000000000000 |
| | | | GRT | 0.929955630792000 | | 0.929955630792000 |
| | | | GRT-PERP | 0.000000000000 | | 0.000000000000 |
| | | | GST-PERP | 0.000000000000 | | 0.000000000000 |
| | | | HBAR-PERP | 0.000000000000 | | 0.000000000000 |
| | | | HOLY | 0.005500000000 | | 0.005500000000 |
| | | | HOLY-PERP | 0.000000000000 | | 0.000000000000 |
| | | | HT-PERP | 0.000000000000 | | 0.000000000000 |
| | | | ICP-PERP | 0.000000000000 | | 0.000000000000 |
| | | | ICX-PERP | 0.000000000000 | | 0.000000000000 |
| | | | IMX | 0.020459000000 | | 0.020459000000 |
| | | | IMX-PERP | 0.000000000000 | | 0.000000000000 |
| | | | JET | 0.009940000000 | | 0.009940000000 |
| | | | JOE | 0.020000000000 | | 0.020000000000 |
| | | | KAVA-PERP | 0.000000000000 | | 0.000000000000 |
| | | | KNC | 0.000782492158020 | | 0.000782492158020 |
| | | | KNC-PERP | 0.000000000000 | | 0.000000000000 |
| | | | KSHIB | 1.000000000000 | | 1.000000000000 |
| | | | LDO-PERP | 0.000000000000 | | 0.000000000000 |
| | | | LEO | 0.623831000000 | | 0.623831000000 |
| | | | LINK | 0.063538390000 | | 0.063538390000 |
| | | | LINK-20210625 | 0.000000000000 | | 0.000000000000 |
| | | | LINK-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | LOOKS | 0.621280000000 | | 0.621280000000 |
| | | | LOOKS-PERP | 0.000000000000 | | 0.000000000000 |
| | | | LRC-PERP | 0.000000000000 | | 0.000000000000 |
| | | | LTC | 0.023988484000000 | | 0.023988484000000 |
| | | | LTC-20210625 | 0.000000000000 | | 0.000000000000 |
| | | | LTC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | LUNC-PERP | 0.000000000045702 | | 0.000000000045702 |
| | | | MANA-PERP | 0.000000000000 | | 0.000000000000 |
| | | | MAPS | 0.650495500000000 | | 0.650495500000000 |
| | | | MAPS-PERP | 0.000000000000 | | 0.000000000000 |
| | | | MASK-PERP | 0.000000000000 | | 0.000000000000 |
| | | | MATIC | 4.457380238498590 | | 4.457380238498590 |
| | | | MATIC-PERP | 0.000000000000 | | 0.000000000000 |
| | | | MEDIA | 0.005415400000 | | 0.005415400000 |
| | | | MEDIA-PERP | 0.000000000000 | | 0.000000000000 |
| | | | MID-PERP | 0.000000000000 | | 0.000000000000 |
| | | | MKR | 0.000267140000000 | | 0.000267140000000 |
| | | | MOB-PERP | 0.000000000000 | | 0.000000000000 |
| | | | MTA | 0.611560000000 | | 0.611560000000 |
| | | | MTA-PERP | 0.000000000000 | | 0.000000000000 |
| | | | MTL-PERP | 0.000000000000 | | 0.000000000000 |
| | | | NEAR | 0.007813000000 | | 0.007813000000 |
| | | | NEAR-PERP | 0.000000000000 | | 0.000000000000 |
| | | | OMG | 0.004345000000 | | 0.004345000000 |
| | | | OMG-PERP | 0.000000000000 | | 0.000000000000 |
| | | | OP-PERP | 0.000000000000 | | 0.000000000000 |
| | | | OXY | 0.420459000000 | | 0.420459000000 |
| | | | PERP-PERP | 0.000000000000 | | 0.000000000000 |
| | | | POLIS | 0.044686000000 | | 0.044686000000 |
| | | | PROM-PERP | 0.000000000000 | | 0.000000000000 |
| | | | PUNDIX-PERP | 0.000000000000 | | 0.000000000000 |
| | | | RAY | 0.635925000000 | | 0.635925000000 |
| | | | RAY-PERP | 0.000000000000 | | 0.000000000000 |
| | | | REEF-PERP | 0.000000000000 | | 0.000000000000 |
| | | | REN-PERP | 0.000000000000 | | 0.000000000000 |
| | | | RNDR | 0.038363000000 | | 0.038363000000 |
| | | | RNDR-PERP | 0.000000000000 | | 0.000000000000 |
| | | | ROOK | 0.000014780000 | | 0.000014780000 |
| | | | ROOK-PERP | 0.000000000000 | | 0.000000000000 |
| | | | ROSE-PERP | 0.000000000000 | | 0.000000000000 |
| | | | RSR | 3.594580000000 | | 3.594580000000 |
| | | | RSR-PERP | 0.000000000000 | | 0.000000000000 |
| | | | RUNE | 0.060688380000 | | 0.060688380000 |
| | | | RUNE-PERP | 0.000000000000 | | 0.000000000000 |
| | | | SAND | 0.456330000000 | | 0.456330000000 |
| | | | SAND-PERP | 0.000000000000 | | 0.000000000000 |
| | | | SCRT-PERP | 0.000000000000 | | 0.000000000000 |
| | | | SHIB | 942.000000000000 | | 942.000000000000 |
| | | | SHIB-PERP | 0.000000000000 | | 0.000000000000 |
| | | | SLP-PERP | 0.000000000000 | | 0.000000000000 |
| | | | SNX | 0.062401004453870 | | 0.062401004453870 |
| | | | SNX-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | SOL | 0.004230465101372 | | 0.004230465101372 |
| | | | SOL-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | SPELL-PERP | 0.000000000000 | | 0.000000000000 |
| | | | SPY | 21.963000000000 | | 21.963000000000 |
| | | | SRM | 1.581167940000000 | | 1.581167940000000 |
| | | | SRM_LOCKED | 539.510056900000000 | | 539.510056900000000 |
| | | | SRM-PERP | 0.000000000000 | | 0.000000000000 |
| | | | SRN-PERP | 0.000000000000 | | 0.000000000000 |
| | | | STEP | 0.080734300000 | | 0.080734300000 |
| | | | STEP-PERP | 0.000000000000 | | 0.000000000000 |
| | | | STORJ-PERP | 0.000000000000 | | 0.000000000000 |
| | | | SUN | 0.000450000000 | | 0.000450000000 |
| | | | SUSHI | 0.380776507532820 | | 0.380776507532820 |
| | | | SUSHI-PERP | 0.000000000000 | | 0.000000000000 |
| | | | SXP | 0.038118800000 | | 0.038118800000 |
| | | | SXP-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | THETA-PERP | 0.000000000000 | | 0.000000000000 |
| | | | TLM | 0.000500000000 | | 0.000500000000 |
| | | | TLM-PERP | 0.000000000000 | | 0.000000000000 |
| | | | TONCOIN-PERP | 0.000000000000 | | 0.000000000000 |
| | | | TRU | 0.336139880000 | | 0.336139880000 |
| | | | TRU-PERP | 0.000000000000 | | 0.000000000000 |
| | | | TRX | 43,392.005496743700000 | | 43,392.005496743700000 |
| | | | TRX-20211231 | 0.000000000000 | | 0.000000000000 |
| | | | TRX-PERP | 0.000000000000 | | 0.000000000000 |
| | | | UNI | 0.054867720510600 | | 0.054867720510600 |
| | | | UNI-20210625 | -0.000000000000113 | | -0.000000000000113 |
| | | | UNI-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | USD | 33,881.932786058928270 | | 33,881.932786058928270 |
| | | | USDT | 168.478540543445430 | | 168.478540543445430 |
| | | | USDT-PERP | 0.000000000000 | | 0.000000000000 |
| | | | USTC-PERP | 0.000000000000 | | 0.000000000000 |
| | | | WBTC | 0.000000014126445 | | 0.000000014126445 |
| | | | WRX | 0.781287000000000 | | 0.781287000000000 |
| | | | XLM-PERP | 0.000000000000 | | 0.000000000000 |
| | | | XRP | 0.062215000000 | | 0.062215000000 |

| Claim / Schedule Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | 0.000608230502030 | | 0.000608230502030 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX | 0.832250000000000 | | 0.832250000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 1,409,769.699999999953434 AUD.

| 85706 | Name on file | West Realm Shires Services Inc. | BTC | 0.331914640000000 | West Realm Shires Services Inc. | 0.331914640000000 |
| | | | LINK | 32.867100000000000 | | 32.867100000000000 |
| | | | USD | 0.000089437135586 | | -1,484.359910562860000 |

Reason: Claim has been partially satisfied via withdrawal of 1,484.360000000000000 USD.

| 88060 | Name on file | Quoine Pte Ltd | DOT | 534.000000000000000 | Quoine Pte Ltd | 534.000000000000000 |
| | | | ETHW | 118.969718600000000 | | 118.969718600000000 |
| | | | SOL | 112.630000000000000 | | 112.630000000000000 |
| | | | USD | 317,511.117760000000000 | | 287,571.117760000000000 |

Reason: Claim has been partially satisfied via withdrawal of 29,940.000000000000000 USD.

| 17974 | Name on file | West Realm Shires Services Inc. | BTC | 0.217661732300000 | West Realm Shires Services Inc. | 0.059661732300000 |
| | | | DOGE | 0.998000000000000 | | 0.998000000000000 |
| | | | MATIC | 2.000000000000000 | | 2.000000000000000 |
| | | | SHIB | 5.000000000000000 | | 5.000000000000000 |
| | | | TRX | 29.000000000000000 | | 29.000000000000000 |
| | | | USD | 0.376599504408889 | | 0.376599504408889 |

Reason: Claim has been partially satisfied via withdrawal of 0.158000000000000 BTC.

| 60784 | Name on file | FTX Trading Ltd. | BTC | 0.122900000000000 | FTX Trading Ltd. | -0.000029710000000 |
| | | | ETH | 0.083700000000000 | | 0.083700000000000 |
| | | | SOL | 62.487000000000000 | | 32.487000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.122929710000000 BTC and 30.000000000000000 SOL.

| 3054 | Name on file | West Realm Shires Services Inc. | BAT | 0.085650000000000 | West Realm Shires Services Inc. | 0.085650000000000 |
| | | | BTC | 1.940856742104000 | | 0.000000012104000 |
| | | | SOL | 0.010598400000000 | | 0.010598400000000 |
| | | | USD | 74,958.622310628000000 | | 74,958.622310628000000 |

Reason: Claim has been partially satisfied via withdrawal of 1.940856730000000 BTC.

| 60698 | Name on file | West Realm Shires Services Inc. | BAT | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BTC | 0.102160070000000 | | 0.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 2.401788670000000 | | 0.000000000000000 |
| | | | ETHW | 1.277177270000000 | | 1.277177270000000 |
| | | | GRT | 3.000000000000000 | | 3.000000000000000 |
| | | | LINK | 444.290558370000000 | | 444.290558370000000 |
| | | | SHIB | 126,623,330.401937300000000 | | 0.000000310000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 4.702623179455056 | | 4.702623179455056 |

Reason: Claim has been partially satisfied via withdrawal of 0.102160070000000 BTC, 2.401788670000000 ETH, and 126,623,330.401936993002892 SHIB.

| 83437 | Name on file | West Realm Shires Services Inc. | BTC | 0.070000000000000 | West Realm Shires Services Inc. | 0.070000000000000 |
| | | | USD | 2,016.120080700000000 | | 93.330080700000100 |

Reason: Claim has been partially satisfied via withdrawal of 1,922.790000000000000 USD.

| 75028 | Name on file | West Realm Shires Services Inc. | BUSD | 0.000000000000000 | West Realm Shires Services Inc. | -786.389735230000000 |
| | | | USD | 786.389735230000000 | | 786.389735230000000 |

Reason: Claim has been partially satisfied via withdrawal of 786.389735230000042 BUSD.

| 94273 | Name on file | Quoine Pte Ltd | | | Quoine Pte Ltd | |
| | | | AUD | 90.016440000000000 | | 90.016440000000000 |
| | | | BTC | 0.000000000000000 | | -0.490000000000000 |
| | | | ETHW | 17.952503660000000 | | 17.952503660000000 |
| | | | EUR | 0.009880000000000 | | 0.009880000000000 |
| | | | FTT | 0.000004640000000 | | 0.000004640000000 |
| | | | JPY | 1,214.471590000000000 | | 1,214.471590000000000 |
| | | | QASH | 0.000000760000000 | | 0.000000760000000 |
| | | | USD | 49,315.041160000000000 | | 49,315.041160000000000 |
| | | | USDC | 0.000000000000000 | | -14,640.937041000000001000 |
| | | | XRP | 0.000041890000000 | | 0.000041890000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.490000000000000 BTC and 14,640.937041000001045 USDC.

| 55178 | Name on file | West Realm Shires Services Inc. | ETH | 12.176000000000000 | West Realm Shires Services Inc. | 4.249142310000000 |

Reason: Claim has been partially satisfied via withdrawal of 7.926857690000000 ETH.

| 84153 | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: 306404486792941760 | 0.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | POC Other NFT Assertions: 396757166968439600 | 0.000000000000000 | | 0.000000000000000 |
| | | | POC Other NFT Assertions: 425287917914346300 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE | 1.187309017106949 | | 1.187309017106949 |
| | | | BAT | 1.230532900000000 | | 1.230532900000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 1.081097920000000 | | 0.000000000000000 |
| | | | CUSDT | 1.000000000000000 | | 1.000000000000000 |
| | | | DAI | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 0.127386770000000 | | 0.127386770000000 |
| | | | ETHW | 8.192409240000000 | | 8.192409240000000 |
| | | | LTC | 1.047741510000000 | | 1.047741510000000 |
| | | | SHIB | 1,411,635.869822730000000 | | 1,411,635.869822730000000 |
| | | | SOL | 25.553766410000000 | | 25.553766410000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 92.571730974009410 | | 92.571730974009410 |
| | | | USDT | 0.000000005451577 | | 0.000000005451577 |
| | | | YFI | 0.043436600000000 | | 0.043436600000000 |

Reason: Claim has been partially satisfied via withdrawal of 1.081097920000000 BTC.

| 29430* | Name on file | West Realm Shires Services Inc. | USD | 7,094.910000000000000 | West Realm Shires Services Inc. | 2,017.920000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 5,076.990000000000000 USD.

| 84010 | Name on file | West Realm Shires Services Inc. | BTC | 0.028272620000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | CUSDT | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.000000000312000 | | 0.000000000312000 |
| | | | SUSHI | 0.234000000000000 | | 0.234000000000000 |
| | | | USD | 17.675475474103592 | | 17.675475474103592 |
| | | | USDC | 0.000000000000000 | | -17.675475470000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.028272620000000 BTC and 17.675475469999999 USDC.

29430*: Claim was ordered modified on the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Claims Filed Against the Incorrect Debtor (Customer Claims)

| Claim / Schedule Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34308 | Name on file | West Realm Shires Services Inc. | BTC | 0.000002380000000 | West Realm Shires Services Inc. | 0.000002380000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 3.841457500000000 | | 2.330054860000000 |
| | | | ETHW | 9.048531390000000 | | 9.048531390000000 |
| | | | SHIB | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.030000000000000 | | 0.030000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 1.511402640000000 ETH.

| 83264 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000000000000 | West Realm Shires Services Inc. | -2.000000000000000 |
| | | | DOGE | 0.000000000000000 | | -80,700.000000000000000 |
| | | | ETH | 0.000000000000000 | | -427.600000000000000 |
| | | | SOL | 0.000000000000000 | | -1,629.000000000000000 |
| | | | USD | 3,114,539.360000000000000 | | 3,114,539.360000000000000 |
| | | | USDT | 0.000000000000000 | | -41,382.000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 2.000000000000000 BTC, 80,700.000000000000000 DOGE, 427.600000000000023 ETH, 1,629.000000000000000 SOL, and 41,382.000000000000000 USDT.

| 62969 | Name on file | FTX Trading Ltd. | BTC | 0.000031550000000 | FTX Trading Ltd. | 0.000031550000000 |
| | | | DOGE | 0.661763770000000 | | 0.661763770000000 |
| | | | ETH | 0.000672610000000 | | 0.000672610000000 |
| | | | MATIC | 0.022090640000000 | | 0.022090640000000 |
| | | | SOL | 0.008107790000000 | | 0.008107790000000 |
| | | | USD | 5,347.601555089474000 | | 3,563.901555089470000 |

Reason: Claim has been partially satisfied via withdrawal of 1,783.700000000000000 USD.

| 39686 | Name on file | Quoine Pte Ltd | ATOM | 80.000000000000000 | Quoine Pte Ltd | 77.000000000000000 |
| | | | BCH | 4.047393770000000 | | 4.047393770000000 |
| | | | BTC | 0.000008350000000 | | 0.000008350000000 |
| | | | CEL | 2,068.845000000000000 | | 2,068.845000000000000 |
| | | | DASH | 10.201944280000000 | | 10.195944280000000 |
| | | | ETH | 0.000560490000000 | | 0.000560490000000 |
| | | | ETHW | 0.000560490000000 | | 0.000560490000000 |
| | | | GALA | 2,000.000000000000000 | | 1,796.460331800000000 |
| | | | QASH | 6,329.827293700000000 | | 6,329.827293700000000 |
| | | | SNX | 13.803572410000000 | | 13.803572410000000 |
| | | | UNI | 5.136308190000000 | | 5.136308190000000 |
| | | | USD | 5.672500000000000 | | 5.672500000000000 |
| | | | USDC | 0.032503000000000 | | 0.032503000000000 |
| | | | USDT | 1,507.463018000000000 | | 8.162990000000100 |
| | | | XRP | 126.654505340000000 | | 126.654505340000000 |

Reason: Claim has been partially satisfied via withdrawal of 3.000000000000000 ATOM, 0.006000000000000 DASH, 203.539668199999994 GALA, and 1,499.300027999999884 USDT.

| 81137* | Name on file | West Realm Shires Services Inc. | BTC | 1.181352100000000 | West Realm Shires Services Inc. | 0.550000000000000 |
| | | | TRX | 0.000028000000000 | | 0.000028000000000 |
| | | | USD | 7.560000000000000 | | 7.560000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.631352100000000 BTC.

| 72655 | Name on file | West Realm Shires Services Inc. | USD | 1,091.239255934441600 | West Realm Shires Services Inc. | 8.039255934440010 |

Reason: Claim has been partially satisfied via withdrawal of 1,083.200000000000000 USD.

| 69362 | Name on file | Quoine Pte Ltd | BTC | 0.000096720000000 | Quoine Pte Ltd | 0.000096720000000 |
| | | | ETH | 4.650456020000000 | | 0.002209000000000 |
| | | | ETHW | 4.650456020000000 | | 0.000000000000000 |
| | | | HKD | 62.382480000000000 | | 62.382480000000000 |
| | | | JPY | 11.648250000000000 | | 11.648250000000000 |
| | | | USDT | 6.111175000000000 | | 6.111175000000000 |

Reason: Claim has been partially satisfied via withdrawal of 4.648247020000000 ETH and 4.650456020000000 ETHW.

| 44918 | Name on file | Quoine Pte Ltd | DOT | 140.000000000000000 | Quoine Pte Ltd | 140.000000000000000 |
| | | | ETH | 5.000000000000000 | | 0.001157000000000 |
| | | | ETHW | 5.000000000000000 | | 5.000000000000000 |
| | | | USD | 1,552.261000000000000 | | 1,552.261000000000000 |
| | | | USDT | 0.006900000000000 | | 0.006900000000000 |

Reason: Claim has been partially satisfied via withdrawal of 4.998843000000000 ETH.

| 26861 | Name on file | West Realm Shires Services Inc. | BTC | 0.254361700000000 | West Realm Shires Services Inc. | 0.254361700000000 |
| | | | ETH | 1.452104810000000 | | 0.000000000000000 |
| | | | ETHW | 1.452104810000000 | | 1.452104810000000 |
| | | | MATIC | 0.000000000000000 | | -3,556.916000000000000 |
| | | | SOL | 615.494460000000000 | | 0.000000000000000 |
| | | | TRX | 0.000006000000000 | | 0.000006000000000 |
| | | | USD | 10.780000000000000 | | 10.780000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 1.452104810000000 ETH, 3,556.916000000000167 MATIC, and 615.494460000000004 SOL.

| 97088 | Name on file | West Realm Shires Services Inc. | ETH | 18.563341320000000 | West Realm Shires Services Inc. | 10.598616270000000 |
| | | | ETHW | 26.557669360000000 | | 26.557669360000000 |
| | | | SOL | 804.011253890000000 | | 804.011253890000000 |

Reason: Claim has been partially satisfied via withdrawal of 7.964725050000000 ETH.

| 73925 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.239158800000000 | | 0.239158800000000 |
| | | | DOGE | 8,898.075797650000000 | | 0.000000000000000 |
| | | | ETH | 3.734208130000000 | | 0.000000000000000 |
| | | | ETHW | 3.732704010000000 | | 3.732704010000000 |
| | | | LINK | 96.603340860000000 | | 96.603340860000000 |
| | | | MATIC | 294.748552260000000 | | 294.748552260000000 |
| | | | SHIB | 16,849,993.665951440000000 | | 16,849,993.665951440000000 |
| | | | SOL | 3.358551120000000 | | 0.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000001535592244 | | 0.000001535592244 |
| | | | USDT | 1.044116100000000 | | 1.044116100000000 |

Reason: Claim has been partially satisfied via withdrawal of 8,898.075797650000823 DOGE, 3.734208130000000 ETH, and 3.358551120000000 SOL.

| 39668 | Name on file | Quoine Pte Ltd | BTC | 0.090668880000000 | Quoine Pte Ltd | 0.007820660000000 |
| | | | ETH | 13.218263080000000 | | 0.001661000000000 |
| | | | ETHW | 24.220663080000000 | | 0.000000000000000 |
| | | | FANZ | 160.000000000000000 | | 160.000000000000000 |
| | | | GAT | 59,880.000000000000000 | | 59,880.000000000000000 |
| | | | LDC | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | QASH | 1,699.825423720000000 | | 1,699.825423720000000 |
| | | | SGD | 9.694390000000000 | | 9.694390000000000 |
| | | | USD | 16,769.517489999900000 | | 16,769.517489999900000 |
| | | | USDT | 4.301317000000000 | | 4.301317000000000 |
| | | | XRP | 0.000092540000000 | | 0.000092540000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.082848220000000 BTC, 13.216602079999999 ETH, and 24.220663080000001 ETHW.

| 3234 | Name on file | West Realm Shires Services Inc. | AVAX | 29.686927420000000 | West Realm Shires Services Inc. | 29.686927420000000 |
| | | | BTC | 1.052593170000000 | | 0.953976100000000 |
| | | | DOGE | 7,108.835773930000000 | | 7,108.835773930000000 |
| | | | ETH | 0.000000000000000 | | -5.683472530000000 |
| | | | ETHW | 5.681703790000000 | | 5.681703790000000 |
| | | | MATIC | 1,135.280979900000000 | | 1,135.280979900000000 |

81137*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Claims Filed Against the Incorrect Debtor (Customer Claims)

| Claim / Schedule Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SHIB | 33,453,096.903283100000000 | | 33,453,096.903283100000000 |
| | | | SOL | 31.320784210000000 | | 31.320784210000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.098617070000000 BTC and 5.683472530000000 ETH.

| 42352 | Name on file | Quoine Pte Ltd | | | Quoine Pte Ltd | |
| | | | ETH | 34.862061490000000 | | 0.001136000000000 |
| | | | ETHW | 34.862061490000000 | | 34.862061490000000 |
| | | | USD | 2,196.493890000000000 | | 2,196.493890000000000 |

Reason: Claim has been partially satisfied via withdrawal of 34.860925490000000 ETH.

| 39678 | Name on file | Quoine Pte Ltd | | | Quoine Pte Ltd | |
| | | | BCH | 0.000531150000000 | | 0.000531150000000 |
| | | | BTC | 0.624560560000000 | | 0.001000000000000 |
| | | | ETH | 32.119501710000000 | | 0.003637000000000 |
| | | | ETHW | 32.119501710000000 | | 0.000000000000000 |
| | | | FANZ | 160.000000000000000 | | 160.000000000000000 |
| | | | NEO | 0.004817720000000 | | 0.004817720000000 |
| | | | QASH | 16,817.299015430000000 | | 16,817.299015430000000 |
| | | | SGD | 10,890.090550000000000 | | 10,890.090550000000000 |
| | | | SOL | 20.000000000000000 | | 0.020000000000000 |
| | | | USD | 42,347.840240000000000 | | 42,347.840240000000000 |
| | | | USDC | 1.513878000000000 | | 1.513878000000000 |
| | | | USDT | 0.327867000000000 | | 0.327867000000000 |
| | | | XRP | 2,124.435119820000000 | | 0.750019820000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.623560560000000 BTC, 32.115864709999997 ETH, 32.119501710000002 ETHW, 19.980000000000000 SOL, and 2,123.685100000000148 XRP.

| 70605 | Name on file | West Realm Shires Services Inc. | BTC | 0.144002330000000 | West Realm Shires Services Inc. | 0.079497500000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.064504830000000 BTC.

| 93386 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | 2.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 314,685.946547240000000 | | 193,685.946547240000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 10.000000002161478 | | 10.000000002161478 |

Reason: Claim has been partially satisfied via withdrawal of 121,000.000000000000000 DOGE.

| 47695 | Name on file | Quoine Pte Ltd | AUD | 58.134020000000000 | Quoine Pte Ltd | 58.134020000000000 |
| | | | BTC | 0.021797640000000 | | 0.021797640000000 |
| | | | ETH | 22.190028250000000 | | 7.191290250000000 |
| | | | ETHW | 22.190028250000000 | | 22.190028250000000 |
| | | | FTT | 0.923148400000000 | | 0.923148400000000 |
| | | | HBAR | 50,000.000000000000000 | | 50,000.000000000000000 |
| | | | QASH | 0.039624840000000 | | 0.039624840000000 |
| | | | USDT | 0.739800000000000 | | 0.739800000000000 |

Reason: Claim has been partially satisfied via withdrawal of 14.998737999999999 ETH.

| 94842 | Name on file | Quoine Pte Ltd | BTC | 0.087628250000000 | Quoine Pte Ltd | 0.000500050000000 |
| | | | DOT | 19.099000000000000 | | 19.099000000000000 |
| | | | ETH | 1.406666290000000 | | 0.001199000000000 |
| | | | ETHW | 1.406666290000000 | | 1.406666290000000 |
| | | | SGD | 4,472.046500000000000 | | 4,472.046500000000000 |
| | | | SNX | 25.947991200000000 | | 25.947991200000000 |
| | | | USDT | 2.714202000000000 | | 2.714202000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.087128200000000 BTC and 1.405467290000000 ETH.

| 91320 | Name on file | Quoine Pte Ltd | BTC | 0.041303280000000 | Quoine Pte Ltd | 0.000500000000000 |
| | | | ETH | 0.648048160000000 | | -0.003086000000000 |
| | | | ETHW | 0.648048160000000 | | 0.648048160000000 |
| | | | FANZ | 820.000000000000000 | | 820.000000000000000 |
| | | | QASH | 0.020265890000000 | | 0.020265890000000 |
| | | | SGD | 0.035920000000000 | | 0.035920000000000 |
| | | | USD | 0.006320000000000 | | 0.006320000000000 |
| | | | USDT | 5.796972000000000 | | 5.796972000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.040803280000000 BTC and 0.651134160000000 ETH.

| 87839 | Name on file | Quoine Pte Ltd | BCH | 0.000003770000000 | Quoine Pte Ltd | 0.000003770000000 |
| | | | BTC | 1.000000610000000 | | 0.000500610000000 |
| | | | JPY | 11,540,196.102760000000000 | | 11,540,196.102760000000000 |
| | | | QASH | 0.001690040000000 | | 0.001690040000000 |
| | | | USD | 0.652479529999940 | | 0.652479529999940 |

Reason: Claim has been partially satisfied via withdrawal of 0.999500000000000 BTC.

| 14563 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 1.000000004404250 | | 1.000000004404250 |
| | | | ETH | 0.000000006120000 | | 0.000000006120000 |
| | | | SHIB | 3.000000000000000 | | 3.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 4,828.711198478403000 | | 582.971198478400000 |

Reason: Claim has been partially satisfied via withdrawal of 4,245.740000000000000 USD.

| 62700 | Name on file | Quoine Pte Ltd | ANC | 90.000000000000000 | Quoine Pte Ltd | 90.000000000000000 |
| | | | APE | 2.700000000000000 | | 2.700000000000000 |
| | | | AQUA | 422.420826800000000 | | 422.420826800000000 |
| | | | AVAX | 10.860374790000000 | | 0.030000000000000 |
| | | | BCH | 7.770133850000000 | | -1.746444080000000 |
| | | | BTC | 0.739222620000000 | | 0.051982480000000 |
| | | | CHI | 350.000000000000000 | | 350.000000000000000 |
| | | | COMP | 0.810000000000000 | | 0.116813760000000 |
| | | | DAI | 518.148200000000000 | | 11.806504330000000 |
| | | | DYDX | 9.000000000000000 | | 9.000000000000000 |
| | | | ELY | 1,982.804232400000000 | | 1,982.804232400000000 |
| | | | ETH | 0.730613920000000 | | 0.181094000000000 |
| | | | ETHW | 0.712613920000000 | | 0.712613920000000 |
| | | | EUR | 326.538390000000000 | | 44.068390000000000 |
| | | | FLOKI | 900,000.000000000000000 | | 900,000.000000000000000 |
| | | | FTT | 51.300000000000000 | | 51.300000000000000 |
| | | | JPY | 3,347.484170000000000 | | 3,347.484170000000000 |
| | | | LTC | 0.103687390000000 | | 0.103687390000000 |
| | | | MIOTA | 495.000000000000000 | | 5.000000000000000 |
| | | | NEO | 0.305992890000000 | | 0.305992890000000 |
| | | | PWV | 12,020.000000000000000 | | 12,020.000000000000000 |
| | | | QASH | 314.775549790000000 | | 314.775549790000000 |
| | | | SAND | 63.000000000000000 | | 6.054511700000000 |
| | | | SGD | 762.989730000000000 | | 56.169730000000000 |
| | | | SOL | 27.705497020000000 | | 0.020000000000000 |
| | | | STX | 134.999400000000000 | | 1.500000000000000 |
| | | | USD | 2,195.927940000000000 | | 2,195.927940000000000 |
| | | | USDT | 1,009.386145000000000 | | 162.486000000000000 |
| | | | XLM | 0.000000080000000 | | 0.000000080000000 |
| | | | XRP | 661.488034680000000 | | 0.250000680000000 |

| Claim / Schedule Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Reason: Claim has been partially satisfied via withdrawal of 10.830374790000000 AVAX, 9.516957930000000 BCH, 0.687240139999999 BTC, 0.693186240000000 COMP, 506.341695669999979 DAI, 0.549519920000000 ETH, 282.470000000000027 EUR, 490.000000000000000 MI(... 56.945488300000001 SAND, 706.820000000000050 SGD, 27.685497020000000 SOL, 133.499400000000009 STX, 846.900144999999952 USDT, and 661.238033999999971 XRP. | | | |
| 70191 | Name on file | Quoine Pte Ltd | BTC | 0.709005720000000 | Quoine Pte Ltd | 0.000500000000000 |
| | | | ETHW | 8.128123320000000 | | 8.128123320000000 |
| | | | EUR | 422.417900000000000 | | 422.417900000000000 |
| | | | FTT | 5.521747420000000 | | 5.521747420000000 |
| | | | QASH | 0.027953180000000 | | 0.027953180000000 |
| | | | SGD | 3,703.473400000000000 | | 3,703.473400000000000 |
| | | | USD | 428.712510000000000 | | 428.712510000000000 |
| | | | USDT | 7.000000000000000 | | 7.000000000000000 |
| | | | XRP | 0.000000300000000 | | 0.000000300000000 |
| | | Reason: Claim has been partially satisfied via withdrawal of 0.708505720000000 BTC. | | | | |
| 60133 | Name on file | West Realm Shires Services Inc. | BTC | 3.617890580000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 2.775353570000000 | | 0.000000000000000 |
| | | | ETHW | 53.777943790000000 | | 53.777943790000000 |
| | | | USD | 21,419.114404340000000 | | 21,419.114404340000000 |
| | | | USDT | 374.270984280000000 | | 374.270984280000000 |
| | | Reason: Claim has been partially satisfied via withdrawal of 3.617890580000000 BTC and 2.775353570000000 ETH. | | | | |
| 36435 | Name on file | Quoine Pte Ltd | BCH | 1.009587340000000 | Quoine Pte Ltd | 1.009587340000000 |
| | | | BTC | 0.003585250000000 | | 0.000500000000000 |
| | | | ETH | 1.071240960000000 | | 0.001640000000000 |
| | | | ETHW | 1.071240960000000 | | 1.071240960000000 |
| | | | FTT | 100.000000000000000 | | 20.428685570000000 |
| | | | QASH | 19,679.334683540000000 | | 467.968612540000000 |
| | | | SGD | 1,885.123210000000000 | | 1,885.123210000000000 |
| | | | TRX | 500.000000000000000 | | 500.000000000000000 |
| | | | USD | 4,904.760170000000000 | | 4,904.760170000000000 |
| | | | USDT | 6.906695000000000 | | 6.906695000000000 |
| | | | XRP | 0.813393130000000 | | 0.813393130000000 |
| | | Reason: Claim has been partially satisfied via withdrawal of 0.003085250000000 BTC, 1.069600960000000 ETH, 79.571314430000001 FTT, and 19,211.366071000000375 QASH. | | | | |
| 64829 | Name on file | West Realm Shires Services Inc. | BTC | 0.054133960000000 | West Realm Shires Services Inc. | 0.054133960000000 |
| | | | COLD &amp; SUNNY #228 (524770367687667600) | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 0.892231290000000 | | 0.892231290000000 |
| | | | ETHW | 0.891856420000000 | | 0.891856420000000 |
| | | | FIREWORKS #71 (544511905538755900) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 3.053417837160000 | | 3.053417837160000 |
| | | | THE REFLECTION OF LOVE #4441 (312939139753772300) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000009526197 | | 0.000000009526197 |
| | | | USDC | 0.000000000000000 | | -1,932.373062480000000 |
| | | Reason: Claim has been partially satisfied via withdrawal of 1,932.373062480000044 USDC. | | | | |
| 38478 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007377414 | FTX Trading Ltd. | 0.000000007377414 |
| | | | AUD | 8,373.479415618745000 | | -4.020584381255000 |
| | | | AVAX-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BTC | 0.000020000000000 | | 0.000020000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000809700000000 | | 0.000809700000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.624904480000000 | | 0.624904480000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 13.774516650000000 | | 13.774516650000000 |
| | | | LUNA2_LOCKED | 32.140538840000000 | | 32.140538840000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000004520722 | | 0.000000004520722 |
| | | | SOL-PERP | 0.000000000000284 | | 0.000000000000284 |
| | | | USD | 18.983775003989370 | | 18.983775003989370 |
| | | | USDT | 0.009962633822026 | | 0.009962633822026 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | Reason: Claim has been partially satisfied via withdrawal of 8,377.500000000000000 AUD. | | | | |
| 25633 | Name on file | Quoine Pte Ltd | BTC | 0.300956080000000 | Quoine Pte Ltd | 0.000500000000000 |
| | | | CEL | 21.090500000000000 | | 21.090500000000000 |
| | | | DASH | 0.000003160000000 | | 0.000003160000000 |
| | | | ETH | 7.205969820000000 | | 0.002230000000000 |
| | | | ETHW | 7.205969820000000 | | 7.205969820000000 |
| | | | FTT | 25.771714750000000 | | 25.771714750000000 |
| | | | JPY | 5,845.308860000000000 | | 5,845.308860000000000 |
| | | | QASH | 0.000000810000000 | | 0.000000810000000 |
| | | | SAND | 242.000000000000000 | | 5.802174860000000 |
| | | | USD | 4.512080000000000 | | 4.512080000000000 |
| | | | USDT | 0.028389000000000 | | 0.028389000000000 |
| | | | XRP | 430.974267560000000 | | 0.250000560000000 |
| | | Reason: Claim has been partially satisfied via withdrawal of 0.300456080000000 BTC, 7.203739820000000 ETH, 236.197825139999992 SAND, and 430.724266999999998 XRP. | | | | |
| 72045 | Name on file | Quoine Pte Ltd | BTC | 0.949804130000000 | Quoine Pte Ltd | 0.949804130000000 |
| | | | ETH | 0.200000000000000 | | 0.200000000000000 |
| | | | ETHW | 0.200000000000000 | | 0.200000000000000 |
| | | | NEO | 5.000000000000000 | | 5.000000000000000 |
| | | | SAND | 242.000000000000000 | | 242.000000000000000 |
| | | | SGD | 26,894.595500000000000 | | 60.005500000000000 |
| | | Reason: Claim has been partially satisfied via withdrawal of 26,834.590000000000146 SGD. | | | | |
| 52912 | Name on file | West Realm Shires Services Inc. | AAVE | 0.135537290000000 | West Realm Shires Services Inc. | 0.135537290000000 |
| | | | ALGO | 72.408211000000000 | | 72.408211000000000 |
| | | | BTC | 1.027899890000000 | | 0.000000000000000 |
| | | | DOGE | 325.136830220000000 | | 325.136830220000000 |
| | | | ETH | 10.139805130000000 | | 0.000000000000000 |
| | | | ETHW | 6.321408970000000 | | 6.321408970000000 |
| | | | FTX_EQUITY | 4,226.000000000000000 | | 4,226.000000000000000 |
| | | | GRT | 41.679339050000000 | | 41.679339050000000 |
| | | | LINK | 2.948250310000000 | | 2.948250310000000 |
| | | | MKR | 1.277689760000000 | | 1.277689760000000 |
| | | | NFT (340020945309207970/HUMPTY DUMPTY #39) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (347824586163373660/SERUM SURFERS X CRYPTO BAHAMAS #100) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (433374243813492714/SBF HAIR & SIGNATURE #1 #87) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (510055173915262570/RESILIENCE #58) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 181.191549490000000 | | 0.000000000000000 |
| | | | UNI | 2.622297060000000 | | 2.622297060000000 |

| Claim / Schedule Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | 1.292001149621839 | | 1.292001149621839 |

Reason: Claim has been partially satisfied via withdrawal of 1.027899890000000 BTC, 10.139805129999999 ETH, and 181.191549490000000 SOL.

| 61634 | Name on file | Quoine Pte Ltd | ETH | 2.400000000000000 | Quoine Pte Ltd | 2.400000000000000 |
| | | | ETHW | 2.400000000000000 | | 2.400000000000000 |
| | | | SGD | 3,128.189270000000 | | 17.209270000000 |

Reason: Claim has been partially satisfied via withdrawal of 3,110.980000000000018 SGD.

| 39302 | Name on file | West Realm Shires Services Inc. | DOGE | 0.000000006493528 | West Realm Shires Services Inc. | 0.000000006493528 |
| | | | ETH | 0.000000006938556 | | 0.000000006938556 |
| | | | GRT | 0.000000001183091 | | 0.000000001183091 |
| | | | MKR | 0.000000009351425 | | 0.000000009351425 |
| | | | NEAR | 0.000000002412130 | | 0.000000002412130 |
| | | | SOL | 0.000000002827625 | | 0.000000002827625 |
| | | | TRX | 0.000000000149098 | | 0.000000000149098 |
| | | | USD | 2,376.131153340436400 | | 572.441153340430000 |
| | | | YFI | 0.000000001466323 | | 0.000000001466323 |

Reason: Claim has been partially satisfied via withdrawal of 1,803.690000000000000 USD.

| 57946 | Name on file | FTX Trading Ltd. | BTC | 0.000033451360000 | FTX Trading Ltd. | 0.000033451360000 |
| | | | ETH | 0.000521320000000 | | 0.000521320000000 |
| | | | ETHW | 0.000521319814886 | | 0.000521319814886 |
| | | | SOL | 473.000400000000000 | | 0.000000000000000 |
| | | | SUSHI | 215.772000000000000 | | 215.772000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 473.000400000000013 SOL.

| 94149 | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000005890370 | West Realm Shires Services Inc. | 0.000000005890370 |
| | | | BTC | 0.006558677191779 | | 0.006558677191779 |
| | | | ETH | -0.151870985015700 | | -0.151870985015700 |
| | | | ETHW | 0.000000010000000 | | 0.000000010000000 |
| | | | LINK | 0.000000009875183 | | 0.000000009875183 |
| | | | MATIC | 30.824922877847480 | | 30.824922877847480 |
| | | | NFT (453363715533463809/BAHRAIN TICKET STUB #1186) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 456.490000005764000 | | 456.490000005764000 |
| | | | USD | 75,000.000001622280000 | | 23,445.170001622200000 |
| | | | USDT | 0.000000007548873 | | 0.000000007548873 |

Reason: Claim has been partially satisfied via withdrawal of 51,554.830000000000000 USD.

| 34041 | Name on file | West Realm Shires Services Inc. | ALGO | 0.462000000000000 | West Realm Shires Services Inc. | 0.462000000000000 |
| | | | BTC | 0.110089310000000 | | 0.110089310000000 |
| | | | DOGE | 54.053800000000000 | | 54.053800000000000 |
| | | | ETHW | 0.060932200000000 | | 0.060932200000000 |
| | | | LINK | 80.778280000000000 | | 80.778280000000000 |
| | | | LTC | 8.364094000000000 | | 8.364094000000000 |
| | | | TRX | 21,148.895800000000000 | | 21,148.895800000000000 |
| | | | USD | 479.470488100000000 | | 479.470488100000000 |
| | | | USDT | 3,780.803535000000000 | | -105.117344200000000 |

Reason: Claim has been partially satisfied via withdrawal of 3,885.920879199999945 USDT.

| 2274 | Name on file | West Realm Shires Services Inc. | BTC | 12.000077900000000 | West Realm Shires Services Inc. | 0.145732410000000 |
| | | | ETH | 39.960852848690700 | | -2.204999991309300 |
| | | | ETHW | 39.960852848690700 | | 39.960852848690700 |
| | | | SOL | 999.007253884300000 | | 0.000000004300000 |
| | | | USD | 3,250.900557101380000 | | 3,250.900557101380000 |

Reason: Claim has been partially satisfied via withdrawal of 11.854345490000000 BTC, 42.165852839999999 ETH, and 999.007253880000007 SOL.

| 62865 | Name on file | West Realm Shires Services Inc. | USD | 1,939.938104670000000 | West Realm Shires Services Inc. | 416.398104670000000 |

Reason: Claim has been partially satisfied via withdrawal of 1,523.540000000000000 USD.

| 18330 | Name on file | Quoine Pte Ltd | AQUA | 5,027.509066000000000 | Quoine Pte Ltd | 5,027.509066000000000 |
| | | | BTC | 0.068794340000000 | | 0.068794340000000 |
| | | | CUDOS | 200.000000000000000 | | 200.000000000000000 |
| | | | DEXA | 20,000.000000000000000 | | 20,000.000000000000000 |
| | | | ETH | 1.293604930000000 | | 1.293604930000000 |
| | | | ETHW | 1.293604930000000 | | 1.293604930000000 |
| | | | FTT | 0.499600000000000 | | 0.499600000000000 |
| | | | HBAR | 997.000000000000000 | | 2.000000000000000 |
| | | | JST | 956.480673660000000 | | 956.480673660000000 |
| | | | QASH | 0.000000670000000 | | 0.000000670000000 |
| | | | RFOX | 102.000000000000000 | | 102.000000000000000 |
| | | | RSR | 2,000.000000000000000 | | 1,284.594050160000000 |
| | | | SAND | 90.730000000000000 | | 8.818698010000000 |
| | | | SGD | 10.646290000000000 | | 10.646290000000000 |
| | | | SOL | 101.396400000000000 | | 0.010000000000000 |
| | | | USDT | 10.091937000000000 | | 10.091937000000000 |
| | | | WIN | 80,020.682327000000000 | | 80,020.682327000000000 |
| | | | XDC | 100.000000000000000 | | 100.000000000000000 |
| | | | XEM | 1,046.062000000000000 | | 1,046.062000000000000 |
| | | | XLM | 0.000000030000000 | | 0.000000030000000 |
| | | | XRP | 111.598510670000000 | | 0.848510670000000 |
| | | | ZIL | 3,997.300000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 995.000000000000000 HBAR, 715.405949839999948 RSR, 81.911301989999998 SAND, 101.386399999999995 SOL, 110.750000000000000 XRP, and 3,997.300000000000182 ZIL.

| 27025 | Name on file | FTX Trading Ltd. | BTC | 0.106569270000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 1.149000000000000 | | 1.149000000000000 |
| | | | ETHW | 1.149000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.106569270000000 BTC and 1.149000000000000 ETHW.

| 15805 | Name on file | West Realm Shires Services Inc. | BTC | 0.000005820000000 | West Realm Shires Services Inc. | 0.000005820000000 |
| | | | DOGE | 0.424057280000000 | | 0.424057280000000 |
| | | | ETH | 0.000490810000000 | | 0.000490810000000 |
| | | | ETHW | 1.441622450000000 | | 1.441622450000000 |
| | | | USD | 8,871.747045932000000 | | 4,860.477045932000000 |

Reason: Claim has been partially satisfied via withdrawal of 4,011.270000000000000 USD.

| 36117 | Name on file | FTX Trading Ltd. | AUD | 5,756.541190824990000 | FTX Trading Ltd. | -10.458809175010000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000951888000000 | | 0.000951888000000 |
| | | | ETHW | 0.000951888000000 | | 0.000951888000000 |
| | | | FTM | 0.991852000000000 | | 0.991852000000000 |
| | | | LINK | 0.090862600000000 | | 0.090862600000000 |
| | | | LUNA2 | 14.733375826502800 | | 14.733375826502800 |
| | | | LUNA2_LOCKED | 34.377876930506500 | | 34.377876930506500 |
| | | | LUNC | 54.120000000000000 | | 54.120000000000000 |
| | | | SNX | 0.098157000000000 | | 0.098157000000000 |
| | | | USD | 812.779602864499200 | | 812.779602864499200 |
| | | | USDT | 22.804408794084830 | | 22.804408794084830 |
| | | | XRP | 0.961712000000000 | | 0.961712000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim / Schedule Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
|  | Reason: Claim has been partially satisfied via withdrawal of 5,767.000000000000 AUD. |
| 97650 | Name on file | West Realm Shires Services Inc. | ETH | 1.748547100000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETHW | 1.748547100000000 | | 1.748547100000000 |
| | | | USDT | 97.720000000000000 | | 97.720000000000000 |
|  | Reason: Claim has been partially satisfied via withdrawal of 1.748547100000000 ETH. |
| 63319 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000001702270 | West Realm Shires Services Inc. | 0.000000001702270 |
| | | | ETHW | 0.876288170000000 | | 0.876288170000000 |
| | | | SHIB | 5.000000000000000 | | 5.000000000000000 |
| | | | USD | 1,961.050000006345300 | | 1,176.410000006340000 |
| | | | USDC | 0.000000000000000 | | -784.651200000000000 |
|  | Reason: Claim has been partially satisfied via withdrawal of 784.651200000000017 USDC and 784.640000000000000 USD. |
| 96605 | Name on file | FTX Trading Ltd. | MATIC | 5,000.000000000000000 | FTX Trading Ltd. | 5,000.000000000000000 |
| | | | NEAR | 0.000000000000000 | | -974.584351330000000 |
|  | Reason: Claim has been partially satisfied via withdrawal of 974.584351330000004 NEAR. |
| 96143 | Name on file | FTX Trading Ltd. | BTC | 0.194079260000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 0.285986230000000 | | 0.285986230000000 |
| | | | ETHW | 0.285813540000000 | | 0.285813540000000 |
|  | Reason: Claim has been partially satisfied via withdrawal of 0.194079260000000 BTC. |
| 26925 | Name on file | FTX Trading Ltd. | USD | 29.960000000000000 | FTX Trading Ltd. | 29.960000000000000 |
| | | | USDT | 8,000.878000000000000 | | 5,000.878000000000000 |
|  | Reason: Claim has been partially satisfied via withdrawal of 3,000.000000000000 USDT. |
| 76165 | Name on file | Quoine Pte Ltd | BTC | 0.319672000000000 | Quoine Pte Ltd | 0.001000000000000 |
| | | | ETH | 4.149460000000000 | | 0.002292999999999 |
| | | | ETHW | 4.149460000000000 | | 4.149460000000000 |
| | | | SOL | 85.978100000000000 | | 85.978100000000000 |
| | | | USDT | 0.005154000000000 | | 0.005154000000000 |
|  | Reason: Claim has been partially satisfied via withdrawal of 0.318672000000000 BTC and 4.147167000000000 ETH. |
| 60337 | Name on file | West Realm Shires Services Inc. | BTC | 0.048472390000000 | West Realm Shires Services Inc. | 0.048472390000000 |
| | | | DOGE | 113.468807270000000 | | 113.468807270000000 |
| | | | ETH | 0.743774990000000 | | 0.743774990000000 |
| | | | ETHW | 0.743462650000000 | | 0.743462650000000 |
| | | | LTC | 0.000001770000000 | | 0.000001770000000 |
| | | | SHIB | 265,183.072454900000000 | | 265,183.072454900000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | 1,284.108420400592600 | | 207.328420400590000 |
| | | | USDT | 1.019605170000000 | | 1.019605170000000 |
|  | Reason: Claim has been partially satisfied via withdrawal of 1,076.780000000000000 USD. |
| 59378 | Name on file | West Realm Shires Services Inc. | ETH | 0.000000010000000 | West Realm Shires Services Inc. | 0.000000010000000 |
| | | | ETHW | 2.371793048007999 | | 2.371793048007999 |
| | | | SOL | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 5,361.014762559597000 | | 3,239.114762559590000 |
|  | Reason: Claim has been partially satisfied via withdrawal of 2,121.900000000000000 USD. |
| 73169 | Name on file | Quoine Pte Ltd | CEL | 0.022700000000000 | Quoine Pte Ltd | 0.022700000000000 |
| | | | ETHW | 4.214711440000000 | | 4.214711440000000 |
| | | | LTC | 0.000327230000000 | | 0.000327230000000 |
| | | | LUNC | 500.000000000000000 | | 500.000000000000000 |
| | | | QASH | 167.207538400000000 | | 167.207538400000000 |
| | | | SNX | 0.460875210000000 | | 0.460875210000000 |
| | | | USD | 37,301.850050000000000 | | 37,301.850050000000000 |
| | | | USDT | 6,203.044388000000000 | | 5.000000000000000 |
|  | Reason: Claim has been partially satisfied via withdrawal of 6,198.044388000000254 USDT. |
| 36340 | Name on file | Quoine Pte Ltd | BTC | 0.500000000000000 | Quoine Pte Ltd | 0.000500000000000 |
| | | | JPY | 1,867,225.171040000000000 | | 1,867,225.171040000000000 |
| | | | SGD | 85.979680000000000 | | 85.979680000000000 |
| | | | USD | 1.314940000000000 | | 1.314940000000000 |
|  | Reason: Claim has been partially satisfied via withdrawal of 0.499500000000000 BTC. |
| 79323 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 | FTX Trading Ltd. | -0.158713430000000 |
| | | | ETHBULL | 1,478.040000000000000 | | 1,478.040000000000000 |
| | | | USD | 3.500000000000000 | | 3.500000000000000 |
|  | Reason: Claim has been partially satisfied via withdrawal of 0.158713430000000 BTC. |
| 68358* | Name on file | West Realm Shires Services Inc. | AAVE | 15.205041660000000 | West Realm Shires Services Inc. | 15.205041660000000 |
| | | | BRZ | 2.000000000000000 | | 2.000000000000000 |
| | | | BTC | 1.195584560000000 | | 0.605584560000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 13.188357230000000 | | 13.188357230000000 |
| | | | ETHW | 13.184547370000000 | | 13.184547370000000 |
| | | | LINK | 508.592058110000000 | | 508.592058110000000 |
| | | | SHIB | 2.000000000000000 | | 2.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 11,959.376685153300000 | | 11,959.376685153300000 |
|  | Reason: Claim has been partially satisfied via withdrawal of 0.590000000000000 BTC. |
| 50029 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 2,877.720000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000049 | | -0.000000000000049 |
| | | | AXS-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000001136 | | 0.000000000001136 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000341 | | -0.000000000000341 |

68358*: Claim was ordered modified in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Claims Filed Against the Incorrect Debtor (Customer Claims)

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.007468800000000 | | 0.007468800000000 |
| | | | SOL-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | USD | 0.000000000000000 | | 0.000000000000000 |
| | | | USDT | 0.007054035786976 | | 0.007054035786976 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 2,877.719999999999800 AUD.

| 93683 | Name on file | West Realm Shires Services Inc. | USD | 6,679.810359626167000 | West Realm Shires Services Inc. | 3,550.580359626160000 |

Reason: Claim has been partially satisfied via withdrawal of 3,129.230000000000000 USD.

| 7012 | Name on file | West Realm Shires Services Inc. | USD | 1,738.096311000000000 | West Realm Shires Services Inc. | 254.676311000000000 |

Reason: Claim has been partially satisfied via withdrawal of 1,483.420000000000000 USD.

| 80621 | Name on file | Quoine Pte Ltd | BTC | 1.906291670000000 | Quoine Pte Ltd | 0.000500000000000 |
| | | | ETH | 0.911528750000000 | | 0.911528750000000 |
| | | | ETHW | 0.911528750000000 | | 0.911528750000000 |
| | | | QASH | 48,688.396965760000000 | | 48,688.396965760000000 |
| | | | USD | 0.009230000000000 | | 0.009230000000000 |
| | | | USDC | 0.810465000000000 | | 0.810465000000000 |
| | | | USDT | 605.934620000000000 | | 605.934620000000000 |

Reason: Claim has been partially satisfied via withdrawal of 1.905791670000000 BTC.

| 67815 | Name on file | Quoine Pte Ltd | BTC | 0.032840120000000 | Quoine Pte Ltd | -0.040199880000000 |
| | | | FTT | 0.032698480000000 | | 0.032698480000000 |
| | | | QASH | 0.000001210000000 | | 0.000001210000000 |
| | | | SGD | 100.376160000000000 | | 100.376160000000000 |
| | | | USD | 107.019360000000000 | | 107.019360000000000 |
| | | | XRP | 7,005.928345470000000 | | 6,956.178345470000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.073040000000000 BTC and 49.750000000000000 XRP.

| 63588 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | -357.957506481279270 | | -357.957506481279270 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | -848.632261087753800 | | -10,637.112261087753800 |
| | | | AVAX-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | AXS-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BF_POINT | 400.000000000000000 | | 400.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000004855759 | | 0.000000004855759 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | COMP-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | -57.932173570135845 | | -57.932173570135845 |
| | | | DOT-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | DYDX-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FIL-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LINK-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000005473230 | | 0.000000005473230 |
| | | | RUNE-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |

|  |  |  | Asserted Claims |  |  | Modified Claims |  |
|---|---|---|---|---|---|---|---|
| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity |  | Debtor | Ticker Quantity |
|  |  |  | SHIT-PERP | 0.000000000000000 |  |  | 0.000000000000000 |
|  |  |  | SKL-PERP | 0.000000000000000 |  |  | 0.000000000000000 |
|  |  |  | SNX-PERP | 0.000000000000227 |  |  | 0.000000000000227 |
|  |  |  | SOL-PERP | -0.000000000000010 |  |  | -0.000000000000010 |
|  |  |  | SPELL-PERP | 0.000000000000000 |  |  | 0.000000000000000 |
|  |  |  | SRM | 2.187255300000000 |  |  | 2.187255300000000 |
|  |  |  | SRM_LOCKED | 17.229872040000000 |  |  | 17.229872040000000 |
|  |  |  | SRM-PERP | 0.000000000000000 |  |  | 0.000000000000000 |
|  |  |  | STEP | 0.000001710000000 |  |  | 0.000001710000000 |
|  |  |  | STEP-PERP | 0.000000000000000 |  |  | 0.000000000000000 |
|  |  |  | SUSHI-PERP | 0.000000000000000 |  |  | 0.000000000000000 |
|  |  |  | THETA-PERP | 0.000000000000113 |  |  | 0.000000000000113 |
|  |  |  | TRX-PERP | 0.000000000000000 |  |  | 0.000000000000000 |
|  |  |  | UNISWAP-PERP | 0.000000000000000 |  |  | 0.000000000000000 |
|  |  |  | USD | 12,494.291477101831000 |  |  | 12,494.291477101831000 |
|  |  |  | USDT | 942.043725218863400 |  |  | 942.043725218863400 |
|  |  |  | VET-PERP | 0.000000000000000 |  |  | 0.000000000000000 |
|  |  |  | WAVES-PERP | 0.000000000000000 |  |  | 0.000000000000000 |
|  |  |  | XRPBULL | 0.321435500000000 |  |  | 0.321435500000000 |
|  |  |  | XRP-PERP | 0.000000000000000 |  |  | 0.000000000000000 |
|  |  |  | XTZ-PERP | 0.000000000000227 |  |  | 0.000000000000227 |
|  |  |  | ZEC-PERP | 0.000000000000000 |  |  | 0.000000000000000 |
|  |  |  | ZIL-PERP | 0.000000000000000 |  |  | 0.000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 9,788.479999999999563 AUD.

| 20973 | Name on file | West Realm Shires Services Inc. | BTC | 0.086340000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
|---|---|---|---|---|---|---|
|  |  |  | ETH | 15.406057760000000 |  | -8.753859640000000 |
|  |  |  | ETHW | 15.406057760000000 |  | 15.406057760000000 |
|  |  |  | SOL | 5.957443900000000 |  | 5.957443900000000 |
|  |  |  | USD | 11,384.484275805524000 |  | 11,384.484275805524000 |

Reason: Claim has been partially satisfied via withdrawal of 0.086340000000000 BTC and 24.159917400000001 ETH.

| 91252 | Name on file | Quoine Pte Ltd | BTC | 0.000000000000000 | Quoine Pte Ltd | -0.744247100000000 |
|---|---|---|---|---|---|---|
|  |  |  | CEL | 1,000.999958990000000 |  | 1,000.999958990000000 |
|  |  |  | ETHW | 4.790314210000000 |  | 4.790314210000000 |
|  |  |  | EUR | 0.000060000000000 |  | 0.000060000000000 |
|  |  |  | USD | 21,316.523740000000000 |  | 21,316.523740000000000 |
|  |  |  | USDC | 0.000084470000000 |  | 0.000084470000000 |
|  |  |  | USDT | 1.859129000000000 |  | 1.859129000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.744247100000000 BTC.

| 18411 | Name on file | Quoine Pte Ltd | BCH | 0.000001040000000 | Quoine Pte Ltd | 0.000001040000000 |
|---|---|---|---|---|---|---|
|  |  |  | BTC | 0.101028080000000 |  | 0.000500000000000 |
|  |  |  | DOT | 51.000000000000000 |  | 0.010000000000000 |
|  |  |  | ETH | 8.463459590000000 |  | 0.001094000000000 |
|  |  |  | ETHW | 8.463459590000000 |  | 0.000000000000000 |
|  |  |  | FANZ | 160.000000000000000 |  | 160.000000000000000 |
|  |  |  | FTT | 48.055037840000000 |  | 48.055037840000000 |
|  |  |  | HART | 416.000000000000000 |  | 416.000000000000000 |
|  |  |  | ILK | 100.000000000000000 |  | 100.000000000000000 |
|  |  |  | QASH | 250.000003610000000 |  | 250.000003610000000 |
|  |  |  | SAND | 100.000000000000000 |  | 100.000000000000000 |
|  |  |  | SOL | 9.651307720000000 |  | 0.010000000000000 |
|  |  |  | UNI | 51.373384630000000 |  | 0.721440270000000 |
|  |  |  | USDC | 155.406004000000000 |  | 0.000000000000000 |
|  |  |  | USDT | 0.005919000000000 |  | 0.005919000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.100528080000000 BTC, 50.990000000000002 DOT, 8.462365589999999 ETH, 8.463459589999999 ETHW, 9.641307720000000 SOL, 50.651944360000002 UNI, and 155.406003999999996 USDC.

| 89274 | Name on file | Quoine Pte Ltd | BTC | 0.039274240000000 | Quoine Pte Ltd | 0.039274240000000 |
|---|---|---|---|---|---|---|
|  |  |  | ETH | 2.323778210000000 |  | 0.001367000000000 |
|  |  |  | ETHW | 2.323778210000000 |  | 2.323778210000000 |
|  |  |  | QASH | 4.776451050000000 |  | 4.776451050000000 |
|  |  |  | SGD | 0.002050000000000 |  | 0.002050000000000 |
|  |  |  | USD | 5.427970000000000 |  | 5.427970000000000 |
|  |  |  | XRP | 0.000000010000000 |  | 0.000000010000000 |

Reason: Claim has been partially satisfied via withdrawal of 2.322411210000000 ETH.

| 36983 | Name on file | FTX Trading Ltd. | AUD | 0.000226328020209 | FTX Trading Ltd. | -10,000.569773671979791 |
|---|---|---|---|---|---|---|
|  |  |  | BTC | 0.774100474500000 |  | 0.774100474500000 |
|  |  |  | BTC-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | ETH | 0.000000006809668 |  | 0.000000006809668 |
|  |  |  | ETH-PERP | -0.000000000000007 |  | -0.000000000000007 |
|  |  |  | ETHW | 0.000099640000000 |  | 0.000099640000000 |
|  |  |  | FTT | 0.038037313071671 |  | 0.038037313071671 |
|  |  |  | LUNA2_LOCKED | 0.000000012890805 |  | 0.000000012890805 |
|  |  |  | LUNC | 0.001203000000000 |  | 0.001203000000000 |
|  |  |  | MATIC | 0.025692620000000 |  | 0.025692620000000 |
|  |  |  | MATIC-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | USD | -0.009419885395018 |  | -0.009419885395018 |
|  |  |  | USDT | 0.000161933500625 |  | 0.000161933500625 |

Reason: Claim has been partially satisfied via withdrawal of 10,000.569999999999709 AUD.

| 77131 | Name on file | Quoine Pte Ltd | BTC | 0.719122730000000 | Quoine Pte Ltd | 0.306622730000000 |
|---|---|---|---|---|---|---|
|  |  |  | ETH | 0.499016510000000 |  | 0.001094000000000 |
|  |  |  | ETHW | 1.000426510000000 |  | 1.000426510000000 |
|  |  |  | USD | 5.310000000000000 |  | 5.310000000000000 |
|  |  |  | USDC | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | USDT | 7.676162000000000 |  | 7.676162000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.412500000000000 BTC and 0.497922510000000 ETH.

| 77171 | Name on file | Quoine Pte Ltd | BTC | 0.300027210000000 | Quoine Pte Ltd | 0.300027210000000 |
|---|---|---|---|---|---|---|
|  |  |  | SGD | 39.012540000000000 |  | 39.012540000000000 |
|  |  |  | TRX | 0.000029000000000 |  | 0.000029000000000 |
|  |  |  | USDT | 1,936.860000000000000 |  | 3.434173000000000 |

Reason: Claim has been partially satisfied via withdrawal of 1,933.425827000000027 USDT.

| 97446 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000000000000 | West Realm Shires Services Inc. | -0.431600000000000 |
|---|---|---|---|---|---|---|
|  |  |  | USD | 15,866.820000000000000 |  | 15,866.820000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.431600000000000 BTC.

| 38702 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000005363654 | FTX Trading Ltd. | 0.000000005363654 |
|---|---|---|---|---|---|---|
|  |  |  | 1INCH-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | AAVE | 0.000000008890549 |  | 0.000000008890549 |
|  |  |  | AAVE-PERP | 0.000000000000003 |  | 0.000000000000003 |
|  |  |  | ADA-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | ALGO-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | ALICE-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | ALPHA | 0.000000005808000 |  | 0.000000005808000 |
|  |  |  | ALPHA-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | ALT-PERP | -0.000000000000002 |  | -0.000000000000002 |
|  |  |  | ANC-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | APE-PERP | -0.000000000000056 |  | -0.000000000000056 |

| Claim / Schedule Number | Name | Debtor | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 139,566.858900055550000 | | -66.301099944450000 |
| | | | AVAX | 0.000000009194094 | | 0.000000009194094 |
| | | | AVAX-PERP | -0.000000000000035 | | -0.000000000000035 |
| | | | AXS | 0.000000003904928 | | 0.000000003904928 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000001586410 | | 0.000000001586410 |
| | | | BNBBULL | 0.000000009050000 | | 0.000000009050000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000092457336103 | | 0.000092457336103 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000006834294 | | 0.000000006834294 |
| | | | CAKE-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 0.000000002971583 | | 0.000000002971583 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000005000000 | | 0.000000005000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGEBULL | 0.000000009815000 | | 0.000000009815000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | DYDX-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS | 0.000000010000000 | | 0.000000010000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000011211919 | | 0.000000011211919 |
| | | | ETHBULL | 0.000000006434297 | | 0.000000006434297 |
| | | | ETH-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETHW | 0.000000006211919 | | 0.000000006211919 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.000000003790251 | | 0.000000003790251 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 16.947513234423266 | | 16.947513234423266 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GOOGLPRE | -0.000000002793650 | | -0.000000002793650 |
| | | | GRT | 0.000000005850645 | | 0.000000005850645 |
| | | | GRTBULL | 0.000000005998400 | | 0.000000005998400 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT | 0.000000005578002 | | 0.000000005578002 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HTBULL | 0.000000003002629 | | 0.000000003002629 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN | 0.000000002344175 | | 0.000000002344175 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000001749812 | | 0.000000001749812 |
| | | | LINKBULL | 0.000000001199293 | | 0.000000001199293 |
| | | | LINK-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000006286540 | | 0.000000006286540 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.130118665400000 | | 0.130118665400000 |
| | | | LUNA2_LOCKED | 0.303610219200000 | | 0.303610219200000 |
| | | | LUNC | 0.000000000589855 | | 0.000000000589855 |
| | | | LUNC-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000004131429 | | 0.000000004131429 |
| | | | MATICBULL | 0.000000004984204 | | 0.000000004984204 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.000000004803080 | | 0.000000004803080 |
| | | | MKRBULL | 0.000000008491564 | | 0.000000008491564 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MSTR | 0.000000009895458 | | 0.000000009895458 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKBBULL | 0.000000001369799 | | 0.000000001369799 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 0.000000001907032 | | 0.000000001907032 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR | 0.000000009313970 | | 0.000000009313970 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000005802355 | | 0.000000005802355 |
| | | | RUNE-PERP | 0.000000000000284 | | 0.000000000000284 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000009190518 | | 0.000000009190518 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000011851872 | | 0.000000011851872 |
| | | | SOL-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | SRM | 0.643652356985862 | | 0.643652356985862 |
| | | | SRM_LOCKED | 361.866427380000000 | | 361.866427380000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 0.000000007605468 | | 0.000000007605468 |
| | | | STEP-PERP | 0.000000000002728 | | 0.000000000002728 |

| Claim / Schedule | | Asserted Claims | | | | Modified Claims | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | | SUSHI | 0.000000006798638 | | 0.000000006798638 |
| | | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | SXP | 0.000000006180210 | | 0.000000006180210 |
| | | | | SXP-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | | THETA-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | | TOMO-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | TRX | 0.000000002011378 | | 0.000000002011378 |
| | | | | TRXBULL | 0.000000003800000 | | 0.000000003800000 |
| | | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | UNI-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | | USD | 2,958.219058856231600 | | 2,958.219058856231600 |
| | | | | USDT | 0.000000001352047 | | 0.000000001352047 |
| | | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | XRP | 0.000000007145663 | | 0.000000007145663 |
| | | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | XTZBULL | 0.000000006080000 | | 0.000000006080000 |
| | | | | XTZ-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | | YFI-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ZM | 0.000000007138910 | | 0.000000007138910 |
| | | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 139,633.160000000003492 AUD.

| Claim / Schedule | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 96375 | Name on file | FTX Trading Ltd. | | AVAX | 19.759947730000000 | FTX Trading Ltd. | 19.759947730000000 |
| | | | | BAT | 1.000000000000000 | | 1.000000000000000 |
| | | | | BRZ | 2.000000000000000 | | 2.000000000000000 |
| | | | | BTC | 0.577188200000000 | | 0.000000000000000 |
| | | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | | ETH | 6.537090800000000 | | 0.000000000000000 |
| | | | | ETHW | 6.257883950000000 | | 6.257883950000000 |
| | | | | MATIC | 395.531921380000000 | | 395.531921380000000 |
| | | | | SHIB | 2.000000000000000 | | 2.000000000000000 |
| | | | | SOL | 17.841880040000000 | | 17.841880040000000 |
| | | | | TRX | 1.000000000000000 | | 1.000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.577188200000000 BTC and 6.537090800000000 ETH.