# **SCHEDULE 2**

**FTX Trading Ltd. 22-11068 (KBO)**
**Notice of Partial Satisfaction**
**Schedule 2**

| Claim / Schedule Number | Name | Debtor (Asserted) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 5802733 | Name on file | West Realm Shires Services Inc. | BTC | 0.04580000000000000 | West Realm Shires Services Inc. | 0.04580000000000000 |
| | | | ETH | 1.74917311000000 | | 0.00000000000000 |
| | | | ETHW | 1.74917311000000 | | 1.74917311000000 |
| | | | SOL | 45.04011000000000 | | 0.00000000000000 |
| | | | USD | 1.41113051574943 2 | | 1.41113051574943 |

Reason: Claim has been partially satisfied via withdrawal of 1.74917311000000 ETH and 45.04010999999999 SOL.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6511514 | Name on file | West Realm Shires Services Inc. | BTC | 1.00381286000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ETH | 0.35167657000000 | | 0.00000000000000 |
| | | | ETHW | 0.03175922000000 | | 0.03175922000000 |
| | | | LINK | 786.42499372000000 | | 0.00000000000000 |
| | | | LTC | 3.75177783000000 | | 0.00000000000000 |
| | | | USD | 1,077.78399057000000 | | 1,077.78399057000000 |

Reason: Claim has been partially satisfied via withdrawal of 1.00381286000000 BTC, 0.35167657000000 ETH, and 3.75177783000000 LTC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 5546188 | Name on file | West Realm Shires Services Inc. | BTC | 0.23470000000000 | West Realm Shires Services Inc. | 0.14370000000000 |
| | | | SOL | 385.63000000000000 | | 385.63000000000000 |
| | | | USD | -4,999.99524668070000 | | -4,999.99524668070000 |

Reason: Claim has been partially satisfied via withdrawal of 0.09100000000000 BTC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6483875 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | CUSDT | 1.00000000000000 | | 1.00000000000000 |
| | | | DOGE | 2.00000000000000 | | 2.00000000000000 |
| | | | GRT | 1.00315816000000 | | 1.00315816000000 |
| | | | SOL | 166.54050853000000 | | 0.00000000000000 |
| | | | TRX | 2.00000000000000 | | 2.00000000000000 |
| | | | USD | 0.00000173721913 0 | | 0.00000173721913 0 |
| | | | USDT | 0.00723729529418 7 | | 0.00723729529418 7 |

Reason: Claim has been partially satisfied via withdrawal of 166.54050853000011 SOL.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6644960 | Name on file | West Realm Shires Services Inc. | AAVE | 0.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | BAT | 2.00000000000000 | | 2.00000000000000 |
| | | | BRZ | 2.00000000000000 | | 2.00000000000000 |
| | | | ETH | 6.69747000000000 | | 0.50000000100000 |
| | | | ETHW | 3,369.81641144669450 | | 0.00000000669450 0 |
| | | | GRT | 3.00000000000000 | | 3.00000000000000 |
| | | | MATIC | 21,439.66954888000000 | | 21,439.66954888000000 |
| | | | SHIB | 0.00000021839925 7 | | 0.00000021839925 7 |
| | | | TRX | 6.00000000000000 | | 6.00000000000000 |
| | | | UNI | 1.00024608000000 | | 1.00024608000000 |
| | | | USD | 0.12102544062751 6 | | 0.12102544062751 6 |
| | | | USDT | 0.00000000816608 7 | | -529.45937281183391 2 |

Reason: Claim has been partially satisfied via withdrawal of 6.19747008000000 ETH, 3,369.81641144000138 ETHW, and 529.45937281999999 USDT.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6032843 | Name on file | West Realm Shires Services Inc. | BAT | 428.80000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | DOGE | 1,877.00000000000000 | | 0.00000000000000 |
| | | | ETH | 1.16364000000000 | | 0.00000000000000 |
| | | | LINK | 61.10000000000000 | | 61.10000000000000 |
| | | | MATIC | 409.75400000000000 | | 409.75400000000000 |
| | | | SHIB | 899,200.00000000000000 | | 0.00000000000000 |
| | | | SUSHI | 75.46500000000000 | | 0.00000000000000 |
| | | | TRX | 1,714.00000000000000 | | 1,714.00000000000000 |
| | | | UNI | 34.70000000000000 | | 0.00000000000000 |
| | | | USD | 0.15349829000000 | | 0.15349829000000 |

Reason: Claim has been partially satisfied via withdrawal of 428.80000000000011 BAT, 1,877.00000000000000 DOGE, 1.16364000000000 ETH, 899,200.00000000000003 SHIB, 75.46500000000003 SUSHI, and 34.70000000000000 UNI.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6650003 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | 0.12485607000000 | | 0.00000000000000 |
| | | | CUSDT | 2.00000000000000 | | 2.00000000000000 |
| | | | DOGE | 3.00000000000000 | | 3.00000000000000 |
| | | | ETH | 0.73634392000000 | | 0.00000000000000 |
| | | | ETHW | 0.21578806000000 | | 0.21578806000000 |
| | | | SHIB | 22,763,259.69002092000000 | | 0.00000000000000 |
| | | | SOL | 4.20844064000000 | | 0.00000000000000 |
| | | | TRX | 5.00000000000000 | | 5.00000000000000 |
| | | | USD | 4,445.07836650915200 | | 4,445.07836650915200 |
| | | | USDT | 1.08010575000000 | | 1.08010575000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.12485607000000 BTC, 0.73634392000000 ETH, 22,763,259.69002090000219679 SHIB, and 4.20844064000000 SOL.

| | | | | | | |
|---|---|---|---|---|---|---|
| 5805292 | Name on file | West Realm Shires Services Inc. | AAVE | 0.00011972000000 | West Realm Shires Services Inc. | 0.00011972000000 |
| | | | BRZ | 1.00000000000000 | | 1.00000000000000 |
| | | | BTC | 0.03158087000000 | | 0.00000000000000 |
| | | | CUSDT | 40.00000000000000 | | 40.00000000000000 |
| | | | DOGE | 572.40405310000000 | | 0.00000000000000 |
| | | | ETH | 0.65404578000000 | | 0.00000000000000 |
| | | | ETHW | 0.65404578000000 | | 0.65404578000000 |
| | | | GRT | 102.41473984000000 | | 102.41473984000000 |
| | | | LINK | 5.21152550000000 | | 5.21152550000000 |
| | | | LTC | 0.56048785000000 | | 0.56048785000000 |
| | | | MATIC | 121.17268558000000 | | 121.17268558000000 |
| | | | SHIB | 765,556.28855646000000 | | 765,556.28855646000000 |
| | | | SOL | 7.82427867845100 | | 0.00000000804510 0 |
| | | | SUSHI | 25.83637558000000 | | 25.83637558000000 |
| | | | TRX | 10.00000000000000 | | 10.00000000000000 |
| | | | UNI | 2.06319232000000 | | 2.06319232000000 |
| | | | USD | 44.78177297078710 | | 44.78177297078710 |
| | | | USDT | 0.00000000446617 7 | | 0.00000000446617 7 |

Reason: Claim has been partially satisfied via withdrawal of 0.03158087000000 BTC, 572.40405310000000 56 DOGE, 0.65404578000000 ETH, and 7.82427867000000 SOL.

| | | | | | | |
|---|---|---|---|---|---|---|
| 5854054 | Name on file | West Realm Shires Services Inc. | ETH | 1.62100000000000 | West Realm Shires Services Inc. | 0.00100000000000 |
| | | | ETHW | 1.36600000000000 | | 1.36600000000000 |
| | | | SOL | 57.44000000000000 | | 57.44000000000000 |
| | | | USD | 1.30049513250000 | | 1.30049513250000 |

Reason: Claim has been partially satisfied via withdrawal of 1.62000000000000 ETH.

| | | | | | | |
|---|---|---|---|---|---|---|
| 5490410 | Name on file | West Realm Shires Services Inc. | BTC | 0.30849186000000 | West Realm Shires Services Inc. | 0.09049186000000 |
| | | | USD | 0.07674571040328 5 | | 0.07674571040328 5 |

Reason: Claim has been partially satisfied via withdrawal of 0.21800000000000 BTC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6186083 | Name on file | West Realm Shires Services Inc. | MATIC | 11,157.64655112000000 | West Realm Shires Services Inc. | 11,157.64655112000000 |
| | | | SOL | 406.15383607000000 | | 0.00000000000000 |
| | | | USD | 0.00000015157002 | | 0.00000015157002 |

Reason: Claim has been partially satisfied via withdrawal of 406.15383607000011 SOL.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6415624 | Name on file | West Realm Shires Services Inc. | ETHW | 1,056.69747740000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | USD | 1.25355592500000 | | 1.25355592500000 |

Reason: Claim has been partially satisfied via withdrawal of 1,056.69747740000025 ETHW.

| Claim / Schedule | | | Asserted Claims | | Modified Claims | |
| Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6094483 | Name on file | West Realm Shires Services Inc. | ALGO | 16,517.7220000000000 | West Realm Shires Services Inc. | 16,517.7220000000000 |
| | | | AVAX | 372.70000000000000 | | 372.70000000000000 |
| | | | BTC | 0.52503000000000 | | 0.01878000000000 |
| | | | DOGE | 26,179.00000000000000 | | 26,179.00000000000000 |
| | | | ETH | 6.07280000000000 | | 0.29880000000000 |
| | | | ETHW | 6.07280000000000 | | 6.07280000000000 |
| | | | GRT | 33,597.00000000000000 | | 33,597.00000000000000 |
| | | | NEAR | 1,557.06510000000000 | | |
| | | | NFT (53188099935063S048/THE HILL BY FTX #5274) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 179.59101000000000 | | 179.59101000000000 |
| | | | UNI | 914.53520000000000 | | 0.00000000000000 |
| | | | USD | 2,357.49630680000000 | | 2,357.49630680000000 |
| | | | USDT | 431.58959896100000 | | 431.58959896100000 |
| Reason: Claim has been partially satisfied via withdrawal of 0.50625000000000 BTC, 5.77400000000000 ETH, 1,557.06510000000029 NEAR, and 914.53520000000032 UNI. | | | | | | |
| 5898607 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUD | 10,899.55623093767100 | | -1.88376906232900 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 1.44612634046675 | | 1.44612634046675 |
| | | | USDT | 0.39831199934642 | | 0.39831199934642 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| Reason: Claim has been partially satisfied via withdrawal of 10,901.44000000000509 AUD. | | | | | | |
| 6673585 | Name on file | West Realm Shires Services Inc. | AAVE | 1.61288395000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | AVAX | 1.29558276000000 | | 1.29558276000000 |
| | | | BAT | 405.06099361000000 | | 0.00000000000000 |
| | | | BTC | 0.09049373000000 | | 0.00000000000000 |
| | | | DOGE | 4.00000000000000 | | 4.00000000000000 |
| | | | ETHW | 0.27513753000000 | | 0.27513753000000 |
| | | | GRT | 925.46747567000000 | | 43.52390867000000 |
| | | | LINK | 43.52390867000000 | | 43.52390867000000 |
| | | | LTC | 5.17225716000000 | | 0.00000000000000 |
| | | | NEAR | 35.25363455000000 | | 0.00000000000000 |
| | | | SHIB | 7,217,595.70331468000000 | | 0.00000000000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | UNI | 52.01567567000000 | | 0.00000000000000 |
| | | | USD | 0.00007704042209 | | 0.00007704042209 |
| Reason: Claim has been partially satisfied via withdrawal of 1.61288395000000 AAVE, 405.06099361000000 BAT, 0.09049373000000 BTC, 925.46747566999999 GRT, 5.17225716000000 LTC, 35.25363455000001 NEAR, 7,217,595.70331467674804 SHIB, and 52.01567567000 | | | | | | |
| 6562897 | Name on file | West Realm Shires Services Inc. | BAT | 2.00000000000000 | West Realm Shires Services Inc. | 2.00000000000000 |
| | | | BF_POINT | 200.00000000000000 | | 200.00000000000000 |
| | | | BRZ | 1.00000000000000 | | 1.00000000000000 |
| | | | BTC | 0.50507278000000 | | 0.00000000000000 |
| | | | DOGE | 10.00778918000000 | | 10.00778918000000 |
| | | | ETH | 1.00797812000000 | | 0.00797812000000 |
| | | | ETHW | 1.04712889000000 | | 1.04712889000000 |
| | | | EUR | 67.42107646000000 | | 67.42107646000000 |
| | | | GRT | 3.00000000000000 | | 3.00000000000000 |
| | | | MATIC | 100.03725009000000 | | 100.03725009000000 |
| | | | NFT (29954628553423S650/SCOOP #709) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (37177951033709066/APEXDUCKS #2457) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (44714735260320O272/METABAES #7489) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (45609857179935S537/THE HILL BY FTX #8675) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (46071856450807594/GANGSTER GORILLAS #1909) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (50194003751705S3994/METABAES #2464) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (52457327647911S9136/LANDSCAPE PAINTING #3) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (57582171703712S9582/SCOOP #547) | 1.00000000000000 | | 1.00000000000000 |
| | | | SHIB | 10.00000000000000 | | 10.00000000000000 |
| | | | SOL | 10.80708045000000 | | 10.80708045000000 |
| | | | TRX | 6.00000000000000 | | 6.00000000000000 |
| | | | UNI | 20.82666439000000 | | 20.82666439000000 |
| | | | USD | -61.59250362053170 | | -61.59250362053170 |
| | | | USDT | 1.02041022066382 | | 1.02041022066382 |
| Reason: Claim has been partially satisfied via withdrawal of 0.50507278000000 BTC, 1.00000000000000 ETH, and 10.00000000000000 SOL. | | | | | | |
| 5538465 | Name on file | West Realm Shires Services Inc. | AVAX | 32.89790000000000 | West Realm Shires Services Inc. | 32.89790000000000 |
| | | | BTC | 0.02095570000000 | | 0.01970000000000 |
| | | | DAI | 0.00000000000000 | | -836.87209084000000 |
| | | | ETH | 0.93767621000000 | | 0.18719000000000 |
| | | | GRT | 5,577.38600000000000 | | 0.00000000000000 |
| | | | LINK | 75.05360000000000 | | 75.05360000000000 |
| | | | MATIC | 301.28300000000000 | | 301.28300000000000 |
| | | | SOL | 15.50454000000000 | | 15.50454000000000 |
| | | | UNI | 66.68655000000000 | | 11.10000000000000 |
| | | | USD | 46.21873966000000 | | 46.21873966000000 |
| | | | USDT | 19.98196430643580 | | -697.82313418358420 |
| Reason: Claim has been partially satisfied via withdrawal of 0.00125570000000 BTC, 836.87209084000005 DAI, 0.75048621000000 ETH, 5,577.38600000000422 GRT, 55.50454000000003 SOL, 55.58655000000003 UNI, and 717.80509848999978 USDT. | | | | | | |
| 5499468 | Name on file | West Realm Shires Services Inc. | BTC | 0.13530000000000 | West Realm Shires Services Inc. | -0.03200000000000 |
| | | | ETH | 2.31320000000000 | | 0.00000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |
| | | | ETHW | 2.31300000000000 | | 2.31300000000000 |
| | | | SOL | 21.62000000000000 | | 21.62000000000000 |
| | | | USD | 488.08949100000000 | | 488.08949100000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.16830000000000000 BTC and 2.31300000000000000 ETH.

| 6000799 | Name on file | West Realm Shires Services Inc. | ETH | 4.67319035000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ETHW | 4.67319035000000 | | 4.67319035000000 |
| | | | LTC | 33.04318490000000 | | 0.00000000000000 |
| | | | NFT (308883982473898438/HEADS IN THE CLOUDS 1 #165 (REDEEMED)) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (432356709045778067/CLOUD SHOW 2 #4285 (REDEEMED)) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (481825455517637281/CLOUD SHOW 2 #239 (REDEEMED)) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 7.83835599000000 | | 0.00000000000000 |
| | | | USD | 0.00000166065204 | | 0.00000166065204 |

Reason: Claim has been partially satisfied via withdrawal of 4.67319035000000000 ETH, 33.04318490000000000 LTC, and 7.83835599000000000 SOL.

| 5785253 | Name on file | West Realm Shires Services Inc. | AAVE | 0.08199256000000 | West Realm Shires Services Inc. | 0.08199256000000 |
| | | | BTC | 0.11789584000000 | | 0.00789584000000 |
| | | | DOGE | 0.00366480000000 | | 0.00366480000000 |
| | | | ETH | 0.00010127000000 | | 0.00010127000000 |
| | | | USD | 0.01242985403650 | | 0.01242985403650 |

Reason: Claim has been partially satisfied via withdrawal of 0.11000000000000 BTC.

| 6680844 | Name on file | West Realm Shires Services Inc. | BTC | 0.04991677000000 | West Realm Shires Services Inc. | 0.04991677000000 |
| | | | ETH | 4.37874366000000 | | 0.00000000000000 |
| | | | ETHW | 4.37690450000000 | | 4.37690450000000 |
| | | | LINK | 233.51783874000000 | | 233.51783874000000 |
| | | | SHIB | 2.00000000000000 | | 2.00000000000000 |
| | | | SOL | 57.05491988000000 | | 0.00000000000000 |
| | | | USD | 0.00030333508774 | | 0.00030333508774 |

Reason: Claim has been partially satisfied via withdrawal of 4.37874366000000000 ETH and 57.05491988000000000 SOL.

| 97645* | Name on file | West Realm Shires Services Inc. | BTC | 1.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ETH | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 9.99000000000000 | | 9.99000000000000 |
| | | | USD | 28,247.78200000000000 | | 28,247.78200000000000 |

Reason: Claim has been partially satisfied via withdrawal of 1.00000000000000000 BTC.

| 6173987 | Name on file | West Realm Shires Services Inc. | ETH | 0.99905000000000 | West Realm Shires Services Inc. | 0.00105000000000 |
| | | | ETHW | 0.99905000000000 | | 0.99905000000000 |
| | | | USD | 50.00000000000000 | | 50.00000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.99800000000000 ETH.

| 6705515 | Name on file | West Realm Shires Services Inc. | AVAX | 6.61712997000000 | West Realm Shires Services Inc. | 6.61712997000000 |
| | | | BRZ | 1.00000000000000 | | 1.00000000000000 |
| | | | BTC | 0.05901923000000 | | 0.00000000000000 |
| | | | CUSDT | 2.00000000000000 | | 2.00000000000000 |
| | | | DOGE | 2.00000000000000 | | 0.00000000000000 |
| | | | ETH | 1.88297526976757 | | 0.00000000976757 |
| | | | ETHW | 1.88218445976757 | | 0.00000000976757 |
| | | | GRT | 2.00860541000000 | | 2.00860541000000 |
| | | | MATIC | 1,111.79369350754200 | | 1,111.79369350754200 |
| | | | SHIB | 2.00000000000000 | | 2.00000000000000 |
| | | | SOL | 69.51958108769800 | | 0.00000007698000 |
| | | | TRX | 3.00000000000000 | | 3.00000000000000 |
| | | | USD | 0.00001013194961 | | 0.00001013194961 |
| | | | USDT | 0.00000001870172 | | 0.00000001870172 |

Reason: Claim has been partially satisfied via withdrawal of 0.05901923000000000 BTC, 2.00000000000000000 DOGE, 1.88297526000000000 ETH, 1.88218445000000000 ETHW, and 69.51958107999999995 SOL.

| 6518146 | Name on file | West Realm Shires Services Inc. | AAVE | 3.06055964000000 | West Realm Shires Services Inc. | 3.06055964000000 |
| | | | ALGO | 1,091.88770430000000 | | 1,091.88770430000000 |
| | | | AVAX | 20.48006101610790 | | 20.48006101610790 |
| | | | BCH | 0.00000000819339 | | 0.00000000819339 |
| | | | BRZ | 8.28488447000000 | | 8.28488447000000 |
| | | | BTC | 0.00000001476697 | | 0.00000001476697 |
| | | | DAI | 0.00000000995754 | | 0.00000000995754 |
| | | | DOGE | 0.02472661736428 | | 0.02472661736428 |
| | | | ETH | 0.00000000989956 | | 0.00000000989956 |
| | | | ETHW | 3.03422402989956 | | 3.03422402989956 |
| | | | GRT | 275.71125119642500 | | 275.71125119642500 |
| | | | LINK | 30.84271966848101 | | 30.84271966848101 |
| | | | LTC | 0.00000000915153 | | 0.00000000915153 |
| | | | MATIC | 251.30394616000000 | | 0.00000000000000 |
| | | | NEAR | 0.00017399000000 | | 0.00017399000000 |
| | | | SHIB | 133,041,743.36542033000000 | | 0.00000033000000 |
| | | | SOL | 6.23216091223070 | | 6.23216091223070 |
| | | | SUSHI | 1,033.40417263686030 | | 1,033.40417263686030 |
| | | | TRX | 110.41831951052987 | | 110.41831951052987 |
| | | | UNI | 0.00000000152315 | | 0.00000000152315 |
| | | | USD | 0.00639098089065 | | 0.00639098089065 |
| | | | USDT | 1.02543196000000 | | 1.02543196000000 |
| | | | YFI | 0.44029531000000 | | 0.44029531000000 |

Reason: Claim has been partially satisfied via withdrawal of 251.30394160000000010 MATIC, 133,041,743.36541999876499992 SHIB, and 0.44029531000000000 YFI.

| 6207642 | Name on file | West Realm Shires Services Inc. | ETH | 115.05000000000000 | West Realm Shires Services Inc. | 107.55000000000000 |
| | | | ETHW | 115.05000000000000 | | 115.05000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 7.50000000000000000 ETH.

| 6354829 | Name on file | West Realm Shires Services Inc. | BTC | 0.00007685750000 | West Realm Shires Services Inc. | 0.00007685750000 |
| | | | ETH | 1.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 5.68431000000000 | | 5.68431000000000 |
| | | | USD | 496.95677660000000 | | 496.95677660000000 |

Reason: Claim has been partially satisfied via withdrawal of 1.00000000000000 ETH.

| 5451933 | Name on file | West Realm Shires Services Inc. | BTC | 0.06917298060000471 | West Realm Shires Services Inc. | 0.00017298060000471 |
| | | | ETH | 0.38378494000000 | | 0.00378494000000 |
| | | | ETHW | 0.38378494000000 | | 0.38378494000000 |
| | | | NFT (335021637231106130/PENGUIN BRAWLER #2115) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (338505558594590282/SOLANDS 1168) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (364658032381500366/SOLANDS 202) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (386278848196601256/SOLANDS 1167) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (567901443899835516/SOLANDS 154) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | -0.00000000271639 | | -0.00000000271639 |
| | | | USD | 0.00476648703336 | | 0.00476648703336 |

| Claim / Schedule Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|

Reason: Claim has been partially satisfied via withdrawal of 0.06900000000000 BTC and 0.38000000000000 ETH.

| 6684734 | Name on file | West Realm Shires Services Inc. | BAT | 4.02427887000000 | West Realm Shires Services Inc. | 4.02427887000000 |
| | | | BRZ | 4.00000000000000 | | 4.00000000000000 |
| | | | BTC | 0.67085045000000 | | 0.07178295000000 |
| | | | DOGE | 63,337.45802314000000 | | 63,337.45802314000000 |
| | | | ETH | 4.08845910000000 | | 4.08845910000000 |
| | | | ETHW | 7.10739928000000 | | 7.10739928000000 |
| | | | GRT | 1.00000000000000 | | 1.00000000000000 |
| | | | LTC | 4.30766209000000 | | 4.30766209000000 |
| | | | SHIB | 129,799,371.15467662000000 | | 129,799,371.15467662000000 |
| | | | SOL | 35.45624331000000 | | 35.45624331000000 |
| | | | TRX | 13.00000000000000 | | 13.00000000000000 |
| | | | USD | 2,507.42621232354600 | | 2,507.42621232354600 |
| | | | USDT | 1.00104503089874900 | | 1.00104503089874900 |

Reason: Claim has been partially satisfied via withdrawal of 0.59906750000000000 BTC.

| 6560150 | Name on file | West Realm Shires Services Inc. | DOGE | 2.00000000000000 | West Realm Shires Services Inc. | 2.00000000000000 |
| | | | GRT | 1.00000000000000 | | 1.00000000000000 |
| | | | MATIC | 0.01024235000000 | | 0.01024235000000 |
| | | | TRX | 2.00000000000000 | | 2.00000000000000 |
| | | | USD | 2,997.30301739879000 | | 2,997.30301739879000 |
| | | | USDT | 0.00214951000000 | | -2,993.99301000000000 |

Reason: Claim has been partially satisfied via withdrawal of 2,993.99515951000000121 USDT.

| 6587676 | Name on file | West Realm Shires Services Inc. | ALGO | 147.23083997000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | BTC | 0.11168585000000 | | 0.00000000000000 |
| | | | ETH | 0.00000928000000 | | 0.00000928000000 |
| | | | ETHW | 0.81772838000000 | | 0.00000000000000 |
| | | | SOL | 4.24325193000000 | | 0.00000000000000 |
| | | | UNI | 3.54221624000000 | | 0.00000000000000 |
| | | | USD | 38.56151134550093 | | 38.56151134550093 |

Reason: Claim has been partially satisfied via withdrawal of 147.23083997000005 ALGO, 0.11168585000000 BTC, 0.81772838000000 ETHW, 4.24325193000000 SOL, and 3.54221624000000 UNI.

| 6706740 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | 0.01106229000000 | | 0.00000000000000 |
| | | | CUSDT | 21.00000000000000 | | 21.00000000000000 |
| | | | DOGE | 6,329.73889801000000 | | 0.00000000000000 |
| | | | ETH | 0.37140802000000 | | 0.00000000000000 |
| | | | ETHW | 0.37125208000000 | | 0.37125208000000 |
| | | | LINK | 4.83061138000000 | | 4.83061138000000 |
| | | | SOL | 3.40457720000000 | | 3.40457720000000 |
| | | | SUSHI | 19.09669077000000 | | 0.00000000000000 |
| | | | TRX | 1,450.79598640000000 | | 1,450.79598640000000 |
| | | | USD | 0.00017814341910 | | 0.00017814341910 |
| | | | USDT | 1.10078870000000 | | 1.10078870000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.01106229000000 BTC, 6,329.73889801000000412 DOGE, 0.37140802000000 ETH, and 19.09669076999999 SUSHI.

| 1246* | Name on file | West Realm Shires Services Inc. | BTC | 6.53986635000000 | West Realm Shires Services Inc. | 6.05986635000000 |
| | | | ETH | 52.93852772000000 | | 51.93852772000000 |
| | | | ETHW | 101.73292451000000 | | 101.73292451000000 |
| | | | SHIB | 0.00000050000000 | | 0.00000050000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 6,521.65515977947050 | | 6,521.65515977947050 |
| | | | USDT | 0.00000003118672 | | 0.00000003118672 |

Reason: Claim has been partially satisfied via withdrawal of 0.48000000000000 BTC and 1.00000000000000 ETH.

| 6854720 | Name on file | FTX Trading Ltd. | 1INCH | 2,105.00875382157260 | FTX Trading Ltd. | 2,105.00875382157260 |
| | | | 1INCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AAVE | 21.87035738737342400 | | 21.87035738737342400 |
| | | | AAVE-PERP | 0.00000000038000 | | 0.00000000038000 |
| | | | ADABULL | 0.00000000380000 | | 0.00000000380000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALPHA | 0.00000005439941 | | 0.00000005439941 |
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS | 43,249.18604000000000 | | 43,249.18604000000000 |
| | | | ATOMBULL | 50.11275416600000 | | 50.11275416600000 |
| | | | ATOM-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | AUD | 870.49781578839800 | | -35,226.63218421601200 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | BADGER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 40.48392805484369500 | | 40.48392805484369500 |
| | | | BNBBULL | 0.00000000745000 | | 0.00000000745000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 6.26052745018379800 | | 6.26052745018379800 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200719 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200912 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200913 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200914 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200916 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200917 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200919 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200922 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200923 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200926 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200927 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200918 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201009 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.02075691773150 | | 0.02075691773150 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COPE | 6,137.54054100000000 | | 6,137.54054100000000 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DAI | 0.00000000657840 | | 0.00000000657840 |
| | | | DOGE | 9,728.40887003303800 | | 9,728.40887003303800 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ETH | 7.48627560213173 | | 7.48627560213173 |
| | | | ETH-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHBULL | 0.00000000735000 | | 0.00000000735000 |
| | | | ETH-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | ETHW | 7.45843828198735200 | | 7.45843828198735200 |
| | | | FLOW-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 196.01400381779058000 | | 196.01400381779058000 |
| | | | FTT-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | GRT | 1,437.95074925692500 | | 1,437.95074925692500 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC | 0.00000000009845190 | | 0.00000000009845190 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINKBULL | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC | 6.48332870802552 | | 6.48332870802552 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | -0.00000000000170 | | -0.00000000000170 |
| | | | MATIC | 0.00000000046418293 | | 0.00000000046418293 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR | 0.418788824000000 | | 0.418788824000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTA | 136.926636000000 | | 136.926636000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PAXG | 0.00000000850000 | | 0.00000000850000 |
| | | | PERP | 273.300000000000 | | 273.300000000000 |
| | | | PERP-PERP | -0.00000000000284 | | -0.00000000000284 |
| | | | POLIS | 242.800000000000 | | 242.800000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE | 65.553796025831700 | | 65.553796025831700 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX | 74.172972101368200 | | 74.172972101368200 |
| | | | SOL | 99.379112460000000 | | 99.379112460000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 2,470.450029590000000 | | 2,470.450029590000000 |
| | | | SRM_LOCKED | 256.202128370000000 | | 256.202128370000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP | 1,027.700000000000 | | 1,027.700000000000 |
| | | | STX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI | 169.955101866125570 | | 169.955101866125570 |
| | | | SUSHIBULL | 4,951.329693100000000 | | 4,951.329693100000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UBXT | 15,324.163480170000000 | | 15,324.163480170000000 |
| | | | UBXT_LOCKED | 68.641453690000000 | | 68.641453690000000 |
| | | | UNI | 0.00000000006658898 | | 0.00000000006658898 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNISWAPBULL | 0.00000000005450000 | | 0.00000000005450000 |
| | | | USD | 24,941.384547839540000 | | 24,941.384547839540000 |
| | | | USDT | 35,960.635806066464000 | | 35,960.635806066464000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI | 0.026425950000000 | | 0.026425950000000 |
| | | | YFI-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 36,097.129999999997381 AUD.

| Claim / Schedule Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| 5338124 | Name on file | West Realm Shires Services Inc. | BTC | 0.58332118000000 | West Realm Shires Services Inc. | 0.155500000000000 |
| | | | DOGE | 0.796700000000000 | | 0.796700000000000 |
| | | | ETH | 3.817102400000000 | | 0.00000000000000 |
| | | | ETHW | 3.817102400000000 | | 0.00000000000000 |
| | | | LTC | 0.00269100000000 | | 0.00000000000000 |
| | | | NEAR | 2.703350300000000 | | 0.00000000000000 |
| | | | SOL | 147.722539000000000 | | 0.00000000000000 |
| | | | USD | | | -2,181.644533412480000 |

Reason: Claim has been partially satisfied via withdrawal of 0.427821180000000 BTC, 3.817102400000000 ETH, 3.817102400000000 ETHW, 0.00269100000000 LTC, 2.703350300000000 NEAR, and 147.722539000000012 SOL.

| Claim / Schedule Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| 5639213 | Name on file | West Realm Shires Services Inc. | BTC | 0.012976255000000 | West Realm Shires Services Inc. | 0.012976255000000 |
| | | | DOGE | 2,443.676300000000000 | | 2,443.676300000000000 |
| | | | ETHW | 1.649620000000000 | | 1.649620000000000 |
| | | | LINK | 12.000000000000000 | | 12.000000000000000 |
| | | | SHIB | 38,863,045.000000000000000 | | 0.00000000000000 |
| | | | SOL | 39.805335500000000 | | 0.00000000000000 |
| | | | SUSHI | 20.922575000000000 | | 20.922575000000000 |
| | | | USD | 285.564728345000000 | | 285.564728345000000 |
| | | | USDT | 679.978406250000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 38,863,045.000000000000000 SHIB, 39.805335499999998 SOL, and 679.978406250000035 USDT.

| Claim / Schedule Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| 95828* | Name on file | Quoine Pte Ltd | AQUA | 18,178.446320000000000 | Quoine Pte Ltd | 18,178.446320000000000 |
| | | | BTC | 0.010366920000000 | | 0.010366920000000 |
| | | | DASH | 260.440041500000000 | | 260.440041500000000 |
| | | | ETH | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.29719253000000 | | 0.29719253000000 |
| | | | EUR | 115.260665500000000 | | 49.265500000000000 |
| | | | HKD | 370,442.659500000000000 | | 370,442.659500000000000 |
| | | | JPY | 109,585,305.900000000000000 | | 109,585,305.900000000000000 |
| | | | LTC | 158.927201400000000 | | 8.701698320000000 |
| | | | QASH | 529,228.922000000000000 | | 529,228.922000000000000 |
| | | | SGD | 58,382.793060000000000 | | 58,382.793060000000000 |
| | | | SOL | 129.654959000000000 | | 129.654959000000000 |
| | | | TRX | 0.011395000000000 | | 0.011395000000000 |
| | | | USD | 253,561.691200000000000 | | 253,561.691200000000000 |
| | | | USDT | 20.000000000000000 | | 20.000000000000000 |
| | | | XLM | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 21.046483260000000 | | 21.046483260000000 |

Reason: Claim has been partially satisfied via withdrawal of 115,211.399999999994179 EUR and 150.225503080000010 LTC.

| Claim / Schedule Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| 5433598 | Name on file | West Realm Shires Services Inc. | AVAX | 6.499900000000000 | West Realm Shires Services Inc. | 6.499900000000000 |
| | | | BTC | 0.00771584000000 | | 0.00000000000000 |
| | | | DOGE | 2,359.677000000000000 | | 0.00000000000000 |
| | | | ETH | 0.100104662752800 | | 0.00000000000000 |
| | | | ETHW | 0.100104662752800 | | 0.00000000752800 |
| | | | LINK | 24.097200000000000 | | 0.00000000000000 |
| | | | LTC | 3.119620000000000 | | 0.00000000000000 |
| | | | MATIC | 219.980000000000000 | | 0.00000000000000 |
| | | | NEAR | 3.400000000000000 | | 0.00000000000000 |
| | | | SHIB | 5,398,000.000000000000000 | | 0.00000000000000 |
| | | | SOL | 4.939530000000000 | | 0.00000000000000 |
| | | | TRX | 1,478.453000000000000 | | 1,478.453000000000000 |
| | | | UNI | 22.695800000000000 | | 0.00000000000000 |
| | | | USD | 2.336911873787543 | | 2.336911873787543 |

Reason: Claim has been partially satisfied via withdrawal of 0.00771584000000 BTC, 2,359.677000000000135 DOGE, 0.100104660000000 ETH, 0.100104660000000 ETHW, 3.119620000000000 LTC, 219.799999999999990 MATIC, 5,398,000.000000000000000 SHIB, 4.939530000000000 SOL, and 22.695800000000000 UNI.

| Claim / Schedule Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| 16954* | Name on file | Quoine Pte Ltd | BTC | 0.00000000000000 | Quoine Pte Ltd | -2.301783109999999 |
| | | | ETH | 0.760000000000000 | | 0.00113600000000 |
| | | | QASH | 80.000000000000000 | | 80.000000000000000 |
| | | | USD | 1,605,386.718240000000000 | | 1,305,776.718240000000000 |
| | | | USDC | 3.583414810000000 | | 3.583414810000000 |
| | | | USDT | 0.00000000000000 | | -26,361.446954000000000 |
| | | | XRP | 756.142976000000000 | | 0.250000000000000 |

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: Claim has been satisfied via withdrawal of 2.301783109999999 BTC, 0.758864000000000 ETH, 299,610.000000000000 ETH, 26,361.446953999999096 USDT, and 755.892975999999976 XRP.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6583428 | Name on file | West Realm Shires Services Inc. | ETH | 4.195779990000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETHW | 2.974302210000000 | | 2.974302210000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.715074057028542 | | 0.715074057028542 |
| | | | USDT | 0.000000008541119 | | 0.000000008541119 |

Reason: Claim has been partially satisfied via withdrawal of 4.195779990000000 ETH.

| | | | | | | |
|---|---|---|---|---|---|---|
| 5636846 | Name on file | West Realm Shires Services Inc. | BTC | 1.495184190000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | 15.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 15.000000000000000 | | 15.000000000000000 |
| | | | SOL | 42.000000000000000 | | 0.000000000000000 |
| | | | USD | 57.468316500000000 | | 57.468316500000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.495184190000000 BTC, 15.000000000000000 ETH, and 42.000000000000000 SOL.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93071* | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | AUD | 10,743.040680922400000 | | 0.006680922400000 |
| | | | AUDIO | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 10,229.865161050000000 | | 10,229.865161050000000 |
| | | | ETH | 22.419932275996715 | | 22.419932275996715 |
| | | | ETHW | 12.099813400000000 | | 12.099813400000000 |
| | | | MATH | 1.000000000000000 | | 1.000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 10,743.040000000000873 AUD.

| | | | | | | |
|---|---|---|---|---|---|---|
| 5700775 | Name on file | West Realm Shires Services Inc. | ALGO | 554.500223810000000 | West Realm Shires Services Inc. | 0.002223810000000 |
| | | | BTC | 0.562747420000000 | | 0.000000000000000 |
| | | | ETH | 4.941813520000000 | | 0.000000000000000 |
| | | | ETHW | 4.941813520000000 | | 4.941813520000000 |
| | | | USD | 4,822.000582954289000 | | 4,822.000582954289000 |

Reason: Claim has been partially satisfied via withdrawal of 554.500000000000000 ALGO, 0.562747420000000 BTC, and 4.941813520000000 ETH.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6555803 | Name on file | West Realm Shires Services Inc. | BTC | 0.042351410000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | CUSDT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 2,822.970235990000000 | | 0.000000000000000 |
| | | | ETH | 0.529563860000000 | | 0.000000000000000 |
| | | | ETHW | 0.529341410000000 | | 0.529341410000000 |
| | | | LINK | 10.957483300000000 | | 10.957483300000000 |
| | | | SHIB | 2,328,780.757731930000000 | | 2,328,780.757731930000000 |
| | | | SOL | 2.619293050000000 | | 0.000000000000000 |
| | | | SUSHI | 4.025287670000000 | | 4.025287670000000 |
| | | | TRX | 37,971.169310718280000 | | 37,971.169310718280000 |
| | | | USD | 4.970024397715194 | | 4.970024397715194 |

Reason: Claim has been partially satisfied via withdrawal of 0.042351410000000 BTC, 2,822.970235990000219 DOGE, 0.529563860000000 ETH, and 2.619293050000000 SOL.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6121901 | Name on file | West Realm Shires Services Inc. | ETH | 1.834244770000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETHW | 0.398523180000000 | | 0.398523180000000 |
| | | | LINK | 148.833106870000000 | | 148.833106870000000 |
| | | | SOL | 2.876000000000000 | | 0.000000000000000 |
| | | | USD | 0.000013922611176 | | 0.000013922611176 |
| | | | USDT | 0.000000005184356 | | 0.000000005184356 |

Reason: Claim has been partially satisfied via withdrawal of 1.834244770000000 ETH and 2.876000000000000 SOL.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6347217 | Name on file | West Realm Shires Services Inc. | BTC | 0.005494500000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 4.997997000000000 | | 1.997997000000000 |
| | | | ETHW | 0.999000000000000 | | 0.999000000000000 |
| | | | SHIB | 10,189,800.000000000000000 | | 10,189,800.000000000000000 |
| | | | USD | 876.087000000000000 | | 876.087000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.005494500000000 BTC and 3.000000000000000 ETH.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6703167 | Name on file | West Realm Shires Services Inc. | BTC | 0.326441540000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | CUSDT | 3.000000000000000 | | 3.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | MATIC | 684.150956870000000 | | 684.150956870000000 |
| | | | SOL | 10.919724170000000 | | 0.000000000000000 |
| | | | TRX | 98.169988750000000 | | 98.169988750000000 |
| | | | USD | 1.441477651734000 | | 1.441477651734000 |

Reason: Claim has been partially satisfied via withdrawal of 0.326441540000000 BTC and 10.919724170000000 SOL.

| | | | | | | |
|---|---|---|---|---|---|---|
| 64951* | Name on file | West Realm Shires Services Inc. | AVAX | 0.199810000000000 | West Realm Shires Services Inc. | 0.199810000000000 |
| | | | BRZ | 2.000000000000000 | | 2.000000000000000 |
| | | | BTC | 0.032411610000000 | | 0.000000000000000 |
| | | | DOGE | 751.797308540000000 | | 751.797308540000000 |
| | | | ETH | 0.430376970000000 | | 0.029971500000000 |
| | | | ETHW | 0.430208610000000 | | 0.430208610000000 |
| | | | GRT | 445.928003790000000 | | 445.928003790000000 |
| | | | LINK | 26.361510600000000 | | 26.361510600000000 |
| | | | MATIC | 156.405510950000000 | | 156.405510950000000 |
| | | | SHIB | 12.000000000000000 | | 12.000000000000000 |
| | | | SOL | 0.259753000000000 | | 0.259753000000000 |
| | | | TRX | 766.521340700000000 | | 766.521340700000000 |
| | | | UNI | 8.632705520000000 | | 8.632705520000000 |
| | | | USD | 2.252697853230990 | | 2.252697853230990 |

Reason: Claim has been partially satisfied via withdrawal of 0.032411610000000 BTC and 0.400405470000000 ETH.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80651* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.008051802994120 | | 0.008051802994120 |
| | | | AAVE-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 12,564.274387440000000 | | 12,564.274387440000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | AUD | 24,119.877132735088000 | | 119.877132735088000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000384 | | 0.000000000000384 |
| | | | AXS-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000369 | | 0.000000000000369 |
| | | | BNB | 0.008194600000000 | | 0.008194600000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000056225550000 | | 0.000056225550000 |
| | | | BTC-MOVE-20200426 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |

66077* Claim was ordered modified at the FTS Recovery Trust's One Hundred Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
66077* Claim was ordered modified at the FTS Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Claims Filed Against the Incorrect Debtor (Customer Claims).
66077* Claim was ordered modified at the FTS Recovery Trust's One Hundred Twenty-Third (Substantive) Omnibus Objection to Certain Fully or Partially Unliquidated Proofs of Claim (Customer Claims).

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |
| | | | CELO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000000062 | | -0.0000000000000062 |
| | | | DRGN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DYDX | 60.2000000000000000 | | 60.2000000000000000 |
| | | | DYDX-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | ENJ | 0.7753560300000000 | | 0.7753560300000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.7155211151308550 | | 0.7155211151308550 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 2.0316020241255000 | | 2.0316020241255000 |
| | | | FIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 150.0686256250300600 | | 150.0686256250300600 |
| | | | FTT-PERP | -0.0000000000000092 | | -0.0000000000000092 |
| | | | FXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IMX | 0.0253627100000000 | | 0.0253627100000000 |
| | | | IMX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KNC | 0.0338250000000000 | | 0.0338250000000000 |
| | | | KNC-PERP | 0.0000000000000255 | | 0.0000000000000255 |
| | | | KSM-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | LINA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK | 0.0575752200000000 | | 0.0575752200000000 |
| | | | LINK-PERP | -0.0000000000000049 | | -0.0000000000000049 |
| | | | LOOKS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC | 0.0012049500000000 | | 0.0012049500000000 |
| | | | LTC-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | LUNC-PERP | -0.0000000000000085 | | -0.0000000000000085 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000001428 | | 0.0000000000001428 |
| | | | NEO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OKB-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | OMG-PERP | 0.0000000000000163 | | 0.0000000000000163 |
| | | | ONE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | POLIS | 0.0961420000000000 | | 0.0961420000000000 |
| | | | POLIS-PERP | -0.0000000000000085 | | -0.0000000000000085 |
| | | | RAY | 234.1608831000000000 | | 234.1608831000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000000099 | | -0.0000000000000099 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | SOL | 0.0070529400000000 | | 0.0070529400000000 |
| | | | SOL-PERP | -0.0000000000000074 | | -0.0000000000000074 |
| | | | SPELL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRM | 2.8171914300000000 | | 2.8171914300000000 |
| | | | SRM_LOCKED | 33.2960357800000000 | | 33.2960357800000000 |
| | | | SRM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STEP | 568.6000000000000000 | | 568.6000000000000000 |
| | | | STEP-PERP | -0.0000000000000113 | | -0.0000000000000113 |
| | | | STORJ | 0.0658834300000000 | | 0.0658834300000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SXP | 0.0027660000000000 | | 0.0027660000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | THETA-PERP | -0.0000000000000909 | | -0.0000000000000909 |
| | | | TOMO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 0.0007840000000000 | | 0.0007840000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNI-PERP | -0.0000000000000031 | | -0.0000000000000031 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 8,865.9503555910580D | | 8,865.9503555910580D |
| | | | USDT | 38.6050478022184650 | | 38.6050478022184650 |
| | | | VET-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XMR-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | -0.0000000000000341 | | -0.0000000000000341 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 24,000.000000000000000 AUD.

| 6555340 | Name on file | West Realm Shires Services Inc. | ALGO | 619.8726034900000000 | West Realm Shires Services Inc. | 619.8726034900000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.0260365400000000 | | 0.0260365400000000 |
| | | | DOGE | 2.0000000000000000 | | 2.0000000000000000 |
| | | | ETH | 0.6470087200000000 | | 0.6470087200000000 |
| | | | ETHW | 0.6468126400000000 | | 0.6468126400000000 |
| | | | MATIC | 114.4124165500000000 | | 114.4124165500000000 |
| | | | SHIB | 2.0000000000000000 | | 2.0000000000000000 |
| | | | TRX | 2.0000000000000000 | | 2.0000000000000000 |
| | | | USD | 0.0000022768793903 | | 0.0000022768793903 |

| Claim / Schedule | | | | Asserted Claims | Modified Claims | |
| Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | |

Reason: Claim has been partially satisfied via withdrawal of 0.026036540000000 BTC and 0.647008720000000 ETH.

| 6610335 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.000114862174683 | | 0.000114862174683 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 1.753516510000000 | | 0.000000000000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 4.000000000000000 | | 4.000000000000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 0.011521030120694 | | 0.011521030120694 |

Reason: Claim has been partially satisfied via withdrawal of 1.753516510000000 ETH.

| 6691783 | Name on file | West Realm Shires Services Inc. | DOGE | 82,781.702144500000000 | West Realm Shires Services Inc. | 32,781.702144500000000 |
| | | | SHIB | 740,870.356058890000000 | | 740,870.356058890000000 |

Reason: Claim has been partially satisfied via withdrawal of 50,000.000000000000000 DOGE.

| 6523413 | Name on file | West Realm Shires Services Inc. | ETH | 1.500526750000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETHW | 10.067221130000000 | | 10.067221130000000 |

Reason: Claim has been partially satisfied via withdrawal of 1.500526750000000 ETH.

| 6374255 | Name on file | West Realm Shires Services Inc. | AAVE | 4.555440000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 0.612469000000000 | | -0.000004750000000 |
| | | | ETHW | 0.086964000000000 | | 0.086964000000000 |
| | | | LINK | 33.366600000000000 | | 33.366600000000000 |
| | | | USD | 1,358.326477200000000 | | 1,358.326477200000000 |

Reason: Claim has been partially satisfied via withdrawal of 4.555440000000000 AAVE and 0.612473750000000 ETH.

| 5836923 | Name on file | West Realm Shires Services Inc. | ALGO | 196.716243000000000 | West Realm Shires Services Inc. | 0.716243000000000 |
| | | | AVAX | 13.258237360000000 | | 13.258237360000000 |
| | | | BTC | 0.018273860000000 | | 0.000030000000000 |
| | | | DOGE | 444.239066910000000 | | 444.239066910000000 |
| | | | ETH | 2.294411010000000 | | 0.004411010000000 |
| | | | ETHW | 2.294411010000000 | | 2.294411010000000 |
| | | | LINK | 7.038229640000000 | | 7.038229640000000 |
| | | | MATIC | 560.247254220000000 | | 560.247254220000000 |
| | | | SHIB | 4,741,813.768350950000000 | | 4,741,813.768350950000000 |
| | | | SOL | 11.827798120000000 | | 0.827798120000000 |
| | | | UNI | 20.521751460000000 | | 0.421751460000000 |
| | | | USD | 0.000000234064528 | | 0.000000234064528 |

Reason: Claim has been partially satisfied via withdrawal of 196.000000000000000 ALGO, 0.018243860000000 BTC, 2.290000000000000 ETH, 11.000000000000000 SOL, and 20.100000000000001 UNI.

| 6706939 | Name on file | West Realm Shires Services Inc. | BAT | 3.184669510000000 | West Realm Shires Services Inc. | 3.184669510000000 |
| | | | BCH | 4.980188590000000 | | 0.000000000000000 |
| | | | BRZ | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 0.185957348537510 | | 0.000000008537510 |
| | | | DOGE | 713.268009760795000 | | 713.268009760795000 |
| | | | ETH | 0.000020630000000 | | 0.000020630000000 |
| | | | ETHW | 1.827572790000000 | | 1.827572790000000 |
| | | | GRT | 0.000000003190000 | | 0.000000003190000 |
| | | | LINK | 29.960893120000000 | | 29.960893120000000 |
| | | | LTC | 0.000000005320000 | | 0.000000005320000 |
| | | | SHIB | 55.000000000000000 | | 55.000000000000000 |
| | | | SUSHI | 0.000000009320000 | | 0.000000009320000 |
| | | | TRX | 15.000000000000000 | | 15.000000000000000 |
| | | | USD | 2,923.164429804562600 | | 2,923.164429804562600 |

Reason: Claim has been partially satisfied via withdrawal of 4.980188590000000 BCH and 0.185957340000000 BTC.

| 5685305 | Name on file | West Realm Shires Services Inc. | BCH | 0.000220000000000 | West Realm Shires Services Inc. | 0.000220000000000 |
| | | | BTC | 0.059800000000000 | | 0.000000000000000 |
| | | | DOGE | 9,700.402066790000000 | | 0.000000000000000 |
| | | | ETH | 1.534379040451032 | | 0.000000000451032 |
| | | | ETHW | 1.534379040451032 | | 1.534379040451032 |
| | | | SOL | 0.000000000608100 | | 0.000000000608100 |
| | | | USD | 3.216833045964599 | | 3.216833045964599 |

Reason: Claim has been partially satisfied via withdrawal of 0.059800000000000 BTC, 9,700.402006669999537 DOGE, and 1.534379040000000 ETH.

| 6458422 | Name on file | West Realm Shires Services Inc. | SOL | 1.511017150000000 | West Realm Shires Services Inc. | 1.511017150000000 |
| | | | USD | 9.945064950000000 | | 9.945064950000000 |
| | | | USDT | 11,154.565603349160000 | | 1,654.565603349160000 |

Reason: Claim has been partially satisfied via withdrawal of 9,500.000000000000000 USDT.

| 97655* | Name on file | West Realm Shires Services Inc. | BTC | 0.186347980000000 | West Realm Shires Services Inc. | 0.186347980000000 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 1.614853250000000 | | 1.614853250000000 |
| | | | ETHW | 1.614175030000000 | | 1.614175030000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5761730171316 58223/ENTRANCE VOUCHER #2994) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 8.632463330000000 | | 8.632463330000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | UNI | 0.000000000000000 | | -814.804693380000000 |
| | | | USD | 0.000000809922808 | | 0.000000809922808 |
| | | | USDT | 1.074156920000000 | | 1.074156920000000 |

Reason: Claim has been partially satisfied via withdrawal of 814.804693380000003 UNI.

| 6148971 | Name on file | West Realm Shires Services Inc. | BTC | 0.131242890000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 0.497001900000000 | | 0.000001900000000 |
| | | | ETHW | 0.497001900000000 | | 0.497001900000000 |
| | | | SOL | 9.171758860000000 | | 0.000000000000000 |
| | | | USD | 1,500.000192219186000 | | 1,500.000192219186000 |

Reason: Claim has been partially satisfied via withdrawal of 0.131242890000000 BTC, 0.497000000000000 ETH, and 9.171758860000001 SOL.

| 82932* | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000004190488 | West Realm Shires Services Inc. | 0.000000004190488 |
| | | | AVAX | 0.000000006629594 | | 0.000000006629594 |
| | | | BTC | 0.000000014885545 | | 0.000000014885545 |
| | | | DOGE | 0.000000008305141 | | 0.000000008305141 |
| | | | ETH | 96.195692181172660 | | 0.000000021172660 |
| | | | ETHW | 0.000225062405767 | | 0.000225062405767 |
| | | | SOL | 0.000000001851015 | | 0.000000001851015 |
| | | | USD | 25,000.000023178483000 | | 25,000.000023178483000 |

Reason: Claim has been partially satisfied via withdrawal of 96.195692159999993 ETH.

| 5532184 | Name on file | West Realm Shires Services Inc. | DOGE | 999.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 1.054349000000000 | | 0.000000000000000 |
| | | | ETHW | 1.054349000000000 | | 1.054349000000000 |
| | | | SUSHI | 27.472500000000000 | | 0.000000000000000 |
| | | | USD | 3.846730000000000 | | 3.846730000000000 |

Reason: Claim has been partially satisfied via withdrawal of 999.000000000000000 DOGE, 1.054349000000000 ETH, and 27.472500000000000 SUSHI.

| 5848949 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 2.475114390000000 | | 0.000000000000000 |
| | | | ETHW | 2.475114390000000 | | 2.475114390000000 |

97655*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Fifty-Fifth (Substantive) Omnibus Objection to Certain Fully Unliquidated Proofs of Claim (Customer Claims) and the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Claims Filed Against the Incorrect Debtor (Customer Claims).
82932*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Fifty-Fifth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims).

| Claim / Schedule Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000026815137520 | | 0.000026815137520 |

Reason: Claim has been partially satisfied via withdrawal of 2.475114390000000 ETH.

| 67310* | Name on file | FTX Trading Ltd. | AUD | 991.907743326274800 | FTX Trading Ltd. | -0.002256673725200 |
| | | | BOBA | 45.991720000000000 | | 45.991720000000000 |
| | | | BTC | 0.015107297718394 | | 0.015107297718394 |
| | | | DOGE | 0.000000009745760 | | 0.000000009745760 |
| | | | FTT | 750.082810854512800 | | 750.082810854512800 |
| | | | SOL | 58.593442537486010 | | 58.593442537486010 |
| | | | SRM | 74.908398530000000 | | 74.908398530000000 |
| | | | SRM_LOCKED | 119.454543230000000 | | 119.454543230000000 |
| | | | STEP | 0.000000006076010 | | 0.000000006076010 |
| | | | SUSHI | 219.521614624967010 | | 219.521614624967010 |
| | | | USD | 0.003256401377874 | | 0.003256401377874 |

Reason: Claim has been partially satisfied via withdrawal of 991.909999999999968 AUD.

| 18316* | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AUD | 49,729.682066670130000 | | -214,310.317933329870000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 152,683.480529827850000 | | 152,683.480529827850000 |
| | | | USDT | 15.432337001403110 | | 15.432337001403110 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 264,040.000000000000000 AUD.

| 6554572 | Name on file | West Realm Shires Services Inc. | ALGO | 775.302945920000000 | West Realm Shires Services Inc. | 775.302945920000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 3.699658670000000 | | 3.109658670000000 |
| | | | ETH | 11.945923450000000 | | 11.945923450000000 |
| | | | ETHW | 0.000071020000000 | | 0.000071020000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000020507230 | | 0.000000020507230 |

Reason: Claim has been partially satisfied via withdrawal of 0.590000000000000 BTC.

| 6684703 | Name on file | West Realm Shires Services Inc. | BTC | 0.066536730000000 | West Realm Shires Services Inc. | -0.001363270000000 |
| | | | USD | 3,875.775121838921700 | | 3,875.775121838921700 |
| | | | USDT | 0.000000006915187 | | 0.000000006915187 |

Reason: Claim has been partially satisfied via withdrawal of 0.067900000000000 BTC.

| 6146996 | Name on file | West Realm Shires Services Inc. | BTC | 0.280556010000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 1.487787700000000 | | 0.000000000000000 |
| | | | ETHW | 1.487787700000000 | | 1.487787700000000 |
| | | | NFT (4742689437266811104/ENTRANCE VOUCHER #3027) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 10.428765880000000 | | 10.428765880000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.280556010000000 BTC and 1.487787700000000 ETH.

| 6607000 | Name on file | West Realm Shires Services Inc. | BAT | 20,268.212417960000000 | West Realm Shires Services Inc. | 20,268.212417960000000 |
| | | | BTC | 5.160134170000000 | | 5.160134170000000 |
| | | | LINK | 105.504157070000000 | | 105.504157070000000 |
| | | | SUSHI | 105.084265380000000 | | 105.084265380000000 |
| | | | UNI | 2,002.115088240000000 | | 2,002.115088240000000 |

Reason: Claim has been partially satisfied via withdrawal of 1.000000000000000 BTC.

| 6466113 | Name on file | West Realm Shires Services Inc. | BTC | 0.192616000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | DOGE | 0.716000000000000 | | 0.716000000000000 |
| | | | ETH | 0.472865000000000 | | 0.000000000000000 |
| | | | ETHW | 0.472865000000000 | | 0.472865000000000 |
| | | | LINK | 204.495000000000000 | | 204.495000000000000 |
| | | | USD | 2.043097016000000 | | 2.043097016000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.192616000000000 BTC and 0.472865000000000 ETH.

| 6146985 | Name on file | West Realm Shires Services Inc. | ETH | 1.000724950000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETHW | 1.000724937633538 | | 1.000724937633538 |
| | | | TRX | 0.000095000000000 | | 0.000095000000000 |
| | | | USD | 0.000000006472672 | | 0.000000006472672 |
| | | | USDT | 0.007698050000000 | | 0.007698050000000 |

Reason: Claim has been partially satisfied via withdrawal of 1.000724930000000 ETH.

| 6280092 | Name on file | West Realm Shires Services Inc. | BTC | 0.114392425000000 | West Realm Shires Services Inc. | 0.000000005000000 |
| | | | DOGE | 32,450.764050000000000 | | 32,450.764050000000000 |
| | | | ETH | 1.890865950000000 | | 1.890865950000000 |
| | | | NEAR | 410.394600000000000 | | 410.394600000000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000015000000000 | | 1.000015000000000 |
| | | | USD | 0.000000014619185 | | 0.000000014619185 |
| | | | USDT | 0.000000005000000 | | 0.000000005000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.114392420000000 BTC.

| 5978306 | Name on file | West Realm Shires Services Inc. | ETH | 0.999889000000000 | West Realm Shires Services Inc. | 0.999889000000000 |
| | | | ETHW | 1.768889000000000 | | 1.768889000000000 |
| | | | MATIC | 5.550000000000000 | | 5.550000000000000 |
| | | | NFT (2891076219099166643/BLOOM CITY #05-LEGEND) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (2986695413076860019/BLOSSOM BUDDIES #18-ROOKIE) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3001507909073377092/FTX CRYPTO CUP 2022 KEY #688) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3040062949891491189/THE DISTRICT #52-ROOKIE) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3231969588276535593/MONTREAL TICKET STUB #185) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3393416788520846338/NETHERLANDS TICKET STUB #131) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3431231173229374493/FTX - OFF THE GRID MIAMI #7467) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3467607066622957716/THE HILL BY FTX #1380) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3816596119873545548/SINGAPORE TICKET STUB #162) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3932794072919974162/BAKU TICKET STUB #98) | 1.000000000000000 | | 1.000000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | NFT (41611114448220908/PETAL TO THE METAL #37-ROOKIE) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (42709241745606795 6/AUSTIN TICKET STUB #111) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (42819237891792364 0/BARCELONA TICKET STUB #1523) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (46922151103590069 1/IMOLA TICKET STUB #593) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (47361285375451629 4/FOUNDING FRENS LAWYER #789) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (47635992746802107 5/RONIN DUCKIE #01) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (47651356331130402 9/JAPAN TICKET STUB #154) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (48805326239547189 2/AUSTRIA TICKET STUB #284) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (53517127882318880 4/MONACO TICKET STUB #152) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (54611127995163883 5/MONZA TICKET STUB #95) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (55882296271397198 3/BELGIUM TICKET STUB #330) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 72.52740000000000 | | 0.00000000000000 |
| | | | TRX | 0.89920713000000 | | 0.89920713000000 |
| | | | USD | 2.11328963734 8106 | | 2.11328963734 8106 |
| Reason: Claim has been partially satisfied via withdrawal of 72.52740000000000 SOL. | | | | | | |
| 6613434 | Name on file | West Realm Shires Services Inc. | BTC | 0.10581942000000 | West Realm Shires Services Inc. | 0.10581942000000 |
| | | | DOGE | 607,317.49266913850000 | | 7,317.49266913850000 |
| | | | ETH | 1.46634229000000 | | 1.46634229000000 |
| | | | ETHW | 1.46591999000000 | | 1.46591999000000 |
| | | | LTC | 14.42035783000000 | | 14.42035783000000 |
| | | | SHIB | 14,542,478.75431814000000 | | 14,542,478.75431814000000 |
| | | | TRX | 3,215.39494840000000 | | 3,215.39494840000000 |
| | | | USD | 1,621.84487390578370 0 | | 1,621.84487390578370 0 |
| | | | USDT | 0.000000007164016 | | 0.000000007164016 |
| Reason: Claim has been partially satisfied via withdrawal of 600,000.00000000000000 DOGE. | | | | | | |
| 6589905 | Name on file | West Realm Shires Services Inc. | BAT | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BRZ | 4.00000000000000 | | 4.00000000000000 |
| | | | BTC | 0.02606847000000 | | 0.02606847000000 |
| | | | DOGE | 8,394.49446661000000 | | 8,394.49446661000000 |
| | | | ETH | 2.78270636060000 | | -0.89993892394000 0 |
| | | | ETHW | 1.81619451606000 0 | | 1.81619451606000 0 |
| | | | NFT (32686928250628463 7/FTX - OFF THE GRID MIAMI #1826) | 1.00000000000000 | | 1.00000000000000 |
| | | | SHIB | 99.00000000000000 | | 99.00000000000000 |
| | | | TRX | 15.00000000000000 | | 15.00000000000000 |
| | | | USD | 0.000000207708393 0 | | 0.000000207708393 0 |
| Reason: Claim has been partially satisfied via withdrawal of 3.68264586000000000 ETH. | | | | | | |
| 5527758 | Name on file | West Realm Shires Services Inc. | BTC | 0.03145078000000 | West Realm Shires Services Inc. | -0.12199051000000 0 |
| | | | ETH | 1.94374336000000 | | 1.22900000000000 |
| | | | ETHW | 1.94374336000000 | | 1.94374336000000 |
| | | | LINK | 71.65171800000000 | | 71.65171800000000 |
| | | | MATIC | 3,016.61260000000000 | | 3,016.61260000000000 |
| | | | SHIB | 12,363,370.00000000000000 | | 12,363,370.00000000000000 |
| | | | SOL | 56.06789460000000 | | 56.06789460000000 |
| | | | USD | 6,090.32037933700000 | | 6,090.32037933700000 |
| | | | YFI | 0.10145586000000 | | 0.10145586000000 |
| Reason: Claim has been partially satisfied via withdrawal of 0.15344129000000000 BTC and 0.71474336000000000 ETH. | | | | | | |
| 6174042 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000000000000 | West Realm Shires Services Inc. | -0.17000000000000 0 |
| | | | USD | 8,057.99621654133900 0 | | 8,057.99621654133900 0 |
| Reason: Claim has been partially satisfied via withdrawal of 0.170000000000000 BTC. | | | | | | |
| 87841* | Name on file | FTX Trading Ltd. | AAVE | 1.31000841020000 0 | FTX Trading Ltd. | 1.31000841020000 0 |
| | | | AUD | 3,660.35555461159540 0 | | 0.03555461159540 0 |
| | | | AVAX | 10.09946391249852 0 | | 10.09946391249852 0 |
| | | | BNB | 0.34050039160000 0 | | 0.34050039160000 0 |
| | | | BTC | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.32873300694760 | | 0.32873300694760 |
| | | | ETHW | 0.15119174000000 0 | | 0.15119174000000 0 |
| | | | FTM | 234.98728183000000 0 | | 234.98728183000000 0 |
| | | | FTT | 14.01603870000000 0 | | 14.01603870000000 0 |
| | | | GBTC | 199.49832471300000 0 | | 199.49832471300000 0 |
| | | | LUNA2 | 0.00067193445670 0 | | 0.00067193445670 0 |
| | | | LUNA2_LOCKED | 0.00156784706060 0 | | 0.00156784706060 0 |
| | | | MATIC | 340.55044136115800 0 | | 340.55044136115800 0 |
| | | | PAXG | 0.49521187000000 0 | | 0.49521187000000 0 |
| | | | SOL | 54.23955826318610 0 | | 54.23955826318610 0 |
| | | | USD | 5,054.60157011093300 0 | | 5,054.60157011093300 0 |
| | | | USDT | 0.00000001638111 8 | | 0.00000001638111 8 |
| | | | USTC | 0.09511556959978 8 | | 0.09511556959978 8 |
| Reason: Claim has been partially satisfied via withdrawal of 3,660.32000000000164 AUD. | | | | | | |
| 95363* | Name on file | West Realm Shires Services Inc. | DOGE | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | SHIB | 1,606,893,784.65788030000000 | | 1,106,893,784.65788030000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00000001061858 | | 0.00000001061858 |
| | | | USDT | 0.00027237000008 0 | | 0.00027237000008 0 |
| Reason: Claim has been partially satisfied via withdrawal of 500,000.00000000000000 SHIB. | | | | | | |
| 5716796 | Name on file | West Realm Shires Services Inc. | BTC | 0.19685688000000 0 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | SOL | 17.53245000000000 0 | | 0.00000000000000 |
| | | | USD | 88.84794400757146 0 | | 88.84794400757146 0 |
| Reason: Claim has been partially satisfied via withdrawal of 0.19685688000000 BTC and 17.53245000000000 SOL. | | | | | | |
| 6006067 | Name on file | West Realm Shires Services Inc. | BTC | 1.02137760000000 0 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ETH | 1.03995900000000 0 | | 0.00000000000000 |
| | | | ETHW | 1.03396500000000 0 | | 1.03396500000000 0 |
| | | | SOL | 140.61315000000000 0 | | 0.00000000000000 |
| | | | USD | 4.03667796000000 | | 4.03667796000000 |
| Reason: Claim has been partially satisfied via withdrawal of 1.02137760000000 BTC, 1.03995900000000 ETH, and 140.61314999999990 SOL. | | | | | | |
| 6564533 | Name on file | West Realm Shires Services Inc. | AVAX | 3.74659102000000 0 | West Realm Shires Services Inc. | 3.74659102000000 0 |
| | | | DOGE | 330.36567089000000 0 | | 330.36567089000000 0 |
| | | | ETH | 2.60287630000000 0 | | 0.00000000000000 |
| | | | MATIC | 22.08380344000000 0 | | 22.08380344000000 0 |
| | | | SHIB | 120,012.55362775000000 0 | | 120,012.55362775000000 0 |

87841* - Claim was ordered modified on the FTX Recovery Trust's One Hundred Thirty-Seventh (Substantive) Omnibus Objection to Certain Fully or Partially Unliquidated Proofs of Claim (Customer Claims)
95363* - Deferred has elected to accept adjusted amount for allowance and distribution purposes

| Claim / Schedule Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SOL | 1.757275360000000 | | 0.000000000000000 |
| | | | USD | 0.000149139764268 | | 0.000149139764268 |

Reason: Claim has been partially satisfied via withdrawal of 2.602876300000000 ETH and 1.757275360000000 SOL.

| 6547269 | Name on file | West Realm Shires Services Inc. | AAVE | 3.568951210000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BRZ | 5.000000000000000 | | 5.000000000000000 |
| | | | BTC | 0.024557970000000 | | 0.000000000000000 |
| | | | CUSDT | 16.000000000000000 | | 16.000000000000000 |
| | | | DOGE | 8.000437480000000 | | 8.000437480000000 |
| | | | ETH | 0.347351950000000 | | 0.000000000000000 |
| | | | ETHW | 10.711272160000000 | | 10.711272160000000 |
| | | | GRT | 247.032906090000012 | | 0.000000000000000 |
| | | | LINK | 31.328719830000000 | | 31.328719830000000 |
| | | | MATIC | 670.741597980000000 | | 670.741597980000000 |
| | | | SHIB | 23.000000000000000 | | 23.000000000000000 |
| | | | SOL | 6.346633200000000 | | 0.000000010000000 |
| | | | TRX | 6.000000000000000 | | 6.000000000000000 |
| | | | USD | 2,851.541655520043000 | | 2,851.541655520043000 |

Reason: Claim has been partially satisfied via withdrawal of 3.568951210000000 AAVE, 0.024557970000000 BTC, 0.347351940000000 ETH, 247.032906090000012 GRT, and 6.346633190000000 SOL.

| 6485967 | Name on file | West Realm Shires Services Inc. | BTC | 0.193844640000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | CUSDT | 8.000000000000000 | | 8.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | LTC | 1.074125230000000 | | 1.074125230000000 |
| | | | SHIB | 7.000000000000000 | | 7.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 2,703.165510175482000 | | 2,703.165510175482000 |

Reason: Claim has been partially satisfied via withdrawal of 0.193844640000000 BTC.

| 6584362 | Name on file | West Realm Shires Services Inc. | AVAX | 20.720132130000000 | West Realm Shires Services Inc. | 20.720132130000000 |
| | | | BRZ | 2.000000000000000 | | 2.000000000000000 |
| | | | BTC | 0.000000190000000 | | 0.000000190000000 |
| | | | DOGE | 15.085195290000000 | | 15.085195290000000 |
| | | | ETH | 1.829903420000000 | | 0.389903420000000 |
| | | | ETHW | 1.503683450000000 | | 1.503683450000000 |
| | | | NFT (3627854744604284891/LUNARIAN #8378) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (386314960423524678/BAHRAIN TICKET STUB #139) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 89.000000000000000 | | 89.000000000000000 |
| | | | SOL | 0.000812420000000 | | 0.000812420000000 |
| | | | TRX | 14.000000000000000 | | 14.000000000000000 |
| | | | USD | 8.543401034148822 | | 8.543401034148822 |

Reason: Claim has been partially satisfied via withdrawal of 1.440000000000000 ETH.

| 62604* | Name on file | West Realm Shires Services Inc. | BTC | 5.052927890000000 | West Realm Shires Services Inc. | 4.460927890000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.592000000000000 BTC.

| 6545289 | Name on file | West Realm Shires Services Inc. | BRZ | 0.000434110000000 | West Realm Shires Services Inc. | 0.000434110000000 |
| | | | DOGE | 172,538.236803250000000 | | 122,538.236803250000000 |
| | | | SHIB | 59,680,544.108260360000000 | | 59,680,544.108260360000000 |
| | | | TRX | 21,109.145328330000000 | | 21,109.145328330000000 |
| | | | USD | 0.006960417226078 | | 0.006960417226078 |

Reason: Claim has been partially satisfied via withdrawal of 50,000.000000000000000 DOGE.

| 6063150 | Name on file | West Realm Shires Services Inc. | BTC | 0.043493030000000 | West Realm Shires Services Inc. | -0.000260420000000 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 0.646405400000000 | | -0.003459290000000 |
| | | | ETHW | 0.453011980000000 | | 0.453011980000000 |
| | | | SHIB | 14.000000000000000 | | 14.000000000000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | 54.450736989399920 | | 54.450736989399920 |

Reason: Claim has been partially satisfied via withdrawal of 0.043753450000000 BTC and 0.649864690000000 ETH.

| 51026* | Name on file | Quoine Pte Ltd | BTC | 0.000000000000000 | Quoine Pte Ltd | -0.011808200000000 |
| | | | ETH | 0.000000000000000 | | -2.222302360000000 |
| | | | EUR | 158,055.117900000000000 | | 133,109.177900000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.011808200000000 BTC, 2.222302360000000 ETH, and 24,945.939999999998690 EUR.

| 6390432 | Name on file | West Realm Shires Services Inc. | AAVE | 25.487720910000000 | West Realm Shires Services Inc. | 25.487720910000000 |
| | | | ALGO | 2,944.568613630000000 | | 2,944.568613630000000 |
| | | | AVAX | 66.366573860000000 | | 66.366573860000000 |
| | | | BTC | 0.056396070000000 | | 0.000000000000000 |
| | | | DOGE | 8,942.568367100000000 | | 8,942.568367100000000 |
| | | | ETH | 0.635245240000000 | | 0.000000000000000 |
| | | | ETHW | 0.635245240000000 | | 0.635245240000000 |
| | | | LINK | 197.374520330000000 | | 197.374520330000000 |
| | | | LTC | 153.807385770000000 | | 0.000385770000000 |
| | | | MATIC | 2,093.210717660000000 | | 2,093.210717660000000 |
| | | | NEAR | 335.399477400000000 | | 335.399477400000000 |
| | | | SOL | 94.058045510000000 | | 94.058045510000000 |
| | | | USD | 13,351.762069059560000 | | 13,351.762069059560000 |

Reason: Claim has been partially satisfied via withdrawal of 0.056396070000000 BTC, 0.635245240000000 ETH, and 153.806999999999988 LTC.

| 6430491 | Name on file | West Realm Shires Services Inc. | BTC | 0.498947160000000 | West Realm Shires Services Inc. | 0.008947160000000 |
| | | | ETH | 0.070821850000000 | | 0.070821850000000 |
| | | | ETHW | 6.573321850000000 | | 6.573321850000000 |
| | | | USD | 86.834482440000000 | | 86.834482440000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.490000000000000 BTC.

| 5424826 | Name on file | West Realm Shires Services Inc. | BTC | 0.064700000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 2.563018600000000 | | 2.563018600000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.064700000000000 BTC.

| 5703893 | Name on file | West Realm Shires Services Inc. | BTC | 0.187675120000000 | West Realm Shires Services Inc. | 0.093200000000000 |
| | | | ETH | 1.153274790000000 | | 0.000000000000000 |
| | | | ETHW | 1.153274790000000 | | 1.153274790000000 |
| | | | SHIB | 2.000000000000000 | | 2.000000000000000 |
| | | | SOL | 18.751230000000000 | | 0.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | -1,493.611340355390200 | | -1,493.611340355390200 |

Reason: Claim has been partially satisfied via withdrawal of 0.094475120000000 BTC, 1.153274790000000 ETH, and 18.751230000000000 SOL.

| 6248554 | Name on file | West Realm Shires Services Inc. | BTC | 0.000201460000000 | West Realm Shires Services Inc. | 0.000201460000000 |
| | | | DOGE | 629.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.497960000000000 | | 0.497960000000000 |
| | | | ETHW | 0.497960000000000 | | 0.497960000000000 |
| | | | KSHIB | 579.910000000000000 | | 579.910000000000000 |
| | | | MATIC | 739.510000000000000 | | 739.510000000000000 |
| | | | SHIB | 0.000000000000000 | | -579.910000000000000 |
| | | | SOL | 66.722230000000000 | | 0.000000000000000 |
| | | | USD | 0.086273729370264 | | 0.086273729370264 |

EX041*: Claimant has elected to accept stipulated amount for allowance and distribution purposes.
EX047: Claim was ordered modified at the FTX Recovery Trust's Seventy-Seventh (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: Claim has been partially satisfied via withdrawal of 629.000000000000000 DOGE, 579,910.000000000000000 SHIB, and 66.722229999999996 SOL.

| 92328* | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000004579330 | West Realm Shires Services Inc. | 0.000000004579330 |
| | | | AVAX | 0.000000001462310 | | 0.000000001462310 |
| | | | BTC | 1.407700009359540 | | 0.932700009359540 |
| | | | DAI | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH | 0.000000007234003 | | 0.000000007234003 |
| | | | ETHW | 0.000892636582589 | | 0.000892636582589 |
| | | | GRT | 0.000000003437518 | | 0.000000003437518 |
| | | | LINK | 0.000000001369302 | | 0.000000001369302 |
| | | | LTC | 0.000000000191641 | | 0.000000000191641 |
| | | | MATIC | 0.000000007644866 | | 0.000000007644866 |
| | | | PAXG | 0.000070233488705 | | 0.000070233488705 |
| | | | SOL | 0.000000001394474 | | 0.000000001394474 |
| | | | SUSHI | 0.000000005324777 | | 0.000000005324777 |
| | | | TRX | 0.000000003273000 | | 0.000000003273000 |
| | | | UNI | 0.000000002010554 | | 0.000000002010554 |
| | | | USD | 0.611195627042598 | | 0.611195627042598 |
| | | | USDT | 0.000000014779181 | | 0.000000014779181 |
| | | | WBTC | 0.000050003962595 | | 0.000050003962595 |
| | | | YFI | 0.000000000385635 | | 0.000000000385635 |

Reason: Claim has been partially satisfied via withdrawal of 0.475000000000000 BTC.

| 5451787 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | AUD | 7,195.450729225621000 | | 53.450729225621000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | FRONT | 1.000000000000000 | | 1.000000000000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | HXRO | 1.000000000000000 | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000010484617 | | 0.000000010484617 |

Reason: Claim has been partially satisfied via withdrawal of 7,142.000000000000000 AUD.

| 6006771 | Name on file | West Realm Shires Services Inc. | BTC | 0.052100000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | SOL | 149.753636558000000 | | 69.753636558000000 |
| | | | USD | 0.002259436056272 | | 0.002259436056272 |

Reason: Claim has been partially satisfied via withdrawal of 0.052100000000000 BTC and 80.000000000000000 SOL.

| 6421766 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000005000000 | West Realm Shires Services Inc. | 0.000000005000000 |
| | | | ETH | 3.031000000000000 | | 0.000000000000000 |
| | | | ETHW | 4.155946000000000 | | 4.155946000000000 |
| | | | LINK | 1.528110000000000 | | 1.528110000000000 |
| | | | USD | 397.069402311250000 | | 397.069402311250000 |
| | | | WBTC | 0.000057725000000 | | 0.000057725000000 |

Reason: Claim has been partially satisfied via withdrawal of 3.031000000000000 ETH.

| 6529871 | Name on file | West Realm Shires Services Inc. | BAT | 5,184.607114230000000 | West Realm Shires Services Inc. | 5,184.607114230000000 |
| | | | BRZ | 2.000000000000000 | | 2.000000000000000 |
| | | | CUSDT | 6.000000000000000 | | 6.000000000000000 |
| | | | DOGE | 11,728.121498800000000 | | 11,728.121498800000000 |
| | | | ETH | 1.230364660000000 | | 0.000000000000000 |
| | | | ETHW | 1.229887990000000 | | 1.229887990000000 |
| | | | GRT | 8.290109110000000 | | 8.290109110000000 |
| | | | SHIB | 79,177,501.950205940000000 | | 79,177,501.950205940000000 |
| | | | SOL | 0.000000008912000 | | 0.000000008912000 |
| | | | TRX | 4.186748116970000 | | 4.186748116970000 |
| | | | USD | 0.000011621270013 | | 0.000011621270013 |
| | | | USDT | 1.022651067701849 | | 1.022651067701849 |

Reason: Claim has been partially satisfied via withdrawal of 1.230364660000000 ETH.

| 6181342 | Name on file | West Realm Shires Services Inc. | AVAX | 0.000885399586645 | West Realm Shires Services Inc. | 0.000885399586645 |
| | | | NEAR | 4.044744905414455 | | 0.000000005414455 |
| | | | SOL | 149.041370000000000 | | 0.041370000000000 |
| | | | USD | 0.151019768154959 | | 0.151019768154959 |
| | | | USDT | 0.000000018679219 | | 0.000000018679219 |

Reason: Claim has been partially satisfied via withdrawal of 4.044744900000000 NEAR and 149.041370000000001 SOL.

| 40920* | Name on file | West Realm Shires Services Inc. | ALGO | 1,659.790975180000000 | West Realm Shires Services Inc. | 1,659.790975180000000 |
| | | | GRT | 19,596.825631900000000 | | 0.000000000000000 |
| | | | USD | 3,136.176551907426000 | | 3,136.176551907426000 |

Reason: Claim has been partially satisfied via withdrawal of 19,596.825631909999280 GRT.

| 6243645 | Name on file | West Realm Shires Services Inc. | BTC | 0.418265410161717 | West Realm Shires Services Inc. | 0.061294720161717 |
| | | | DOGE | 231.443990235188750 | | 0.000000005188750 |
| | | | ETH | 6.504240700000000 | | 0.000000000000000 |
| | | | ETHW | 5.516285380000000 | | 5.516285380000000 |
| | | | SHIB | 61.000000000000000 | | 61.000000000000000 |
| | | | USD | -199.999854454702440 | | -199.999854454702440 |
| | | | USDT | 0.000000006014555 | | 0.000000006014555 |

Reason: Claim has been partially satisfied via withdrawal of 0.356970690000000 BTC, 231.443990229999997 DOGE, and 6.504240700000000 ETH.

| 1212* | Name on file | West Realm Shires Services Inc. | AVAX | 4.000000000000000 | West Realm Shires Services Inc. | 4.000000000000000 |
| | | | ETH | 7.750271640000000 | | 0.000000000000000 |
| | | | ETHW | 7.201549240000000 | | 7.201549240000000 |
| | | | TRX | 1.033462000000000 | | 1.033462000000000 |
| | | | USD | 648,849.523506596300000 | | 648,849.523506596300000 |
| | | | USDT | 0.000000005288511 | | 0.000000005288511 |

Reason: Claim has been partially satisfied via withdrawal of 7.750271640000000 ETH.

| 6520229 | Name on file | West Realm Shires Services Inc. | ALGO | 10,946.786095290000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BTC | 0.018758120000000 | | 0.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | 385.119796790000000 | | 385.119796790000000 |
| | | | USD | 33.868457280000000 | | 33.868457280000000 |
| | | | USDC | 33.868457280000000 | | -33.868457280000000 |

Reason: Claim has been partially satisfied via withdrawal of 10,946.786095289999139 ALGO, 0.018758120000000 BTC, and 33.868457280000001 USDC.

| 6288878 | Name on file | West Realm Shires Services Inc. | AVAX | 69.060000000000000 | West Realm Shires Services Inc. | 69.060000000000000 |
| | | | BRZ | 80.914657530000000 | | 80.914657530000000 |
| | | | BTC | 0.283283900000000 | | 0.000000000000000 |
| | | | ETH | 4.304313060000000 | | 0.000000000000000 |
| | | | ETHW | 4.304313060000000 | | 0.000000000000000 |
| | | | SOL | 19.588461260000000 | | 0.000000000000000 |
| | | | USD | 1.835336500000000 | | 1.835336500000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.283283900000000 BTC, 4.304313060000000 ETH, 4.304313060000000 ETHW, and 19.588461259999999 SOL.

| 92760* | Name on file | FTX Trading Ltd. | AUD | 20,013.250000000000000 | FTX Trading Ltd. | 13.250000000000000 |
| | | | BTC | 0.850504255195014 | | 0.850504255195014 |
| | | | DAI | 0.000000009469688 | | 0.000000009469688 |
| | | | DOT | 21.528563910000000 | | 21.528563910000000 |

WSOFT - Claim was ordered modified on the FTX Recovery Trust's One Hundred Sixteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
WSOFT - Claimant has elected to accept stipulated amount for allowance and distribution purposes.
1212* - Claim was ordered modified on the FTX Recovery Trust's Forty-Fifth (Substantive) Omnibus Objection to Certain Customer and/or Unliquidated Proofs of Claim (Customer Claims).
92760* - Claim was ordered modified on the FTX Recovery Trust's One Hundred Sixteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claims | |
| | | | ETH | 0.00083527051417 | | 0.00083527051417 |
| | | | ETHW | 0.00083527051417 | | 0.00083527051417 |
| | | | FTT | 164.30156042000000 | | 164.30156042000000 |
| | | | LINK | 0.07937232500000 | | 0.07937232500000 |
| | | | MATIC | 1.74256549000000 | | 1.74256549000000 |
| | | | SOL | 27.97436000000000 | | 27.97436000000000 |
| | | | TRX | 5,498.90000200000000 | | 5,498.90000200000000 |
| | | | USD | 0.03565926307303 | | 0.03565926307303 |
| | | | USDT | 0.42665386417255 | | 0.42665386417255 |
| | | | | | | |
| Reason: Claim has been partially satisfied via withdrawal of 20,000.000000000000 AUD. | | | | | | |
| 6448836 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | BTC | 0.00000000000000 | | -3.51560140000000 |
| | | | ETH | 0.00000000000000 | | -86.92162200000000 |
| | | | SOL | 0.00000000000000 | | -31.30866000000000 |
| | | | USD | 182,657.73104460000000 | | 182,657.73104460000000 |
| | | | | | | |
| Reason: Claim has been partially satisfied via withdrawal of 3.515601400000000 BTC, 86.921621999999999 ETH, and 31.308660000000000 SOL. | | | | | | |
| 6608932 | Name on file | West Realm Shires Services Inc. | ETH | 1.00031192000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ETHW | 4.65352005000000 | | 0.00000000000000 |
| | | | NFT (39656815797253772 8/MAGIC EDEN PASS) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 162.77787378000000 | | 0.00000000000000 |
| | | | USD | 2,080.38157065000000 | | 2,080.38157065000000 |
| | | | | | | |
| Reason: Claim has been partially satisfied via withdrawal of 1.000311920000000 ETH, 4.653520050000000 ETHW, and 162.777873779999993 SOL. | | | | | | |
| 6622524 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | 0.30902645000000 | | 0.00000000000000 |
| | | | ETH | 1.53571199000000 | | 0.00000000000000 |
| | | | ETHW | 1.53506724000000 | | 1.53506724000000 |
| | | | GRT | 1.00000000000000 | | 1.00000000000000 |
| | | | SHIB | 12,873,845.95313106000000 | | 12,873,845.95313106000000 |
| | | | SOL | 30.37253283000000 | | 0.00000000000000 |
| | | | USD | 13.63048662327 9696 | | 13.630486623279696 |
| | | | USDT | 1.02333136000000 | | 1.02333136000000 |
| | | | | | | |
| Reason: Claim has been partially satisfied via withdrawal of 0.309026450000000 BTC, 1.535711990000000 ETH, and 30.372532830000001 SOL. | | | | | | |
| 26888* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUD | -275.97501916703 9400 | | -142,455.975019167039400 |
| | | | AUDIO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00000003500000 | | 0.00000003500000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 1,000.72733167310 8900 | | 1,000.727331673108900 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 53.07364312000000 | | 53.07364312000000 |
| | | | SRM | 37.04641030000000 | | 37.04641030000000 |
| | | | SRM_LOCKED | 306.89741378000000 | | 306.89741378000000 |
| | | | TRX | 10.00010000000000 | | 10.00010000000000 |
| | | | USD | 138,908.51238304708 0000 | | 138,908.512383047080000 |
| | | | | | | |
| Reason: Claim has been partially satisfied via withdrawal of 142,180.000000000000 AUD. | | | | | | |
| 73674* | Name on file | West Realm Shires Services Inc. | BTC | 0.00050000000000 | West Realm Shires Services Inc. | -0.54995000000000 |
| | | | DOGE | 0.28475000000000 | | 0.28475000000000 |
| | | | ETH | 29.50236705797060 00 | | 22.60236705797060 00 |
| | | | ETHW | 0.00000000199587 | | 0.00000000199587 |
| | | | NFT (30807986325652052 6/THE HILL BY FTX #3691) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (33582757513650502 6/FTX CRYPTO CUP 2022 KEY #1369) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 0.06006397381334 | | 0.06006397381334 |
| | | | USD | 0.84093054920431 | | 0.84093054920431 |
| | | | USDT | 0.06448553473700 | | 0.06448553473700 |
| | | | | | | |
| Reason: Claim has been partially satisfied via withdrawal of 0.550000000000000 BTC and 6.900000000000000 ETH. | | | | | | |
| 5371084 | Name on file | West Realm Shires Services Inc. | BTC | 1.12400384000000 | West Realm Shires Services Inc. | 0.62400384000000 |
| | | | DOGE | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00016087249755 | | 0.00016087249755 |
| | | | USDT | 0.00000000585849 46 | | 0.00000000585849 46 |
| | | | | | | |
| Reason: Claim has been partially satisfied via withdrawal of 0.500000000000000 BTC. | | | | | | |
| 6340301 | Name on file | West Realm Shires Services Inc. | AAVE | 0.00000000551166 0 | West Realm Shires Services Inc. | 0.00000000551166 0 |
| | | | ALGO | 0.37651356000000 | | 0.37651356000000 |
| | | | AVAX | 0.04868034000000 | | 0.04868034000000 |
| | | | BTC | 0.53947160111472 | | 0.53947160111472 |
| | | | ETH | -0.00931696843793 2 | | -14.653809958437932 |
| | | | ETHW | -0.00519995128104 8 | | -0.00519995128104 8 |
| | | | LINK | 0.03242819196488 2 | | 0.03242819196488 2 |
| | | | MATIC | 0.00000000072897 | | 0.00000000072897 |
| | | | SOL | 0.00549922185437 9 | | 0.00549922185437 9 |
| | | | SUSHI | 0.09925000030768 7 | | 0.09925000030768 7 |
| | | | USD | 10,236.768794651220 000 | | 10,236.768794651220 000 |
| | | | USDT | -1.00094930174655 6 | | -1.00094930174655 6 |
| | | | | | | |
| Reason: Claim has been partially satisfied via withdrawal of 14.644492990000000 ETH. | | | | | | |
| 5785605 | Name on file | West Realm Shires Services Inc. | BTC | 0.01658423500000 0 | West Realm Shires Services Inc. | -0.06689999500000 0 |
| | | | ETH | 0.06693635000000 0 | | 0.00000000000000 |
| | | | ETHW | 0.06693635000000 0 | | 0.06693635000000 0 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 2,945.743179533089 500 | | 2,945.743179533089 500 |
| | | | USDT | 0.04378340000000 | | 0.04378340000000 |
| | | | | | | |
| Reason: Claim has been partially satisfied via withdrawal of 0.083484230000000 BTC and 0.066936350000000 ETH. | | | | | | |
| 6306283 | Name on file | West Realm Shires Services Inc. | ETH | 0.42333410105059 9 | West Realm Shires Services Inc. | 0.00000000105059 9 |
| | | | ETHW | 0.42333410105059 9 | | 0.42333410105059 9 |
| | | | LINK | 315.946061400000 00 | | 315.946061400000 00 |
| | | | SOL | 74.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.00001076495260 9 | | 0.00001076495260 9 |
| | | | | | | |
| Reason: Claim has been partially satisfied via withdrawal of 0.423334100000000 ETH and 74.000000000000000 SOL. | | | | | | |
| 6533157 | Name on file | West Realm Shires Services Inc. | BRZ | 7.09170067000000 0 | West Realm Shires Services Inc. | 7.09170067000000 0 |
| | | | BTC | 0.12762650000000 0 | | -0.00310970000000 0 |
| | | | DOGE | 12.03061333000000 0 | | 12.03061333000000 0 |
| | | | ETH | 2.28048134000000 0 | | 0.00000000000000 |

2688* : Claim(s) has elected to accept stipulated amount for allowance and distribution purposes.
73674* : Claim(s) has elected to accept stipulated amount for allowance and distribution purposes.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claims | |
| | | | ETHW | 1.434551270000000 | | 1.434551270000000 |
| | | | SHIB | 38.000000000000000 | | 38.000000000000000 |
| | | | SOL | 19.644202670000000 | | 0.000000000000000 |
| | | | TRX | 14,489.980293870000000 | | 14,489.980293870000000 |
| | | | USD | 9,053.604210565390000 | | 9,053.604210565390000 |

Reason: Claim has been partially satisfied via withdrawal of 0.130736200000000 ETH, 2.280481340000000 ETH, and 19.644202669999999 SOL.

| 6189282 | Name on file | West Realm Shires Services Inc. | BTC | 0.330114550000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | DOGE | 3,982.487613000000000 | | 0.000000000000000 |
| | | | ETH | 13.457805620000000 | | 0.000000000000000 |
| | | | ETHW | 13.457805620000000 | | 13.457805620000000 |
| | | | LINK | 85.414500000000000 | | 0.000000000000000 |
| | | | LTC | 10.874391450000000 | | 0.000000000000000 |
| | | | SOL | 42.757269540000000 | | 42.757269540000000 |
| | | | SUSHI | 286.042403070000000 | | 0.000000000000000 |
| | | | UNI | 51.520000000000000 | | 0.000000000000000 |
| | | | USD | 0.007013666967391 | | 0.007013666967391 |

Reason: Claim has been partially satisfied via withdrawal of 0.330114550000000 BTC, 3,982.487613999999783 DOGE, 13.457805620000000 ETH, 10.874391449999999 LTC, 286.042403069999978 SUSHI, and 51.520000000000003 UNI.

| 6410659 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | AUD | 1,498.303511949088500 | | -28,501.696488050911500 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 7.000000000000000 | | 7.000000000000000 |
| | | | FB-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 5.000000000000000 | | 5.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT | 0.083585450000000 | | 0.083585450000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR | 0.006226800000000 | | 0.006226800000000 |
| | | | RNDR-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000004092 | | 0.000000000004092 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 39,268.787726642090000 | | 39,268.787726642090000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 30,000.000000000000000 AUD.

| 57138* | Name on file | West Realm Shires Services Inc. | AVAX | 41.607854540000000 | West Realm Shires Services Inc. | 41.607854540000000 |
| | | | BAT | 5.158918840000000 | | 5.158918840000000 |
| | | | BRZ | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 0.000123610000000 | | 0.000123610000000 |
| | | | CUSDT | 2.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 4.000000000000000 | | 4.000000000000000 |
| | | | ETH | 0.000000006249823 | | -3.015085313750176 |
| | | | ETHW | 0.001149170000000 | | 0.001149170000000 |
| | | | GRT | 3.000000000000000 | | 3.000000000000000 |
| | | | LINK | 348.640113200000000 | | 348.640113200000000 |
| | | | SHIB | 2.000000000000000 | | 2.000000000000000 |
| | | | SUSHI | 1.029526300000000 | | 1.029526300000000 |
| | | | TRX | 6.000000000000000 | | 6.000000000000000 |
| | | | UNI | 0.000028700000000 | | 0.000028700000000 |
| | | | USD | 14,815.139132803400000 | | 14,815.139132803400000 |
| | | | USDT | 4.166987700000000 | | 4.166987700000000 |

Reason: Claim has been partially satisfied via withdrawal of 3.015085320000000 ETH.

| 96017* | Name on file | FTX Trading Ltd. | AUD | 13,607.471113072723000 | FTX Trading Ltd. | 0.001113072723000 |
| | | | BF_POINT | 200.000000000000000 | | 200.000000000000000 |
| | | | BTC | 1.320761730000000 | | 1.320761730000000 |
| | | | ETH | 0.000000000000000 | | 0.000000000000000 |
| | | | HXRO | 1.000000000000000 | | 1.000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 13,607.469999999999345 AUD.

| 6823334 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 18,019.274223073357000 | | -574.725776926643000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 2.240184402000000 | | 2.240184402000000 |
| | | | LUNA2_LOCKED | 5.227096938000000 | | 5.227096938000000 |
| | | | LUNC | 487,804.870000000000000 | | 487,804.870000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 536.978037704728500 | | 536.978037704728500 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 18,594.000000000000000 AUD.

| 6482447 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | MATIC | 725.093948010000000 | | 725.093948010000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 166.099188990000000 | | 0.000000000000000 |
| | | | USD | 200.136933156751980 | | 200.136933156751980 |
| | | | USDT | 0.000000003559009 | | 0.000000003559009 |

Reason: Claim has been partially satisfied via withdrawal of 166.099188989999988 SOL.

| 6412881 | Name on file | West Realm Shires Services Inc. | BTC | 0.100000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 1.874252760000000 | | 1.624252760000000 |
| | | | ETHW | 0.615030070000000 | | 0.615030070000000 |
| | | | USD | 0.001247536079152 | | 0.001247536079152 |

Reason: Claim has been partially satisfied via withdrawal of 0.100000000000000 BTC and 0.250000000000000 ETH.

| 43994* | Name on file | FTX Trading Ltd. | AUD | 125,115.413284184000000 | FTX Trading Ltd. | 0.003284184000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 3.995000000000000 | | 3.995000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1.914198388000000 | | 1.914198388000000 |

Reason: Claim has been partially satisfied via withdrawal of 125,115.410000000003492 AUD.

"57138": Claim was ordered modified on the FTX Recovery Trust's One Hundred Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated and/or Undisputed Proofs of Claim (Customer Claims).
"96017": Claim was ordered modified on the FTX Recovery Trust's One Hundred Thirty-Seventh (Substantive) Omnibus Objection to Certain Fully or Partially Unliquidated Proofs of Claim (Customer Claims).
"43994": Claim was ordered modified on the FTX Recovery Trust's One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims).

| Claim / Schedule Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85176* | Name on file | West Realm Shires Services Inc. | BAT | 2.07055391000000000 | West Realm Shires Services Inc. | 2.07055391000000000 |
| | | | BF_POINT | 100.00000000000000 | | 100.00000000000000 |
| | | | BTC | 0.09030677000000000 | | 0.00000000000000000 |
| | | | SHIB | 96,845,529.37783541000000 | | 0.00000000000000000 |
| | | | TRX | 1.00000000000000000 | | 1.00000000000000000 |
| | | | USD | 3,663.34514130540130 | | 3,663.345141305401300 |

Reason: Claim has been partially satisfied via withdrawal of 0.09030677000000000 BTC and 96,845,529.37783539251965 SHIB.

| 6546401 | Name on file | West Realm Shires Services Inc. | BRZ | 5.00000000000000000 | West Realm Shires Services Inc. | 5.00000000000000000 |
| | | | CUSDT | 48.76869531000000000 | | 48.76869531000000000 |
| | | | DAI | 369.24418669000000000 | | 0.00000000000000000 |
| | | | DOGE | 19.20123597000000000 | | 19.20123597000000000 |
| | | | ETH | 2.82407518000000000 | | 0.00000000000000000 |
| | | | ETHW | 2.82288907000000000 | | 2.82288907000000000 |
| | | | LINK | 35.85162929000000000 | | 35.85162929000000000 |
| | | | SHIB | 12.00000000000000000 | | 12.00000000000000000 |
| | | | SOL | 4.55131149000000000 | | 0.00000000000000000 |
| | | | TRX | 16.95205163000000000 | | 16.95205163000000000 |
| | | | USD | 201.24142635656840 | | 201.241426356568140 |
| | | | USDT | 1.08236691000000000 | | 1.08236691000000000 |

Reason: Claim has been partially satisfied via withdrawal of 369.24418668999992 DAI, 2.82407518000000009 ETH, and 4.55131149000000000 SOL.

| 5378621 | Name on file | West Realm Shires Services Inc. | BTC | 0.10000187500000000 | West Realm Shires Services Inc. | -0.019961995000000000 |
| | | | DOGE | 0.78000000000000000 | | 0.78000000000000000 |
| | | | ETH | 1.94964305000000000 | | 1.94964305000000000 |
| | | | ETHW | 1.99964305000000000 | | 1.99964305000000000 |
| | | | LINK | 0.06295000000000000 | | 0.06295000000000000 |
| | | | LTC | 7.00296300000000000 | | 7.00296300000000000 |
| | | | MATIC | 9.33500000000000000 | | 9.33500000000000000 |
| | | | SOL | 4.00000000000000000 | | 4.00000000000000000 |
| | | | USD | 682.22181019815000 | | 682.221810198150000 |
| | | | USDT | 0.00000002148525 | | 0.000000021485256 |

Reason: Claim has been partially satisfied via withdrawal of 0.119963870000000000 BTC.

| 6582766 | Name on file | West Realm Shires Services Inc. | BAT | 1.01589146000000000 | West Realm Shires Services Inc. | 1.01589146000000000 |
| | | | BF_POINT | 300.00000000000000 | | 300.00000000000000 |
| | | | CUSDT | 2.00000000000000000 | | 2.00000000000000000 |
| | | | DOGE | 2,142.75660094000000 | | 0.00000000000000000 |
| | | | ETH | 1.33813146000000000 | | 0.00000000000000000 |
| | | | ETHW | 1.33755712000000000 | | 1.33755712000000000 |
| | | | GRT | 1.00460101000000000 | | 1.00460101000000000 |
| | | | LINK | 254.36560787000000 | | 254.36560787000000 |
| | | | TRX | 2.00000000000000000 | | 2.00000000000000000 |
| | | | USD | 68.73934664624797 | | 68.739346646247970 |

Reason: Claim has been partially satisfied via withdrawal of 2,142.75660094000226 DOGE and 1.33813146000000000 ETH.

| 6712985 | Name on file | West Realm Shires Services Inc. | ALGO | 96.90300000000000000 | West Realm Shires Services Inc. | -104.895000000000000 |
| | | | BTC | 0.00000000000000000 | | -0.106393500000000000 |
| | | | CUSDT | 12.00000000000000000 | | 12.00000000000000000 |
| | | | LINK | 902.59650000000000 | | 902.59650000000000 |
| | | | MATIC | 1,078.50000000000000 | | -609.390000000000000 |
| | | | SHIB | 2.00000000000000000 | | 2.00000000000000000 |
| | | | TRX | 3,157.93329829000000 | | 3,157.93329829000000 |
| | | | USD | 2,067.93025579208960 | | 2,067.930255792089600 |

Reason: Claim has been partially satisfied via withdrawal of 201.79800000000000002 ALGO, 0.10639350000000000 BTC, and 1,688.30999999999945 MATIC.

| 6685902 | Name on file | West Realm Shires Services Inc. | BTC | 0.06846090000000000 | West Realm Shires Services Inc. | 0.00000000000000000 |
| | | | ETH | 0.00012850000000000 | | 0.00012850000000000 |
| | | | ETHW | 0.00012850000000000 | | 0.00012850000000000 |
| | | | SHIB | 8.00000000000000000 | | 8.00000000000000000 |
| | | | USD | 1,200.00149846556160 | | 1,200.001498465561600 |

Reason: Claim has been partially satisfied via withdrawal of 0.068460900000000000 BTC.

| 5344098 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AUD | 8,379.04830201027000 | | -95169798973000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.00000000000000000 | | 0.00000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LTC | 0.00790475000000000 | | 0.00790475000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 0.55803635745256 | | 0.55803635745256 |

Reason: Claim has been partially satisfied via withdrawal of 8,380.000000000000000 AUD.

| 6821022 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ATLAS | 0.55645096000000000 | | 0.55645096000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AUD | 2,907.75421931482920 | | -0.245780685170800 |
| | | | BTC | 0.00169060000000000 | | 0.00169060000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.02650683000000000 | | 0.02650683000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.08350683000000000 | | 0.08350683000000000 |
| | | | LUNA2 | 7.73515235970000000 | | 7.73515235970000000 |
| | | | LUNA2_LOCKED | 18.04868884260000000 | | 18.04868884260000000 |
| | | | LUNC | 250,005.71164557000000 | | 250,005.71164557000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | 0.00750446000000000 | | 0.00750446000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 21.14014322102714500 | | 21.14014322102714500 |
| | | | VET-PERP | 0.00000000000000000 | | 0.00000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 2,908.000000000000000 AUD.

| 6650928 | Name on file | West Realm Shires Services Inc. | BTC | 0.30125011000000000 | West Realm Shires Services Inc. | 0.00000000000000000 |
| | | | ETH | 2.32931959000000000 | | 2.32931959000000000 |
| | | | ETHW | 2.32834121000000000 | | 2.32834121000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.301250110000000000 BTC.

| 6620163 | Name on file | West Realm Shires Services Inc. | BTC | 0.12341566000000000 | West Realm Shires Services Inc. | 0.00000000000000000 |
| | | | CUSDT | 2.00000000000000000 | | 2.00000000000000000 |
| | | | DOGE | 2,470.94807176000000 | | 2,470.94807176000000 |
| | | | ETH | 1.94073475000000000 | | 0.00000000000000000 |
| | | | ETHW | 2.03987767000000000 | | 2.03987767000000000 |
| | | | LINK | 77.23660427000000000 | | 77.23660427000000000 |
| | | | SHIB | 85,389,829.28908435000000 | | 85,389,829.28908435000000 |
| | | | USD | 0.00000034859398 | | 0.000000348598398 |

Reason: Claim has been partially satisfied via withdrawal of 0.123415660000000000 BTC and 1.94073475000000000 ETH.

| 6711488 | Name on file | West Realm Shires Services Inc. | ALGO | 4,475.21349646000000 | West Realm Shires Services Inc. | 0.00000000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | AVAX | 30.694492220000000 | | 30.694492220000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.000000150000000 | | 0.000000150000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 1.804778150000000 | | 0.000000000000000 |
| | | | ETHW | 0.736036080000000 | | 0.736036080000000 |
| | | | GRT | 718.321700000000000 | | 718.321700000000000 |
| | | | LINK | 230.188371620000000 | | 230.188371620000000 |
| | | | LTC | 14.467808330000000 | | 0.000000000000000 |
| | | | MATIC | 622.926664610000000 | | 622.926664610000000 |
| | | | TRX | 1,166.975433520000000 | | 1,166.975433520000000 |
| | | | UNI | 150.823240130000000 | | 0.000000000000000 |
| | | | USD | 1.677991001630391 | | 1.677991001630391 |
| | | | USDT | 0.000000009033479 | | 0.000000009033479 |

Reason: Claim has been partially satisfied via withdrawal of 4,475.213496459999988 ALGO, 1.804778150000000 ETH, 14.467808330000000 LTC, and 150.823240129999988 UNI.

| 6647754 | Name on file | West Realm Shires Services Inc. | ETH | 2.475058009038238 | West Realm Shires Services Inc. | -4.497836960961762 |
| | | | ETHW | 2.538313110000000 | | 2.538313110000000 |
| | | | MATIC | 3,138.798923660000000 | | 3,138.798923660000000 |
| | | | SHIB | 7.000000000000000 | | 7.000000000000000 |
| | | | SOL | 190.213808429406190 | | 190.213808429406190 |
| | | | USD | 0.000000496981234 | | 0.000000496981234 |
| | | | USDT | 0.000000003043537 | | 0.000000003043537 |

Reason: Claim has been partially satisfied via withdrawal of 6.972894970000000 ETH.

| 6707063 | Name on file | West Realm Shires Services Inc. | ALGO | 0.001406490000000 | West Realm Shires Services Inc. | 0.001406490000000 |
| | | | BCH | 4.820232070000000 | | 0.000000000000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 4.638402500000000 | | 0.000000000000000 |
| | | | DOGE | 4.000000000000000 | | 4.000000000000000 |
| | | | ETHW | 0.852450120000000 | | 0.852450120000000 |
| | | | LTC | 13.964789480000000 | | 0.000000000000000 |
| | | | SHIB | 21.000000000000000 | | 21.000000000000000 |
| | | | SOL | 49.821090700000000 | | 0.000000000000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | 2,932.504821069895000 | | 2,932.504821069895000 |

Reason: Claim has been partially satisfied via withdrawal of 4.820232070000000 BCH, 4.638402500000000 BTC, 13.964789480000000 LTC, and 49.821090699999999 SOL.

| 6361170 | Name on file | West Realm Shires Services Inc. | BTC | 0.056441860000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 1.734297000000000 | | 0.000000000000000 |
| | | | ETHW | 1.734297000000000 | | 1.734297000000000 |
| | | | SOL | 18.452453500000000 | | 0.000000000000000 |
| | | | USD | 11.246132760000000 | | 11.246132760000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.056441860000000 BTC, 1.734297000000000 ETH, and 18.452453500000001 SOL.

| 44738* | Name on file | West Realm Shires Services Inc. | AVAX | 81.801845510000000 | West Realm Shires Services Inc. | 81.801845510000000 |
| | | | ETH | 2.841749170000000 | | 0.000000000000000 |
| | | | ETHW | 2.840620120000000 | | 2.840620120000000 |
| | | | GRT | 5,354.659822717486000 | | 0.659822717486000 |
| | | | LINK | 110.716792670000000 | | 110.716792670000000 |
| | | | MATIC | 1,545.841643100000000 | | 1,545.841643100000000 |
| | | | MKR | 0.000010660000000 | | 0.000010660000000 |
| | | | NFT (31760837357949434346/BARCELONA TICKET STUB #245) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (33181898548467280/THE HILL BY FTX #1092) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (41385372418282455/8#12 DINO ) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (45840907299615632/FTX - OFF THE GRID MIAMI #3309) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (47118183486413174/6SIGMA SHARK #4080) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (49745147144390927/5SIGMA SHARK #1854) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (54735170482534494/4IMOLA TICKET STUB #1122) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 357,041.812159444800000 | | 357,041.812159444800000 |
| | | | SOL | 26.877577060000000 | | 0.377577060000000 |
| | | | USD | 7.399559160043961 | | 7.399559160043961 |
| | | | USDT | 0.000000007203170 | | 0.000000007203170 |

Reason: Claim has been partially satisfied via withdrawal of 2.841749170000000 ETH, 5,354.000000000000000 GRT, and 26.500000000000000 SOL.

| 5564680 | Name on file | West Realm Shires Services Inc. | ETH | 0.090000000000000 | West Realm Shires Services Inc. | -0.090000000000000 |
| | | | MATIC | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (35054866818022481/8GARBAGE #1 #1) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.000000149920040 | | 0.000000149920040 |
| | | | SUSHI | 0.000000000000000 | | -1,016.282058950000000 |
| | | | UNI | 0.000000000000000 | | -244.376422060000000 |
| | | | USD | 3,052.016849592850600 | | 3,052.016849592850600 |
| | | | USDT | 0.000000024631569 | | 0.000000024631569 |

Reason: Claim has been partially satisfied via withdrawal of 0.090000000000000 ETH, 1,016.282058949999964 SUSHI, and 244.376422060000010 UNI.

| 6097836 | Name on file | West Realm Shires Services Inc. | SHIB | 299,700.000000000000000 | West Realm Shires Services Inc. | 299,700.000000000000000 |
| | | | SOL | 91.937240000000000 | | 0.000000000000000 |
| | | | TRX | 187.812000000000000 | | 187.812000000000000 |
| | | | USD | 1.047619800000000 | | 1.047619800000000 |

Reason: Claim has been partially satisfied via withdrawal of 91.937240000000003 SOL.

| 6613701 | Name on file | West Realm Shires Services Inc. | DOGE | 510.151320860000000 | West Realm Shires Services Inc. | 510.151320860000000 |
| | | | ETH | 0.540969840000000 | | -0.279963960000000 |
| | | | ETHW | 0.483923450000000 | | 0.000000000000000 |
| | | | KSHIB | 978.926640800000000 | | 978.926640800000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 400.139359467420000 | | 400.139359467420000 |

Reason: Claim has been partially satisfied via withdrawal of 0.820933800000000 ETH and 0.483923450000000 ETHW.

| 6649040 | Name on file | West Realm Shires Services Inc. | ETHW | 0.000070990000000 | West Realm Shires Services Inc. | 0.000070990000000 |
| | | | SOL | 299.922478327545200 | | 0.000000007545200 |
| | | | USD | 0.092566722589958 | | 0.092566722589958 |

Reason: Claim has been partially satisfied via withdrawal of 299.922478319999982 SOL.

| 6551447 | Name on file | West Realm Shires Services Inc. | AUD | 362.775050100000000 | West Realm Shires Services Inc. | 362.775050100000000 |
| | | | BRZ | 2.000000000000000 | | 2.000000000000000 |
| | | | BTC | 0.042323540000000 | | 0.000000000000000 |
| | | | CAD | 298.088788200000000 | | 298.088788200000000 |
| | | | DOGE | 4.000000000000000 | | 4.000000000000000 |
| | | | ETH | 0.440758550000000 | | 0.440758550000000 |
| | | | ETHW | 0.440573580000000 | | 0.440573580000000 |
| | | | EUR | 229.924840530000000 | | 229.924840530000000 |
| | | | GBP | 186.663032390000000 | | 186.663032390000000 |
| | | | SHIB | 26.000000000000000 | | 26.000000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | TRX | 7.00000000000000 | | 7.00000000000000 |
| | | | USD | 652.98368243977510 | | 652.98368243977510 |
| | | | USDT | 335.60626077868847 | | 0.00000000868847 |

Reason: Claim has been partially satisfied via withdrawal of 0.04232354000000000 BTC, 0.44075855000000000 ETH, and 335.60626077000000006 USDT.

| 6678043 | Name on file | West Realm Shires Services Inc. | ETH | 2.71402838000000000 | West Realm Shires Services Inc. | 0.69402838000000000 |
| | | | USD | 0.00001635244002 | | 0.00001635244002 |

Reason: Claim has been partially satisfied via withdrawal of 2.02000000000000000 ETH.

| 88110* | Name on file | West Realm Shires Services Inc. | AVAX | 0.06000000000000 | West Realm Shires Services Inc. | 0.06000000000000 |
| | | | BTC | 0.00000000000000 | | -0.21650000000000 |
| | | | ETHW | 1.99800000000000 | | 1.99800000000000 |
| | | | MATIC | 219.78000000000000 | | 219.78000000000000 |
| | | | USD | 4,165.00687060000000 | | 4,165.00687060000000 |
| | | | USDC | 0.00000000000000 | | -500.54800000000009 |

Reason: Claim has been partially satisfied via withdrawal of 0.21650000000000 BTC and 500.54800000000002 USDC.

| 5836953 | Name on file | West Realm Shires Services Inc. | BTC | 0.09661145000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ETHW | 4.83782370000000000 | | 0.00000000000000 |
| | | | NFT (4977584213266189271/COACHELLA X FTX WEEKEND 2 #5495) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 24.45257923000000000 | | 24.45257923000000000 |
| | | | USD | 0.00044259134659 | | 0.00044259134659 |

Reason: Claim has been partially satisfied via withdrawal of 0.09661145000000000 BTC and 4.83782370000000009 ETHW.

| 5522856 | Name on file | West Realm Shires Services Inc. | ETH | 1.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ETHW | 1.00000000000000 | | 0.00000000000000 |
| | | | USD | 211.02860000000000 | | 211.02860000000000 |

Reason: Claim has been partially satisfied via withdrawal of 1.00000000000000000 ETH and 1.00000000000000000 ETHW.

| 6010584 | Name on file | West Realm Shires Services Inc. | AVAX | 37.96200000000000 | West Realm Shires Services Inc. | 37.96200000000000 |
| | | | BTC | 0.23236740000000000 | | 0.00000000000000 |
| | | | ETH | 4.17924508000000000 | | 0.00000000000000 |
| | | | ETHW | 3.12986700000000009 | | 3.12986700000000009 |
| | | | MATIC | 2,259.76600000000000 | | 2,259.76600000000000 |
| | | | SHIB | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.50058650309895 5 | | 0.50058650309895 5 |

Reason: Claim has been partially satisfied via withdrawal of 0.23236740000000009 BTC and 4.17924508000000004 ETH.

| 5831742 | Name on file | West Realm Shires Services Inc. | BTC | 0.06567110000000000 | West Realm Shires Services Inc. | 0.06567110000000000 |
| | | | ETH | 2.43313352642697 3 | | 0.00000000064269573 |
| | | | ETHW | 0.00000000450000 | | 0.00000000450000 |
| | | | SOL | 0.00264495000000 | | 0.00264495000000 |
| | | | USD | 1,200.00000004982200 | | 1,200.00000004982200 |
| | | | USDT | 0.00977300000000 | | 0.00977300000000 |

Reason: Claim has been partially satisfied via withdrawal of 2.43313352000000000 ETH.

| 6644368 | Name on file | West Realm Shires Services Inc. | BTC | 0.00922279000000 | West Realm Shires Services Inc. | -0.25727983000000 |
| | | | DOGE | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 1.43318084000000 | | 0.00000001000000 |
| | | | ETHW | 1.43257887809587 7 | | 0.00000008095877 |
| | | | SOL | 1.11287596000000 | | 1.11287596000000 |
| | | | USD | 4,476.83165812364800 | | 4,476.83165812364800 |

Reason: Claim has been partially satisfied via withdrawal of 0.26650262000000000 BTC, 1.43318083000000000 ETH, 1.43257887000000000 ETHW, and 1.11287596000000000 ETH.

| 6654471 | Name on file | West Realm Shires Services Inc. | BAT | 2.06650490000000000 | West Realm Shires Services Inc. | 2.06650490000000000 |
| | | | BF_POINT | 200.00000000000000 | | 200.00000000000000 |
| | | | BTC | 0.03973781305159 6 | | 0.00000000305159 6 |
| | | | CUSDT | 2.00000000000000 | | 2.00000000000000 |
| | | | DOGE | 572.13814683000000 | | 0.00000000000000 |
| | | | ETH | 0.33198722000000 | | 0.00000000000000 |
| | | | ETHW | 35.49022039000000 | | 35.49022039000000 |
| | | | GRT | 3.04606440000000 | | 3.04606440000000 |
| | | | MATIC | 1,000.00000000000000 | | 1,000.00000000000000 |
| | | | NFT (47201181684836444591/FTX - OFF THE GRID MIAMI #405) | 1.00000000000000 | | 1.00000000000000 |
| | | | SHIB | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 12.00830862750000 | | 0.00000000750000 |
| | | | TRX | 4.00000000000000 | | 4.00000000000000 |
| | | | UNI | 1.07021318000000 | | 1.07021318000000 |
| | | | USD | 0.00026189711993 6 | | 0.00026189711993 6 |
| | | | USDT | 1.07063421000000 | | 1.07063421000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.03973781000000000 BTC, 572.13814682999998 2 DOGE, 0.33198722000000000 ETH, and 12.00830861999999 9 SOL.

| 6485896 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | 0.10649101000000 | | 0.00000000000000 |
| | | | CUSDT | 2.00000000000000 | | 2.00000000000000 |
| | | | DOGE | 4.00000000000000 | | 4.00000000000000 |
| | | | ETH | 1.47996360000000 | | 0.00000000000000 |
| | | | ETHW | 1.47934209000000 | | 1.47934209000000 |
| | | | SHIB | 2.00000000000000 | | 2.00000000000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00041544339189 7 | | 0.00041544339189 7 |

Reason: Claim has been partially satisfied via withdrawal of 0.10649101000000000 BTC and 1.47996360000000004 ETH.

| 6202577 | Name on file | West Realm Shires Services Inc. | ETH | 4.11508695000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ETHW | 4.11508695000000000 | | 4.11508695000000000 |
| | | | SOL | 366.55144500000000 | | 366.55144500000000 |
| | | | USD | 5,771.45732853500000 | | 5,771.45732853500000 |

Reason: Claim has been partially satisfied via withdrawal of 4.11508695000000000 ETH.

| 6062679 | Name on file | West Realm Shires Services Inc. | BTC | 0.21052141000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | DOGE | 8,575.92400000000000 | | 0.00000000000000 |
| | | | ETH | 0.86568622000000 | | 0.00000000000000 |
| | | | ETHW | 0.86568622000000 | | 0.86568622000000 |
| | | | NFT (5571908232123700741/ENTRANCE VOUCHER #29360) | 1.00000000000000 | | 1.00000000000000 |
| | | | SHIB | 106,576,933.56000000000000 | | 0.00000000000000 |
| | | | SOL | 11.22559000000000 | | 0.00000000000000 |
| | | | USD | 287.08006050000000 | | 2.00006050000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.21052141000000000 BTC, 8,575.92400000000000 888 DOGE, 0.86568622000000000 ETH, 106,576,933.56000000003 384186 SHIB, 11.22559000000000 SOL, and 285.07999999999998 4 USD.

| 6607985 | Name on file | West Realm Shires Services Inc. | AAVE | 15.64668885000000000 | West Realm Shires Services Inc. | 15.64668885000000000 |
| | | | ALGO | 267.57470690000000 | | 262.57470690000000 |
| | | | AVAX | 6.91107793000000 | | 6.91107793000000 |
| | | | BAT | 11.30691952000000 | | 11.30691952000000 |
| | | | BF_POINT | 100.00000000000000 | | 100.00000000000000 |
| | | | BRZ | 29.80108516000000 | | 29.80108516000000 |
| | | | BTC | 0.16264127000000 | | 0.00000000000000 |
| | | | CUSDT | 39.00000000000000 | | 39.00000000000000 |
| | | | DOGE | 3,326.33014211000000 | | 3,326.33014211000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | ETHW | 0.548518140000000 | | 0.548518140000000 |
| | | | GRT | 10,655.725630500000000 | | 0.000000000000000 |
| | | | LINK | 68.490123930000000 | | 68.490123930000000 |
| | | | LTC | 11.537267610000000 | | 11.537267610000000 |
| | | | MATIC | 1.033999600000000 | | 1.033999600000000 |
| | | | MKR | 2.003089500000000 | | 0.000000000000000 |
| | | | NEAR | 13.512643460000000 | | 0.000000000000000 |
| | | | NFT (33825721672309602 9/APEXDUCKS #7360) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (33931809121468935 2/ALPHA:RONIN #1127) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (35208044259116210 1/3D CATPUNK #1457) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (35297604291615425 5/ENTRANCE VOUCHER #2651) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 134,193,868.088995040000000 | | 134,193,868.088995040000000 |
| | | | SOL | 119.398681580000000 | | 0.000000010000000 |
| | | | SUSHI | 211.176506120000000 | | 211.176506120000000 |
| | | | TRX | 76.417933120000000 | | 76.417933120000000 |
| | | | UNI | 202.414127690000000 | | 202.414127690000000 |
| | | | USD | 3,660.362183260355500 | | 3,660.362183260355500 |
| | | | USDT | 12.486765150000000 | | 12.486765150000000 |
| | Reason: Claim has been partially satisfied via withdrawal of 5.000000000000000 ALGO, 0.162641270000000 BTC, 10,655.725630499999170 GRT, 2.003089500000000 MKR, 13.512643460000000 NEAR, and 119.398681569999994 SOL. | | | | | |
| 6708230 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | 2.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 1.197508990000000 | | 0.000000000000000 |
| | | | ETHW | 1.120582910000000 | | 1.120582910000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.000002544481398 | | 0.000002544481398 |
| | Reason: Claim has been partially satisfied via withdrawal of 1.197508990000000 ETH. | | | | | |
| 6797441 | Name on file | FTX Trading Ltd. | ADA-20211231 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AUD | 7,137.848048335729000 | | -14.561951664271000 |
| | | | BTC | 0.000788713034388 | | 0.000788713034388 |
| | | | BULL | 0.000000000600000 | | 0.000000000600000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 59.951014020000000 | | 59.951014020000000 |
| | | | USD | 0.000000006185219 | | 0.000000006185219 |
| | Reason: Claim has been partially satisfied via withdrawal of 7,152.409999999998854 AUD. | | | | | |
| 6607762 | Name on file | West Realm Shires Services Inc. | BCH | 11.169867970000000 | West Realm Shires Services Inc. | 11.169867970000000 |
| | | | BTC | 0.120743510000000 | | 0.000000000000000 |
| | | | DOGE | 5.000000000000000 | | 5.000000000000000 |
| | | | ETH | 0.736109980000000 | | 0.000000000000000 |
| | | | ETHW | 205.184716080000000 | | 205.184716080000000 |
| | | | LTC | 11.960667440000000 | | 11.960667440000000 |
| | | | SHIB | 7.000000000000000 | | 7.000000000000000 |
| | | | SOL | 3.854249400000000 | | 3.854249400000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | 0.000000006968999 | | 0.000000006968999 |
| | Reason: Claim has been partially satisfied via withdrawal of 0.120743510000000 BTC and 0.736109980000000 ETH. | | | | | |
| 6584378 | Name on file | West Realm Shires Services Inc. | BTC | 2.572791770000000 | West Realm Shires Services Inc. | 1.974604580000000 |
| | | | DOGE | 4.000000000000000 | | 4.000000000000000 |
| | | | ETH | 1.617301530000000 | | 1.617301530000000 |
| | | | ETHW | 1.616819030000000 | | 1.616819030000000 |
| | | | SHIB | 6.000000000000000 | | 6.000000000000000 |
| | | | SOL | 24.191145910000000 | | 24.191145910000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.000000129972095 | | 0.000000129972095 |
| | Reason: Claim has been partially satisfied via withdrawal of 0.598187190000000 BTC. | | | | | |
| 6022753 | Name on file | West Realm Shires Services Inc. | BTC | 0.031516450000000 | West Realm Shires Services Inc. | 0.031516450000000 |
| | | | ETH | 1.048715460000000 | | 0.000000000000000 |
| | | | ETHW | 1.048715460000000 | | 1.048715460000000 |
| | | | USD | 0.000264420505313 | | 0.000264420505313 |
| | Reason: Claim has been partially satisfied via withdrawal of 1.048715460000000 ETH. | | | | | |
| 6525142 | Name on file | West Realm Shires Services Inc. | BTC | 0.234455740000000 | West Realm Shires Services Inc. | 0.079451860000000 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | ETHW | 0.265686250000000 | | 0.265686250000000 |
| | | | USD | 2,031.924157975180800 | | 2,031.924157975180800 |
| | | | USDT | 0.000000006777671 | | 0.000000006777671 |
| | Reason: Claim has been partially satisfied via withdrawal of 0.155003880000000 BTC. | | | | | |
| 6310538 | Name on file | West Realm Shires Services Inc. | ETH | 0.000683000000000 | West Realm Shires Services Inc. | 0.000683000000000 |
| | | | ETHW | 0.316683000000000 | | 0.316683000000000 |
| | | | SHIB | 135,074,900.000000000000000 | | 0.000000000000000 |
| | | | USD | 5.648963300000000 | | 5.648963300000000 |
| | Reason: Claim has been partially satisfied via withdrawal of 135,074,900.000000000000000 SHIB. | | | | | |
| 6272444 | Name on file | West Realm Shires Services Inc. | BCH | 0.000715000000000 | West Realm Shires Services Inc. | 0.000715000000000 |
| | | | BTC | 0.242548200000000 | | 0.000000000000000 |
| | | | ETH | 0.000971000000000 | | 0.000971000000000 |
| | | | ETHW | 0.000971000000000 | | 0.000971000000000 |
| | | | LINK | 0.076400000000000 | | 0.076400000000000 |
| | | | LTC | 0.000720000000000 | | 0.000720000000000 |
| | | | SOL | 26.059300000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.114800000000000 | | 0.114800000000000 |
| | | | TRX | 0.624000000000000 | | 0.624000000000000 |
| | | | UNI | 0.024800000000000 | | 0.024800000000000 |
| | | | USD | 0.002995012436472 | | 0.002995012436472 |
| | | | YFI | 0.000552000000000 | | 0.000552000000000 |
| | Reason: Claim has been partially satisfied via withdrawal of 0.242548200000000 BTC and 26.059300000000000 SOL. | | | | | |
| 71116* | Name on file | FTX Trading Ltd. | AAVE | 0.008460590000000 | FTX Trading Ltd. | 0.008460590000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000002728 | | -0.000000000002728 |
| | | | AUD | 418,557.025658352940000 | | 0.005658352940000 |
| | | | AVAX | 1.244515458298603 | | 1.244515458298603 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | AVAX-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | AXS | 0.50000000000000 | | 0.50000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00005275000000 | | 0.00005275000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | -0.00000000000012278 | | -0.00000000000012278 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 0.50021000000000 | | 0.50021000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000003637 | | 0.00000000003637 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENJ | 0.69293067000000 | | 0.69293067000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00001266000000 | | 0.00001266000000 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 430.01449450000000 | | 430.01449450000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | IMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS | 0.21364750000000 | | 0.21364750000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 62.90928901000000 | | 62.90928901000000 |
| | | | LUNA2_LOCKED | 146.78834100000000 | | 146.78834100000000 |
| | | | LUNC | 13,698,630.13000000000000 | | 13,698,630.13000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 5.53120000000000 | | 5.53120000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000002728 | | 0.00000000000002728 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RON-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00916900000000 | | 0.00916900000000 |
| | | | SOL-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | SRM | 25.71927307000000 | | 25.71927307000000 |
| | | | SRM_LOCKED | 124.28072693000000 | | 124.28072693000000 |
| | | | STX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.00000000440958 | | 0.00000000440958 |
| | | | USDT | 0.03121316365940 | | 0.03121316365940 |
| | | | USDT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 0.33464399016456 | | 0.33464399016456 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 418,557.020000000018626 AUD.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5812601 | Name on file | West Realm Shires Services Inc. | ETH | 0.00000000000000 | West Realm Shires Services Inc. | -2.29283865000000 |
| | | | NFT (29998951360996767 0/WARRIORS 75TH ANNIVERSARY CITY EDITION DIAMOND #1219) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (481386186255116812/WARRIORS 75TH ANNIVERSARY ICON EDITION DIAMOND #2809) | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 6,037.209939702950000 | | 6,037.209939702950000 |
| | | | USDT | 0.00000000007502273 | | 0.00000000007502273 |

Reason: Claim has been partially satisfied via withdrawal of 2.292838650000000000 ETH.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5406793 | Name on file | West Realm Shires Services Inc. | SOL | 95,613.77128800000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | USD | 0.01070136500000 | | 0.01070136500000 |

Reason: Claim has been partially satisfied via withdrawal of 95,613.771288000003551 SOL.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6239137 | Name on file | West Realm Shires Services Inc. | BTC | 0.52070486000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | DOGE | 639.39200000000000 | | 639.39200000000000 |
| | | | ETH | 0.20480525000000 | | 0.20480525000000 |
| | | | ETHW | 0.20480525000000 | | 0.20480525000000 |
| | | | SOL | 1.49857500000000 | | 1.49857500000000 |
| | | | USD | 165.14552500000000 | | 165.14552500000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.52070486000000000 BTC.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52752* | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | 0.00111561000000 | | 0.00111561000000 |
| | | | CUSDT | 1.00000000000000 | | 1.00000000000000 |
| | | | DOGE | 2.00000000000000 | | 2.00000000000000 |
| | | | ETH | 0.01491888000000 | | 0.01491888000000 |
| | | | MATIC | 993.19923264000000 | | 993.19923264000000 |
| | | | SHIB | 3.00000000000000 | | 3.00000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SOL | 72.795116980000000 | | 0.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 1,101.038573137986500 | | 1,101.038573137986500 |
| | | | USDT | 1.000182600000000 | | 1.000182600000000 |
|  | Reason: Claim has been partially satisfied via withdrawal of 72.795116980000003 SOL. | | | | | |
| 92319* | Name on file | West Realm Shires Services Inc. | BTC | 1.641708950000000 | West Realm Shires Services Inc. | 0.141708950000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.768734310000000 | | 0.000000000000000 |
| | | | MATIC | 604.010381970000000 | | 0.000000000000000 |
| | | | SHIB | 6.000000000000000 | | 6.000000000000000 |
| | | | SOL | 65.805334890000000 | | 0.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 117,662.104335649700000 | | 117,662.104335649700000 |
| | Reason: Claim has been partially satisfied via withdrawal of 1.500000000000000 BTC, 0.768734310000000 ETH, 604.010381970000026 MATIC, and 65.805334889999997 SOL. | | | | | |
| 6709494 | Name on file | West Realm Shires Services Inc. | BTC | 0.028588600000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 1.012929870000000 | | 0.000000000000000 |
| | | | ETHW | 1.012504371353631 | | 1.012504371353631 |
| | | | NFT (31195373831702S056)/COACHELLA X FTX WEEKEND 1 #5020) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 2.969784040000000 | | 2.969784040000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000001275042281 | | 0.000001275042281 |
| | Reason: Claim has been partially satisfied via withdrawal of 0.028588600000000 BTC and 1.012929870000000 ETH. | | | | | |
| 5924564 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | AUD | 8,128.729010724864000 | | -906.110989275136000 |
| | | | AVAX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | BTC-MOVE-0923 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 879.064864774748200 | | 879.064864774748200 |
| | | | USDT | 0.000000007489084 | | 0.000000007489084 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | Reason: Claim has been partially satisfied via withdrawal of 9,034.840000000000146 AUD. | | | | | |
| 5879757 | Name on file | West Realm Shires Services Inc. | BTC | 0.020979000000000 | West Realm Shires Services Inc. | 0.020979000000000 |
| | | | SOL | 110.499140000000000 | | -20.949414210000000 |
| | | | USD | 12.907000000000000 | | 12.907000000000000 |
| | Reason: Claim has been partially satisfied via withdrawal of 131.448554209999998 SOL. | | | | | |
| 6642899 | Name on file | West Realm Shires Services Inc. | ALGO | 306.360067690000000 | West Realm Shires Services Inc. | -157.565832260000000 |
| | | | BRZ | 2.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 7.000000000000000 | | 7.000000000000000 |
| | | | ETH | 0.000005310000000 | | 0.000005310000000 |
| | | | ETHW | 0.582254680000000 | | 0.582254680000000 |
| | | | MATIC | 619.824659460000000 | | 619.824659460000000 |
| | | | SHIB | 66.000000000000000 | | 66.000000000000000 |
| | | | SOL | 5.015840700000000 | | 0.000000010000000 |
| | | | TRX | 8.000000000000000 | | 8.000000000000000 |
| | | | USD | 2,409.932318383774400 | | 2,409.932318383774400 |
| | | | USDC | 0.000000000000000 | | -1,200.000000000000000 |
| | Reason: Claim has been partially satisfied via withdrawal of 463.925899949999973 ALGO, 5.015840690000000 SOL, and 1,200.000000000000000 USDC. | | | | | |
| 6588206 | Name on file | West Realm Shires Services Inc. | AAVE | 6.886359530000000 | West Realm Shires Services Inc. | 6.886359530000000 |
| | | | AVAX | 9.129842760000000 | | 9.129842760000000 |
| | | | BAT | 46.182309930000000 | | 46.182309930000000 |
| | | | BRZ | 6.267042530000000 | | 6.267042530000000 |
| | | | BTC | 0.240421490000000 | | 0.000000000000000 |
| | | | CUSDT | 9.000000000000000 | | 9.000000000000000 |
| | | | DOGE | 15.521524410000000 | | 15.521524410000000 |
| | | | ETH | 5.420893635012525 | | 0.000000005012525 |
| | | | ETHW | 4.367144630000000 | | 4.367144630000000 |
| | | | SHIB | 3.000000000000000 | | 3.000000000000000 |
| | | | SOL | 120.390824230000000 | | 0.000000000000000 |
| | | | TRX | 21.978306410000000 | | 21.978306410000000 |
| | | | USD | 6,710.830733225300000 | | 6,710.830733225300000 |
| | | | USDT | 1.060994280000000 | | 1.060994280000000 |
| | Reason: Claim has been partially satisfied via withdrawal of 0.240421490000000 BTC, 5.420893630000000 ETH, and 120.390824230000007 SOL. | | | | | |
| 6585136 | Name on file | West Realm Shires Services Inc. | NFT (32186417057261461 2/AUSTRIA TICKET STUB #54) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (47202743343289397 0/BARCELONA TICKET STUB #1566) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (56080778179122685 1/MONTREAL TICKET STUB #82) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 2,021.077910180000000 | | 2,021.077910180000000 |
| | | | USDP | 0.000000000000000 | | -2,001.077910180000000 |
| | Reason: Claim has been partially satisfied via withdrawal of 2,001.077910179999890 USDP. | | | | | |
| 6548272 | Name on file | West Realm Shires Services Inc. | BAT | 2,909.887844780000000 | West Realm Shires Services Inc. | 2,909.887844780000000 |
| | | | BF_POINT | 100.000000000000000 | | 100.000000000000000 |
| | | | BTC | 0.126643720000000 | | 0.000000000000000 |
| | | | DOGE | 21,385.667714870568000 | | 21,385.667714870568000 |
| | | | ETH | 1.181393490000000 | | 1.181393490000000 |
| | | | LTC | 9.363502690000000 | | 9.363502690000000 |
| | | | NFT (35569074142833834 8/ENTRANCE VOUCHER #2773) | 1.000000000000000 | | 1.000000000000000 |
| | | | SUSHI | 395.685775560000000 | | 395.685775560000000 |
| | | | USD | 2,744.404739526512500 | | 2,744.404739526512500 |
| | Reason: Claim has been partially satisfied via withdrawal of 0.126643720000000 BTC. | | | | | |
| 66454* | Name on file | Quoine Pte Ltd | BTC | 0.225600330000000 | Quoine Pte Ltd | 0.225600330000000 |
| | | | ETH | 2.500702340000000 | | 2.500702340000000 |
| | | | ETHW | 2.500702340000000 | | 2.500702340000000 |
| | | | SGD | 11,359.427030000000000 | | -8,480.652970000000000 |
| | Reason: Claim has been partially satisfied via withdrawal of 19,840.080000000001746 SGD. | | | | | |
| 6688057 | Name on file | West Realm Shires Services Inc. | ALGO | 1,554.086367730000000 | West Realm Shires Services Inc. | 1,554.086367730000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.313527120000000 | | 0.000000000000000 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |

SOFA* - Claimant has elected to accept stipulated amount for allowance and distribution purposes.
SB/DJ* - Claim was ordered modified on the FTX Recovery Trust's One Hundred Forty-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | ETH | 0.00005246000000 | | 0.00005246000000 |
| | | | LTC | 9.34053659000000 | | 9.34053659000000 |
| | | | SHIB | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 419.42939717338544 | | 419.42939717338544 |

Reason: Claim has been partially satisfied via withdrawal of 0.313527120000000000 BTC.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6266236 | Name on file | West Realm Shires Services Inc. | BTC | 0.08721270000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | USD | 5,389.18364805000000 | | 5,389.18364805000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.087212700000000000 BTC.

| 5694973 | Name on file | West Realm Shires Services Inc. | BTC | 0.40124990000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ETHW | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 2,756.12959580000000 | | 2,756.12959580000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.401249900000000000 BTC.

| 65977* | Name on file | FTX Trading Ltd. | AUD | 31,196.97562968000000 | FTX Trading Ltd. | 0.00562968000000 |
| | | | AXS | 1.00000000000000 | | 1.00000000000000 |
| | | | BNB | 28.63678353768600 | | 28.63678353768600 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 2.50000000000000 | | 2.50000000000000 |
| | | | ETHW | 2.50000000000000 | | 2.50000000000000 |
| | | | FTT | 25.41745965500000 | | 25.41745965500000 |
| | | | LUNA2 | 0.00459237810000 | | 0.00459237810000 |
| | | | LUNA2_LOCKED | 0.01071554890000 | | 0.01071554890000 |
| | | | LUNC | 1,000.00000000000000 | | 1,000.00000000000000 |
| | | | SOL | 501.96402434000000 | | 501.96402434000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 44,282.40806606171000D | | 44,282.40806606171000 |
| | | | USDT | 2.20708000000000 | | 2.20708000000000 |

Reason: Claim has been partially satisfied via withdrawal of 31,196.970000000001164 AUD.

| 6692684 | Name on file | West Realm Shires Services Inc. | ALGO | 5,460.93950469000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | DOGE | 4,362.19133852000000 | | 4,362.19133852000000 |
| | | | GRT | 3,433.85485313000000 | | 3,433.85485313000000 |
| | | | SHIB | 35,746,103.29699241000000 | | 35,746,103.29699241000000 |
| | | | SOL | 0.00036178000000 | | 0.00036178000000 |
| | | | TRX | 3,140.57113939000000 | | 3,140.57113939000000 |
| | | | USD | 0.00000002905025 | | 0.00000002905025 |

Reason: Claim has been partially satisfied via withdrawal of 5,460.939504689999922 ALGO.

| 61115 | Name on file | West Realm Shires Services Inc. | CAD | 0.00000000024000110 | West Realm Shires Services Inc. | 0.00000000024000110 |
| | | | GBP | 0.00000000330199 | | 0.00000000330199 |
| | | | KSHIB | 0.00000008995420 | | 0.00000008995420 |
| | | | MATIC | 192.69870981000000 | | 0.00000000000000 |
| | | | SHIB | 93,614,578.71189412000000 | | 5,314,578.71189412000000 |
| | | | SOL | 0.00012341032047 | | 0.00012341032047 |
| | | | USD | 210.60027454763670 | | -27.39972545236400 |
| | | | USDT | 0.00000006192903 | | 0.00000006192903 |

Reason: Claim has been partially satisfied via withdrawal of 192.698709809999997 MATIC, 88,300,000.000000000000 SHIB and 238.000000000000000 USD.

| 5730654 | Name on file | West Realm Shires Services Inc. | ETH | 0.00000000000000 | West Realm Shires Services Inc. | -0.79630798000000 |
| | | | ETHW | 604.96915695000000 | | 604.96915695000000 |
| | | | USD | 1,306.17585471468500 | | 1,306.17585471468500 |

Reason: Claim has been partially satisfied via withdrawal of 0.796307980000000000 ETH.

| 6385520 | Name on file | FTX Trading Ltd. | AUD | 11,476.14430254531900 | FTX Trading Ltd. | -24.87569745468100 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC | 0.00207719000000 | | 0.00207719000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUN | 55.00000000000000 | | 55.00000000000000 |
| | | | TRX | 10.00000000000000 | | 10.00000000000000 |
| | | | USD | 19.62382027783545 | | 19.62382027783545 |
| | | | USDT | 1.45616291432850 6 | | 1.45616291432850 6 |
| | | | XRP | 17.78351344000000 | | 17.78351344000000 |

Reason: Claim has been partially satisfied via withdrawal of 11,501.020000000000437 AUD.

| 5977737 | Name on file | West Realm Shires Services Inc. | BTC | 0.03726858000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ETH | 0.75696000000000 | | 0.00000000000000 |
| | | | ETHW | 0.75696000000000 | | 0.75696000000000 |
| | | | SOL | 49.80000000000000 | | 0.00000000000000 |
| | | | USD | 2.65360834710669 4 | | 2.65360834710669 4 |

Reason: Claim has been partially satisfied via withdrawal of 0.037268580000000000 BTC, 0.756960000000000000 ETH, and 49.799999999999997 SOL.

| 5901189 | Name on file | West Realm Shires Services Inc. | ETH | 0.75203519000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | SOL | 5.49632951000000 | | -8,367.03834794000000 |
| | | | USDP | 311,451.02917697915000 0 | | 311,451.02917697915000 0 |
| | | | USDP | 0.00000000000000 | | -261,351.02917698000000 |
| | | | USDT | 157,256.86753713000000 | | 146,165.99959288000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.752035190000000000 ETH, 8,372.534677449999435 SOL, 261,351.029176979995100 USDP, and 11,090.867944249999709 USDT.

| 26872* | Name on file | West Realm Shires Services Inc. | BTC | 0.09991000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | USD | 2,696.10192000000000 | | 2,696.10192000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.099910000000000000 BTC.

| 5909673 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUD | -13.27071035538480 | | -6,811.74077103553848 0 |
| | | | BTC-PERP | -0.00000000000006 | | -0.00000000000006 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLM-PERP | -0.00000000000116415 | | -0.00000000000116415 |
| | | | FTT | 0.23105428000000 | | 0.23105428000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 4,917.06956745707000 0 | | 4,917.06956745707000 0 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 6,798.470000000000255 AUD.

| 5653337 | Name on file | West Realm Shires Services Inc. | BTC | 1.00000000000000 | West Realm Shires Services Inc. | 0.41000000000000 |
| | | | ETH | 3.70000000000000 | | 3.70000000000000 |
| | | | ETHW | 10.70000000000000 | | 10.70000000000000 |
| | | | USD | 138.84160700000000 | | 138.84160700000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.590000000000000000 BTC.

| 6480325 | Name on file | West Realm Shires Services Inc. | BTC | 1.35169911000000 | West Realm Shires Services Inc. | 0.90169911000000 |
| | | | ETH | 18.78918766000000 | | 18.51215378000000 |
| | | | ETHW | 18.78372903000000 | | 18.78372903000000 |
| | | | USD | 4,118.16905204000000 | | 4,118.16905204000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| Asserted Claims | | | | | Modified Claims | |

Reason: Claim has been partially satisfied via withdrawal of 0.45000000000000 BTC and 0.27703388000000 ETH.

| 5552658 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AUD | 3,928.10338229000000 | | 0.01338229000000 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | -0.00722708729798 6 | | -0.00722708729798 6 |
| | | | USDT | 0.00373595000000 | | 0.00373595000000 |
| | | | USDT-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 3,928.09000000000146 AUD.

| 6674064 | Name on file | West Realm Shires Services Inc. | BTC | 0.25747558000000 | West Realm Shires Services Inc. | 0.12147558000000 |
| | | | SHIB | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00011797803033 7 | | 0.00011797803033 7 |

Reason: Claim has been partially satisfied via withdrawal of 0.13600000000000 BTC.

| 6398335 | Name on file | FTX Trading Ltd. | AUD | 13,951.51313579943000 | FTX Trading Ltd. | -6.48686420055700 0 |
| | | | BTC | 0.00005669900000 | | 0.00005669900000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.85920398258506 5 | | 0.85920398258506 5 |
| | | | USDT | 4.97447544691235 6 | | 4.97447544691235 6 |

Reason: Claim has been partially satisfied via withdrawal of 13,958.00000000000000 AUD.

| 5715875 | Name on file | West Realm Shires Services Inc. | DAI | 1,902.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | USD | 347.10053540000000 | | 347.10053540000000 |

Reason: Claim has been partially satisfied via withdrawal of 1,902.00000000000000 DAI.

| 5604425 | Name on file | West Realm Shires Services Inc. | ETH | 0.00000000000000 | West Realm Shires Services Inc. | -2.71600000000000 |
| | | | USD | 782.05177324552480 0 | | 782.05177324552480 0 |
| | | | USDT | 3,474.17281200242040 0 | | 3,474.17281200242040 0 |

Reason: Claim has been partially satisfied via withdrawal of 2.71600000000000 ETH.

| 6500273 | Name on file | West Realm Shires Services Inc. | BRZ | 2.00000000000000 | West Realm Shires Services Inc. | 2.00000000000000 |
| | | | SOL | 63.60483577000000 0 | | 0.00000000000000 |
| | | | USD | 0.00567847795915 2 | | 0.00567847795915 2 |
| | | | USDT | 1.00071261000000 0 | | 1.00071261000000 0 |

Reason: Claim has been partially satisfied via withdrawal of 63.60483577000000 01 SOL.

| 76848* | Name on file | Quoine Pte Ltd | BTC | 0.59803000000000 0 | Quoine Pte Ltd | 0.00005000000000 0 |
| | | | HKD | 115.64945000000000 0 | | 115.64945000000000 0 |
| | | | HONG KONG DOLLAR (HKD) | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 6,098.72620000000000 0 | | 6,098.72620000000000 0 |

Reason: Claim has been partially satisfied via withdrawal of 0.59753000000000 BTC.

| 6652640 | Name on file | West Realm Shires Services Inc. | BTC | 0.71887006000000 0 | West Realm Shires Services Inc. | 0.71887006000000 0 |
| | | | ETH | 8.47462792545134 0 | | 0.47462792545134 0 |
| | | | ETHW | 8.47190908545134 0 | | 8.47190908545134 0 |
| | | | LINK | 19.93616518000000 0 | | 19.93616518000000 0 |
| | | | UNI | 52.80944557000000 0 | | 52.80944557000000 0 |

Reason: Claim has been partially satisfied via withdrawal of 8.00000000000000 ETH.

| 14568* | Name on file | West Realm Shires Services Inc. | BAT | 1.00757976000000 0 | West Realm Shires Services Inc. | 1.00757976000000 0 |
| | | | BRZ | 4.00000000000000 | | 4.00000000000000 |
| | | | BTC | 0.00000129000000 | | 0.00000129000000 |
| | | | CUSDT | 8.00000000000000 | | 8.00000000000000 |
| | | | DOGE | 14.35175359000000 0 | | 14.35175359000000 0 |
| | | | ETH | 0.42106552000000 0 | | 0.42106552000000 0 |
| | | | ETHW | 1.01363471000000 0 | | 1.01363471000000 0 |
| | | | GRT | 1.00014984000000 0 | | 1.00014984000000 0 |
| | | | SHIB | 3.00000000000000 | | 3.00000000000000 |
| | | | TRX | 7.00000000000000 | | 7.00000000000000 |
| | | | USD | 44,505.56873266962000 0 | | 44,505.56873266962000 0 |
| | | | USDP | 0.00000000000000 | | -10,004.00000000000000 |
| | | | USDT | 4.17459769000000 0 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 10,004.00000000000000 USDP and 4.17459769000000 USDT.

| 6647358 | Name on file | West Realm Shires Services Inc. | ALGO | 64,915.84750725000000 0 | West Realm Shires Services Inc. | 11,305.84750725000000 0 |
| | | | BAT | 2.00000000000000 | | 2.00000000000000 |
| | | | BRZ | 2.00000000000000 | | 2.00000000000000 |
| | | | DOGE | 4.00000000000000 | | 4.00000000000000 |
| | | | MATIC | 2,188.50646013000000 0 | | 2,188.50646013000000 0 |
| | | | SHIB | 143,386,121.09245923000000 | | 143,386,121.09245923000000 |
| | | | SUSHI | 55.46942135000000 0 | | 55.46942135000000 0 |
| | | | TRX | 8.00000000000000 | | 8.00000000000000 |
| | | | USD | 2,910.47319039200830 0 | | 2,910.47319039200830 0 |
| | | | USDT | 4.10372757000000 0 | | 4.10372757000000 0 |

Reason: Claim has been partially satisfied via withdrawal of 53,610.00000000000000 ALGO.

| 6615989 | Name on file | West Realm Shires Services Inc. | BAT | 2,077.48899671000000 0 | West Realm Shires Services Inc. | 2,077.48899671000000 0 |
| | | | BRZ | 1.00000000000000 | | 1.00000000000000 |
| | | | BTC | 0.38312538000000 0 | | 0.00000000000000 |
| | | | CUSDT | 4.00000000000000 | | 4.00000000000000 |
| | | | DOGE | 25,937.02917834000000 0 | | 25,937.02917834000000 0 |
| | | | ETH | 0.15773337000000 0 | | 0.15773337000000 0 |
| | | | ETHW | 0.15715904000000 0 | | 0.15715904000000 0 |
| | | | GRT | 1.00381374000000 0 | | 1.00381374000000 0 |
| | | | KSHIB | 79,252.93472375000000 0 | | 79,252.93472375000000 0 |
| | | | LINK | 278.40986003000000 0 | | 278.40986003000000 0 |
| | | | SUSHI | 75.52218058012137 0 | | 75.52218058012137 0 |
| | | | TRX | 15,744.87172760000000 0 | | 15,744.87172760000000 0 |
| | | | USD | 0.00097960165296 2 | | 0.00097960165296 2 |

Reason: Claim has been partially satisfied via withdrawal of 0.38312538000000 BTC.

| 6709119 | Name on file | West Realm Shires Services Inc. | BTC | 0.16846658000000 0 | West Realm Shires Services Inc. | 0.00000000500000 0 |
| | | | ETH | 0.69220190000000 0 | | 0.69220190000000 0 |
| | | | ETHW | 0.69191118000000 0 | | 0.00000000000000 |
| | | | USD | 1,510.14223339000000 0 | | 1,510.14223339000000 0 |

Reason: Claim has been partially satisfied via withdrawal of 0.16846658000000 BTC and 0.69191118000000 ETHW.

| 5588735 | Name on file | West Realm Shires Services Inc. | BTC | 0.06633600000000 0 | West Realm Shires Services Inc. | 0.00000000500000 0 |
| | | | USD | 13.34200000000000 | | 13.34200000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.06633600000000 BTC.

| 5535823 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AUD | 23,992.84681865001800 0 | | -4,382.73318134998200 0 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00296000000000 | | 0.00296000000000 |
| | | | SOL-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | USD | 4,253.02192012036700 | | 4,253.02192012036700 |

Reason: Claim has been partially satisfied via withdrawal of 28,375.58000000001746 AUD.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5472212 | Name on file | West Realm Shires Services Inc. | LTC | 0.00160609000000 | West Realm Shires Services Inc. | -0.22000000000000 |
| | | | SOL | 229.43000000000000 | | 0.00000000000000 |
| | | | SUSHI | 6,309.18450000000000 | | 0.00000000000000 |
| | | | USD | 13.94162974000000 | | 13.94162974000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.22160609000000000 LTC, 229.43000000000000007 SOL, and 6,309.18450000000298 SUSHI.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5559040 | Name on file | West Realm Shires Services Inc. | BTC | 0.07980000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | USD | 3.64715540000000 | | 3.64715540000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.07980000000000000 BTC.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6599493 | Name on file | West Realm Shires Services Inc. | ETH | 10.00096982000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | GRT | 142.86901050000000 | | 142.86901050000000 |
| | | | SHIB | 14.00000000000000 | | 14.00000000000000 |
| | | | SUSHI | 101.58844140000000 | | 101.58844140000000 |
| | | | USD | 16,194.46907070173600 | | 16,194.46907070173600 |
| | | | USDT | 1.00006775000000 | | 1.00006775000000 |

Reason: Claim has been partially satisfied via withdrawal of 10.00096982000000000 ETH.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6607956 | Name on file | West Realm Shires Services Inc. | BF_POINT | 300.00000000000000 | West Realm Shires Services Inc. | 300.00000000000000 |
| | | | BTC | 1.77505326000000 | | 1.18505326000000 |
| | | | ETH | 1.55876771000000 | | 1.55876771000000 |
| | | | ETHW | 2.41477706000000 | | 2.41477706000000 |
| | | | SHIB | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.640951496187285 | | 0.640951496187285 |

Reason: Claim has been partially satisfied via withdrawal of 0.59000000000000000 BTC.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5781920 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000000206506 | West Realm Shires Services Inc. | 0.00000000206506 |
| | | | DOGE | 0.00000000585269 4 | | 0.00000000585269 4 |
| | | | ETH | 1.52435624096919 0 | | 0.00000000969190 |
| | | | ETHW | 0.00000000969190 | | 0.00000000969190 |
| | | | GRT | 0.00000001277102 | | 0.00000001277102 |
| | | | LINK | 0.00000000529497 5 | | 0.00000000529497 5 |
| | | | MATIC | 3,834.77763769581540 0 | | 3,834.77763769581540 0 |
| | | | NFT (3963335947990088110/FTX CRYPTO CUP 2022 KEY #1400) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 0.00000004707624 | | 0.00000004707624 |
| | | | UNI | 0.00000000811193 3 | | 0.00000000811193 3 |
| | | | USD | 351.34814425791880 0 | | 351.34814425791880 0 |
| | | | USDT | 0.00000001384574 3 | | 0.00000001384574 3 |
| | | | YFI | 0.00000008932000 | | 0.00000008932000 |

Reason: Claim has been partially satisfied via withdrawal of 1.52435624000000000 ETH.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6562829 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | SOL | 0.00000002029550 | | 0.00000002029550 |
| | | | USD | 70,999.89636632940000 | | 70,999.89636632940000 |
| | | | USDP | 0.00000000000000 | | -45,999.89636632000000 |

Reason: Claim has been partially satisfied via withdrawal of 45,999.89636319997469 USDP.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6835853 | Name on file | FTX Trading Ltd. | AAVE | 1,016.22292402500000 0 | FTX Trading Ltd. | 1,016.22292402500000 0 |
| | | | AUD | 8,892,575.57920759290000 0 | | 14,315.65920759290000 0 |
| | | | AXS | -0.00122700000000 | | -0.00122700000000 |
| | | | BNB-20200626 | 0.00000000000113 | | 0.00000000000113 |
| | | | BNB-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | BTC | 0.00000000045000 | | 0.00000000045000 |
| | | | BTC-MOVE-2020Q2 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | CHZ | 94,229.35212203000000 0 | | 94,229.35212203000000 0 |
| | | | ETH | 499.99106054000000 0 | | 499.99106054000000 0 |
| | | | ETHW | 0.00047393000000 | | 0.00047393000000 |
| | | | FTT | 0.02104944000000 | | 0.02104944000000 |
| | | | FTT_LOCKED | 7,000.00000000000000 | | 7,000.00000000000000 |
| | | | GMT | 338,396.04339666000000 0 | | 338,396.04339666000000 0 |
| | | | HKD | 0.33325568755338 1 | | 0.33325568755338 1 |
| | | | JPY | 118.39496800000000 | | 118.39496800000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MER | 861,111.12000000000000 0 | | 861,111.12000000000000 0 |
| | | | MER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 0.68217700000000 | | 0.68217700000000 |
| | | | SAND | 86,064.63397953000000 0 | | 86,064.63397953000000 0 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 5.37683523000000 | | 5.37683523000000 |
| | | | SRM_LOCKED | 3,105.69170501000000 0 | | 3,105.69170501000000 0 |
| | | | STETH | 0.00005076394871 0 | | 0.00005076394871 0 |
| | | | THETA-PERP | -0.00000000002305 | | -0.00000000002305 |
| | | | TOMO-20191227 | 0.00000000000000 | | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000003637 | | 0.00000000003637 |
| | | | USD | 1,260,355.52953943000000 0 | | 1,260,355.52953943000000 0 |
| | | | USDT | 0.00000000968953 7 | | 0.00000000968953 7 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 8,878,259.91999999925494 AUD.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6545269 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | 0.06304543000000 | | 0.00000000000000 |
| | | | ETH | 3.00124858000000 | | -0.07854700000000 |
| | | | ETHW | 2.09741433000000 | | 2.09741433000000 |
| | | | MATIC | 1,383.90552743000000 0 | | 100.00000000000000 |
| | | | SHIB | 3.00000000000000 | | 3.00000000000000 |
| | | | SOL | 55.70390431000000 | | 0.00000000000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 2,094.44355615573900 | | 2,094.44355615573900 |

Reason: Claim has been partially satisfied via withdrawal of 0.06304543000000 BTC, 3.07979558000000 ETH, 1,283.90552742999893 MATIC, and 55.70390430999999 SOL.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5992326 | Name on file | West Realm Shires Services Inc. | AVAX | 19.98000000000000 | West Realm Shires Services Inc. | 19.98000000000000 |
| | | | ETH | 1.61000000000000 | | 0.04500000000000 |
| | | | USD | -58.75618700000000 | | -58.75618700000000 |

Reason: Claim has been partially satisfied via withdrawal of 1.56500000000000000 ETH.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6613999 | Name on file | West Realm Shires Services Inc. | BRZ | 2.00000000000000 | West Realm Shires Services Inc. | 2.00000000000000 |
| | | | BTC | 0.02516812000000 | | 0.00000000000000 |
| | | | CUSDT | 1.00000000000000 | | 1.00000000000000 |

| Claim / Schedule Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DOGE | 2.00000000000000 | | 2.00000000000000 |
| | | | ETH | 2.14313607000000 | | 0.00000000000000 |
| | | | ETHW | 2.14247149000000 | | 0.00000000000000 |
| | | | TRX | 2.00000000000000 | | 2.00000000000000 |
| | | | USD | 4,636.46403274319000 | | 4,636.46403274319000 |

Reason: Claim has been partially satisfied via withdrawal of 0.025168120000000 BTC, 2.14313607000000 ETH, and 2.14247149000000 ETHW.

| 6707945 | Name on file | West Realm Shires Services Inc. | BAT | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BRZ | 9.61906934000000 | | 9.61906934000000 |
| | | | CUSDT | 17.00000000000000 | | 17.00000000000000 |
| | | | DOGE | 4.00000000000000 | | 4.00000000000000 |
| | | | LINK | 1.07428897000000 | | 1.07428897000000 |
| | | | MATIC | 1.00266576000000 | | 1.00266576000000 |
| | | | MKR | 2.12863861000000 | | 2.12863861000000 |
| | | | SHIB | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 206.14826306000000 | | 0.00000000000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | UNI | 1.07428897000000 | | 1.07428897000000 |
| | | | USD | 498.68628851323800 | | 498.68628851323800 |
| | | | USDT | 3.18914857000000 | | 3.18914857000000 |

Reason: Claim has been partially satisfied via withdrawal of 206.148263060000005 SOL.

| 6632713 | Name on file | West Realm Shires Services Inc. | AVAX | 0.14517148000000 | West Realm Shires Services Inc. | 0.14517148000000 |
| | | | BRZ | 1.00000000000000 | | 1.00000000000000 |
| | | | BTC | 0.03829493000000 | | 0.00000000000000 |
| | | | CUSDT | 11.00000000000000 | | 11.00000000000000 |
| | | | DOGE | 314.41655500000000 | | 0.00000000000000 |
| | | | ETH | 0.24030177000000 | | 0.00000000000000 |
| | | | ETHW | 0.24010467000000 | | 0.24010467000000 |
| | | | LINK | 2.12468595000000 | | 2.12468595000000 |
| | | | LTC | 0.03724401000000 | | -0.01278720000000 |
| | | | MATIC | 82.97813541000000 | | 82.97813541000000 |
| | | | MKR | 0.01217216000000 | | 0.00000000000000 |
| | | | SHIB | 35,629.46088959000000 | | 35,629.46088959000000 |
| | | | SOL | 0.18121792000000 | | 0.00000000000000 |
| | | | TRX | 1,451.64504313000000 | | 1,451.64504313000000 |
| | | | UNI | 1.22209142000000 | | 0.00000000000000 |
| | | | USD | 0.07876620286713 | | 0.07876620286713 |
| | | | YFI | 0.00188577000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.038294930000000 BTC, 314.416555000000017 DOGE, 0.24030177000000 ETH, 0.03852273000000 LTC, 0.01217216000000 MKR, 0.18121792000000 SOL, 1.22209142000000 UNI, and 0.00188577000000 YFI.

| 5350474 | Name on file | West Realm Shires Services Inc. | AAVE | 3.99600000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | AVAX | 4.99500000000000 | | 4.99500000000000 |
| | | | BTC | 0.07996000000000 | | 0.00000000000000 |
| | | | ETH | 0.40040300000000 | | 0.00000000000000 |
| | | | ETHW | 0.00808000000000 | | 0.00808000000000 |
| | | | MATIC | 200.00000000000000 | | 200.00000000000000 |
| | | | SOL | 1.00800000000000 | | 0.00000000000000 |
| | | | USD | 2,034.96881651200000 | | 2,034.96881651200000 |

Reason: Claim has been partially satisfied via withdrawal of 3.996000000000000 AAVE, 0.079960000000000 BTC, 0.400403000000000 ETH, and 1.008000000000000 SOL.

| 15972* | Name on file | West Realm Shires Services Inc. | BAT | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BRZ | 3.00000000000000 | | 3.00000000000000 |
| | | | CUSDT | 1.00000000000000 | | 1.00000000000000 |
| | | | DAI | 0.06192895000000 | | 0.06192895000000 |
| | | | DOGE | 2.00000000000000 | | 2.00000000000000 |
| | | | GRT | 3.00071834000000 | | 3.00071834000000 |
| | | | LTC | 0.00664089000000 | | 0.00664089000000 |
| | | | NFT (37296617860958073 7/ENTRANCE VOUCHER #3754) | 1.00000000000000 | | 1.00000000000000 |
| | | | PAXG | 3.38651857000000 | | 0.00000000000000 |
| | | | SHIB | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 0.00818409000000 | | 0.00818409000000 |
| | | | SUSHI | 1.00010956000000 | | 1.00010956000000 |
| | | | TRX | 3.00000000000000 | | 3.00000000000000 |
| | | | USD | 0.00000006447900 | | 0.00000006447900 |
| | | | USDT | 1.06375650692944 | | 1.06375650692944 |

Reason: Claim has been partially satisfied via withdrawal of 3.386518570000000 PAXG.

| 5802650 | Name on file | West Realm Shires Services Inc. | ALGO | 682.79600000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | AVAX | 19.98400000000000 | | 19.98400000000000 |
| | | | BTC | 0.12283180000000 | | 0.00000000000000 |
| | | | ETH | 1.41558300000000 | | 0.00000000000000 |
| | | | LINK | 29.97000000000000 | | 29.97000000000000 |
| | | | MATIC | 561.72100000000000 | | 561.72100000000000 |
| | | | SOL | 44.95500000000000 | | 0.00000000000000 |
| | | | USD | 0.64778360694280 | | 0.64778360694280 |

Reason: Claim has been partially satisfied via withdrawal of 682.796000000000049 ALGO, 0.122831800000000 BTC, 1.415583000000000 ETH, and 44.954999999999998 SOL.

| 6104497 | Name on file | West Realm Shires Services Inc. | BCH | 0.00000000716285 | West Realm Shires Services Inc. | 0.00000000716285 |
| | | | BTC | 0.00000000114650 | | 0.00000000114650 |
| | | | CUSDT | 0.00000008073422 | | 0.00000008073422 |
| | | | DOGE | 56,977.73883063104600 | | -313.46483238895400 |
| | | | ETH | 0.00000003406490 | | 0.00000003406490 |
| | | | ETHW | 31.05985763073950 | | 31.05985763073950 |
| | | | LTC | 0.00000003320375 | | 0.00000003320375 |
| | | | MATIC | 0.00000009159714 | | 0.00000009159714 |
| | | | MKR | 0.00000008516260 | | 0.00000008516260 |
| | | | SOL | 232.97877880193660 | | 0.00000000193660 |
| | | | TRX | 0.00000008115068 | | 0.00000008115068 |
| | | | USD | 28.13309254123320 | | 28.13309254123320 |
| | | | USDT | 0.00000003227313 | | 0.00000003227313 |

Reason: Claim has been partially satisfied via withdrawal of 57,291.203663020001841 DOGE and 232.978777879999996 SOL.

| 6528780 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | 0.29133849000000 | | 0.00000000000000 |
| | | | ETH | 3.28660403000000 | | 3.28660403000000 |
| | | | ETHW | 3.28524984000000 | | 3.28524984000000 |
| | | | SHIB | 3.00000000000000 | | 3.00000000000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 1.48145620994198 8 | | 1.48145620994198 8 |

Reason: Claim has been partially satisfied via withdrawal of 0.291338490000000 BTC.

| 79694* | Name on file | West Realm Shires Services Inc. | POC Other Crypto Assertions: BANK TRANSFER | 0.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | BTC | 0.04537308569867 2 | | -0.09382199430132 7 |
| | | | DOGE | 0.32550000000000 | | 0.32550000000000 |
| | | | ETH | 0.03731152000000 | | 0.03731152000000 |
| | | | ETHW | 0.00031152000000 | | 0.00031152000000 |
| | | | SOL | 100.00657565510515 0 | | 100.00657565510515 0 |
| | | | USD | 50,000.13511062670000 0 | | 50,000.13511062670000 0 |

*15972*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
*79694*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claims |
|---|---|---|---|---|---|---|
| **Claim / Schedule Number** | **Name** | **Debtor** | **Tickers** | **Ticker Quantity** | **Debtor** | **Ticker Quantity** |

Reason: Claim has been partially satisfied via withdrawal of 0.13919508000000000 BTC.

| 5534148 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000001885000 | West Realm Shires Services Inc. | 0.00000001885000 |
| | | | NEAR | 0.01472546000000 | | 0.01472546000000 |
| | | | SOL | 78.00000009244000 | | 0.00000009244000 |
| | | | USD | 0.11731552537776 | | 0.11731552537776 |

Reason: Claim has been partially satisfied via withdrawal of 78.0000000000000 SOL.

| 6279953 | Name on file | West Realm Shires Services Inc. | DOGE | 25,312.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | SHIB | 217,402,000.00000000000000 | | 217,402,000.00000000000000 |
| | | | USD | 0.24793302100000 | | 0.24793302100000 |

Reason: Claim has been partially satisfied via withdrawal of 25,312.00000000000000000 DOGE.

| 74723* | Name on file | West Realm Shires Services Inc. | AAVE | 4.32141627000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ALGO | 104.28969703000000 | | 0.00000000000000 |
| | | | AVAX | 0.98247219000000 | | 0.98247219000000 |
| | | | BAT | 27.77790877000000 | | 0.00000000000000 |
| | | | BRZ | 3.00000000000000 | | 3.00000000000000 |
| | | | BTC | 0.15590783000000 | | 0.00000000000000 |
| | | | DOGE | 1,272.23461579000000 | | 0.00000000000000 |
| | | | ETH | 1.10021174000000 | | 0.00000000000000 |
| | | | ETHW | 0.65442577000000 | | 0.00000000000000 |
| | | | GRT | 523.64979964000000 | | 0.00000000000000 |
| | | | LINK | 6.33539975000000 | | 6.33539975000000 |
| | | | LTC | 1.22112594000000 | | 0.00000000000000 |
| | | | MATIC | 286.77164591000000 | | 286.77164591000000 |
| | | | NEAR | 4.92273658000000 | | 0.00000000000000 |
| | | | PAXG | 0.05779899000000 | | 0.05779899000000 |
| | | | SHIB | 9,258,015.43002707000000 | | 0.00000000000000 |
| | | | SOL | 10.69922678000000 | | 0.00000000000000 |
| | | | SUSHI | 21.12568694000000 | | 0.00000000000000 |
| | | | TRX | 531.09102151000000 | | 531.09102151000000 |
| | | | UNI | 10.04843116000000 | | 0.00000000000000 |
| | | | USDT | 28.81294929000000 | | 0.00000000003600858 |

Reason: Claim has been partially satisfied via withdrawal of 4.32141627000000 AAVE, 104.28969702999999999 ALGO, 27.77790877000000 BAT, 0.15590783000000 BTC, 1,272.23461578999997 DOGE, 1.10021174000000 ETH, 0.65442577000000 ETHW, 523.64979963999999 GRT, 1.22112594000000 LTC, 4.92273658000000 NEAR, 9,258,015.43002706952331 SHIB, 10.69922678000000 SOL, 21.12568694000000 SUSHI, 10.04843116000000 UNI, and 28.81294928999999 USDT.

| 5809827 | Name on file | West Realm Shires Services Inc. | BTC | 0.01858233631250 | West Realm Shires Services Inc. | 0.00000006331250 |
| | | | ETHW | 4.86548177000000 | | 4.86548177000000 |
| | | | NEAR | 1,171.30100000000000 | | -6.80000000000000 |
| | | | USD | 946.27265338250000 | | 946.27265338250000 |
| | | | USDC | 0.00000000000000 | | -946.27265338000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.01858233000000 BTC, 1,178.10100000000113 NEAR, and 946.27265337999952 USDC.

| 6582622 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000000000000 | West Realm Shires Services Inc. | -0.00700000000000 |
| | | | ETH | 151.72608463000000 | | 0.10900000000000 |
| | | | ETHW | 0.00000879000000 | | 0.00000879000000 |
| | | | USD | 0.00353991200000 | | 0.00353991200000 |

Reason: Claim has been partially satisfied via withdrawal of 0.00700000000000 BTC and 151.61708462999994 ETH.

| 57973* | Name on file | West Realm Shires Services Inc. | BTC | 0.02838173000000 | West Realm Shires Services Inc. | -0.10440072000000 |
| | | | ETHW | 0.00096865000000 | | 0.00096865000000 |
| | | | SOL | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 1,291.78112497145140 | | 1,291.78112497145140 |
| | | | USDT | 1,782.05046025000000 | | 1,782.05046025000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.13278245000000000 BTC.

| 96448* | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | BCH | 0.70831085000000 | | 0.70831085000000 |
| | | | BTC | 0.55464321000000 | | 0.00000000000000 |
| | | | DOGE | 22,016.12603976000000 | | 12,456.39807329000000 |
| | | | ETH | 10.63743196000000 | | 10.63743196000000 |
| | | | ETHW | 10.63404002000000 | | 10.63404002000000 |
| | | | LTC | 21.62659383000000 | | 21.62659383000000 |
| | | | SHIB | 7,184,306.94334758000000 | | 7,184,306.94334758000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.55464321000000 BTC and 9,559.72796646999956 DOGE.

| 6487308 | Name on file | West Realm Shires Services Inc. | BTC | 0.50373942000000 | West Realm Shires Services Inc. | 0.10773942000000 |
| | | | DOGE | 3.00000000000000 | | 3.00000000000000 |
| | | | ETH | 2.39303658000000 | | 0.00000000000000 |
| | | | ETHW | 0.84274627000000 | | 0.84274627000000 |
| | | | LINK | 74.76170506000000 | | 74.76170506000000 |
| | | | SHIB | 2.00000000000000 | | 2.00000000000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 759.12767456921620 | | 759.12767456921620 |

Reason: Claim has been partially satisfied via withdrawal of 0.39600000000000000 BTC and 2.39303658000000 ETH.

| 6115439 | Name on file | West Realm Shires Services Inc. | BAT | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | 0.20763191000000 | | 0.20763191000000 |
| | | | DOGE | 2.00000000000000 | | 2.00000000000000 |
| | | | ETH | 25.25697077000000 | | 9.85697077000000 |
| | | | ETHW | 110.53846838000000 | | 110.53846838000000 |
| | | | GRT | 4.00000000000000 | | 4.00000000000000 |
| | | | LINK | 1.00000000000000 | | 1.00000000000000 |
| | | | SHIB | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 51.21681589000000 | | 45.35899571000000 |
| | | | SUSHI | 2.00000000000000 | | 2.00000000000000 |
| | | | TRX | 3.00000000000000 | | 3.00000000000000 |
| | | | UNI | 512.76212932000000 | | 512.76212932000000 |
| | | | USD | 40,000.61582381465000 | | 40,000.61582381465000 |

Reason: Claim has been partially satisfied via withdrawal of 15.40000000000000 ETH and 5.85782018000000 SOL.

| 6252724 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | APE-PERP | -0.00000000000085 | | -0.00000000000085 |
| | | | AUD | 0.00000000789244 | | -2,418.02999999217075S |
| | | | DOGE-032S | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM | 0.54292000000000 | | 0.54292000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX | 0.07615400000000 | | 0.07615400000000 |
| | | | IMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND | 0.87618000000000 | | 0.87618000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 1,601.13567464305800 | | 1,601.13567464305800 |
| | | | USDT | 0.00000000435315 | | 0.00000000435315 |

Reason: Claim has been partially satisfied via withdrawal of 2,418.03000000000200 AUD.

| 6644439 | Name on file | West Realm Shires Services Inc. | ALGO | 307.16595962000000 | West Realm Shires Services Inc. | 307.16595962000000 |

TKTZT: Claim(s) has elected to accept disputed amount for allowance and distribution purposes
STKTZT: Claim was ordered modified on the FTX Recovery Trusts One Hundred Fifty-Third (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
WHAT: Claimant has elected to accept disputed amount for allowance and distribution purposes

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor (Modified Claims) | Ticker Quantity (Modified Claims) |
|---|---|---|---|---|---|---|
| | | | BRZ | 1.00000000000000 | | 1.00000000000000 |
| | | | CUSDT | 1.00000000000000 | | 1.00000000000000 |
| | | | DOGE | 20,541.23667075000000 | | 0.00000000000000 |
| | | | PAXG | 0.02787554000000 | | 0.02787554000000 |
| | | | SHIB | 3.00000000000000 | | 3.00000000000000 |
| | | | USD | 937.16488628889660 | | 937.16488628889660 |

Reason: Claim has been partially satisfied via withdrawal of 20,541.23667075000485 DOGE.

| 6705484 | Name on file | West Realm Shires Services Inc. | ETH | 0.90636056000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ETHW | 0.90597985000000 | | 0.90597985000000 |
| | | | TRX | 5,397.14736900000000 | | 5,397.14736900000000 |
| | | | USD | 0.21473016082640 | | 0.21473016082640 |

Reason: Claim has been partially satisfied via withdrawal of 0.906360560000000 ETH.

| 6413596 | Name on file | West Realm Shires Services Inc. | BTC | 0.09300000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ETH | 1.46521600000000 | | 0.00000000000000 |
| | | | ETHW | 1.46521600000000 | | 1.46521600000000 |
| | | | USD | 10.58008000000000 | | 10.58008000000000 |
| | | | YFI | 0.01400000000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.093000000000000 BTC, 1.465216000000000 ETH, and 0.014000000000000 YFI.

| 6516528 | Name on file | West Realm Shires Services Inc. | AVAX | 100.37286072000000 | West Realm Shires Services Inc. | 100.37286072000000 |
| | | | BRZ | 6.00060795000000 | | 6.00060795000000 |
| | | | BTC | 1.72026595000000 | | 1.72026595000000 |
| | | | DOGE | 4.00000000000000 | | 4.00000000000000 |
| | | | ETH | 10.06095318000000 | | 0.00000000000000 |
| | | | ETHW | 10.05804666000000 | | 10.05804666000000 |
| | | | GRT | 2.00000000000000 | | 2.00000000000000 |
| | | | LINK | 857.47647111000000 | | 857.47647111000000 |
| | | | MATIC | 2,626.74379119000000 | | 2,626.74379119000000 |
| | | | NEAR | 203.89690806000000 | | 203.89690806000000 |
| | | | SHIB | 11.00000000000000 | | 11.00000000000000 |
| | | | TRX | 9,629.76484234000000 | | 9,629.76484234000000 |
| | | | UNI | 66.49773004000000 | | 66.49773004000000 |
| | | | USD | 0.00000010819431 | | 0.00000010819431 |

Reason: Claim has been partially satisfied via withdrawal of 10.060953180000000 ETH.

| 6474224 | Name on file | West Realm Shires Services Inc. | BAT | 4.21569770000000 | West Realm Shires Services Inc. | 4.21569770000000 |
| | | | BRZ | 5.06538701000000 | | 5.06538701000000 |
| | | | CUSDT | 56.79159272000000 | | 56.79159272000000 |
| | | | DOGE | 14.88143049000000 | | 14.88143049000000 |
| | | | ETH | 6.77437833000000 | | 0.00000000000000 |
| | | | ETHW | 6.77154885000000 | | 6.77154885000000 |
| | | | GRT | 1.00429132000000 | | 1.00429132000000 |
| | | | SOL | 25.03188438000000 | | 25.03188438000000 |
| | | | TRX | 3.00000000000000 | | 3.00000000000000 |
| | | | USD | 0.00008504647819 | | 0.00008504647819 |

Reason: Claim has been partially satisfied via withdrawal of 6.774378330000000 ETH.

| 6614204 | Name on file | West Realm Shires Services Inc. | BTC | 3.76753227000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | DOGE | 4.00000000000000 | | 4.00000000000000 |
| | | | ETH | 0.02321388000000 | | 0.02321388000000 |
| | | | ETHW | 0.02321388000000 | | 0.02321388000000 |
| | | | SHIB | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 251.82200444000000 | | 0.00000000000000 |
| | | | TRX | 3.00000000000000 | | 3.00000000000000 |
| | | | USD | 0.00019384525623 | | 0.00019384525623 |
| | | | USDT | 3.05465940000000 | | 3.05465940000000 |

Reason: Claim has been partially satisfied via withdrawal of 3.767532270000000 BTC and 251.822004440000001 SOL.

| 5356885 | Name on file | West Realm Shires Services Inc. | ETH | 31.30347738000000 | West Realm Shires Services Inc. | 23.26496756000000 |
| | | | ETHW | 31.30347738000000 | | 31.30347738000000 |

Reason: Claim has been partially satisfied via withdrawal of 8.038509820000000 ETH.

| 5660532 | Name on file | West Realm Shires Services Inc. | BTC | 0.97335913000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ETH | 2.61059660000000 | | 0.00000000000000 |
| | | | ETHW | 5.11059660000000 | | 5.11059660000000 |
| | | | SOL | 17.03588093000000 | | 17.03588093000000 |
| | | | USD | 361.46036495232160 | | 361.46036495232160 |
| | | | USDT | 13.62114887808601...4 | | 13.62114887808601...4 |

Reason: Claim has been partially satisfied via withdrawal of 0.973359130000000 BTC and 2.610596600000000 ETH.

| 6580726 | Name on file | West Realm Shires Services Inc. | ETHW | 403.40178844056080...0 | West Realm Shires Services Inc. | 40.08018844056080...0 |
| | | | SOL | 0.00000000494306 | | 0.00000000494306 |
| | | | USD | 0.00000046383356 | | 0.00000046383356 |
| | | | USDT | 0.00000011802252...1 | | 0.00000011802252...1 |

Reason: Claim has been partially satisfied via withdrawal of 363.321599999999989 ETHW.

| 80093* | Name on file | West Realm Shires Services Inc. | BTC | 0.37538326000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | SHIB | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 205.32654635990800...0 | | 0.00000000000000 |
| | | | USD | 20,248.77861407270000...0 | | 20,248.77861407270000...0 |
| | | | USDT | 0.00000005641442 | | 0.00000005641442 |

Reason: Claim has been partially satisfied via withdrawal of 0.375383260000000 BTC and 205.326546350000001 SOL.

| 59847* | Name on file | West Realm Shires Services Inc. | BTC | 0.00000000000000 | West Realm Shires Services Inc. | -0.10572832000000 |
| | | | ETH | 1.54098609465200 | | 1.54098609465200 |
| | | | ETHW | 0.01795200000000 | | 0.01795200000000 |
| | | | F1 NFTS PER ACCOUNT BALANCE VERIFICATION (22 IN TOTAL) | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (3012703236228380025/NETHERLANDS TICKET STUB #37) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (3023588601187791105/MONACO TICKET STUB #65) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (3099096255990044941/SAUDI ARABIA TICKET STUB #975) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (3158548485716038667/IMOLA TICKET STUB #1437) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (3205353535779843703/AUSTRALIA TICKET STUB #1367) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (3329326688905492055/MAGICEDEN VAULTS) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (3424903994054355594/MF1 X ARTISTS #68) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (3565409582846392221/BARCELONA TICKET STUB #619) | 1.00000000000000 | | 1.00000000000000 |

80093* - Claim was ordered modified on the FTX Recovery Trust's One Hundred Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims).
59847* - Claim was ordered modified on the FTX Recovery Trust's One Hundred Fifty-Sixth (Substantive) Omnibus Objection to Certain Fully or Partially Unliquidated Proofs of Claim (Customer Claims).

| Claim / Schedule Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | NFT (35902751812651 3390/MAGICEDEN VAULTS) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (39710138011100 3682/BAHRAIN TICKET STUB #2413) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (40461068330973 8046/SINGAPORE TICKET STUB #36) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (40523519015153614/SILVERSTONE TICKET STUB #306) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (40704455447700 3819/SILVERSTONE TICKET STUB #250) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (41225591510253 7783/MONZA TICKET STUB #29) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (41462231161020 5674/BAKU TICKET STUB #175) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (42181601153362 50964/AUSTRIA TICKET STUB #89) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (43270642512771 7231/MIAMI TICKET STUB #576) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (44307923648148 3093/BELGIUM TICKET STUB #184) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (45149204290705 2448/MONACO TICKET STUB #177) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (46445779840977 7825/JAPAN TICKET STUB #25) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (47225217932783 6594/AUSTIN TICKET STUB #48) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (49565392141626 9081/FRANCE TICKET STUB #142) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (51238876114947 9146/MAGICEDEN VAULTS) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (51583318201721 4156/HUNGARY TICKET STUB #475) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (54777555140239 2362/MAGICEDEN VAULTS) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (56569217427886 0248/MAGICEDEN VAULTS) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (57078574851841 4348/MEXICO TICKET STUB #38) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.181739840000000 | | 0.000000000000000 |
| | | | USD | 46.278345122751750 | | 46.278345122751750 |
| Reason: Claim has been partially satisfied via withdrawal of 0.105728320000000 BTC and 0.181739840000000 SOL. | | | | | | |
| 6225854 | Name on file | West Realm Shires Services Inc. | BTC | 0.077055710000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | DOGE | 821.128000000000000 | | 0.000000000000000 |
| | | | PAXG | 2.319835440000000 | | 2.319835440000000 |
| Reason: Claim has been partially satisfied via withdrawal of 0.077055710000000 BTC and 821.128000000000043 DOGE. | | | | | | |
| 6675910 | Name on file | West Realm Shires Services Inc. | AVAX | 19.769758200000000 | West Realm Shires Services Inc. | 19.769758200000000 |
| | | | BF_POINT | 100.000000000000000 | | 100.000000000000000 |
| | | | BRZ | 5.000000000000000 | | 5.000000000000000 |
| | | | BTC | 0.022632780000000 | | 0.022632780000000 |
| | | | CUSDT | 1,126.774281810000000 | | 1,126.774281810000000 |
| | | | DOGE | 87,056.015065650000000 | | 0.000000000000000 |
| | | | ETH | 0.636942420000000 | | 0.636942420000000 |
| | | | ETHW | 5.178372440000000 | | 5.178372440000000 |
| | | | GRT | 217.351891000000000 | | 217.351891000000000 |
| | | | KSHIB | 1,141.223724150000000 | | 1,141.223724150000000 |
| | | | LINK | 58.122702570000000 | | 58.122702570000000 |
| | | | MATIC | 1,613.128223370000000 | | 1,613.128223370000000 |
| | | | NFT (29375199987200 8437/AUTUMN 2021 #1409) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (35205414750580 1637/DAVID #114) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (38966682988267 3930/3D CATPUNK #7187) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (40892369773128 3831/DAVID #318) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (48165463958788 4938/AUTUMN 2021 #1905) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (56000505430072 5265/RONIN DUCKIE #82) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 55,570,768.491984520000000 | | 55,570,768.491984520000000 |
| | | | SOL | 0.060255790000000 | | 0.060255790000000 |
| | | | TRX | 892.967595440000000 | | 892.967595440000000 |
| | | | UNI | 2.901853740000000 | | 2.901853740000000 |
| | | | USD | 606.524905690580300 | | 606.524905690580300 |
| | | | YFI | 0.079320090000000 | | 0.079320090000000 |
| Reason: Claim has been partially satisfied via withdrawal of 87,056.015065659994011 DOGE. | | | | | | |
| 6520715 | Name on file | West Realm Shires Services Inc. | AVAX | 42.041916660000000 | West Realm Shires Services Inc. | 42.041916660000000 |
| | | | BTC | 0.000758830000000 | | 0.000000000000000 |
| | | | ETH | 0.230158250000000 | | 0.000000000000000 |
| | | | SHIB | 5,674.502105290000000 | | 5,674.502105290000000 |
| | | | USD | 4,584.572861791835000 | | 4,584.572861791835000 |
| | | | USDC | 0.000000000000000 | | -4,584.572861790000000 |
| Reason: Claim has been partially satisfied via withdrawal of 0.000758830000000 BTC, 0.230158250000000 ETH, and 4,584.572861790000388 USDC. | | | | | | |
| 6552143 | Name on file | West Realm Shires Services Inc. | ALGO | 87.062687700000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BTC | 0.000068000000000 | | 0.000000000000000 |
| | | | DAI | 9.024217460176000 | | 0.000000000176000 |
| | | | ETH | 5.364019967751688 | | 0.000000007751688 |
| | | | ETHW | 5.361889017751689 | | 0.000000007751689 |
| | | | MATIC | 2,164.578777260000000 | | 2,164.578777260000000 |
| | | | NFT (30924034458957 0079/PORKCHAMPS #1224) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 8,553,716.951954450000000 | | 8,553,716.951954450000000 |
| | | | SOL | 34.567359250000000 | | 0.000000000000000 |
| | | | TRX | 12,991.288893490000000 | | 12,991.288893490000000 |
| Reason: Claim has been partially satisfied via withdrawal of 87.062687699999998 ALGO, 0.0000680000000000 BTC, 9.024217459999999 DAI, 5.364019960000000 ETH, 5.361889010000000 ETHW, 8,553,716.951954450458288 SHIB, and 34.567359250000003 SOL. | | | | | | |
| 5789412 | Name on file | West Realm Shires Services Inc. | ALGO | 4,295.003732270000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | AVAX | 196.111370760000000 | | 196.111370760000000 |
| | | | BTC | 0.036872240000000 | | 0.000704530000000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOGE | 23,071.96645193000000 | | 0.00000000000000 |
| | | | ETH | 0.51735721000000 | | -4.64770532000000 |
| | | | LINK | 107.96251919000000 | | 107.96251919000000 |
| | | | LTC | 14.38135987000000 | | 0.00000000000000 |
| | | | MATIC | 884.30786854000000 | | 0.00000000000000 |
| | | | SHIB | 50,950,087.89000000000000 | | 0.00000000000000 |
| | | | SOL | 43.24050818000000 | | 0.00000000000000 |
| | | | UNI | 388.61282113000000 | | 0.00000000000000 |
| | | | USD | 5,999.36338035000000 | | 5,999.36338035000000 |
| | | | USDT | 2,885.84142664706000 | | -15.60619325029400 |

Reason: Claim has been partially satisfied via withdrawal of 4,295.00373227000000 ALGO, 0.03616771000000 BTC, 23,071.96645192999858 DOGE, 5.16506253000000 LTC, 884.30786853999999 MATIC, 50,950,087.89000000596046 SHIB, 43.240 388.61282112999986 UNI, and 2,901.44761990000063 USDT.

| 6546278 | Name on file | West Realm Shires Services Inc. | BTC | 0.11307958000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | DOGE | 3,065.18146120000000 | | 0.00000000000000 |
| | | | ETH | 1.26763720000000 | | 0.00000000000000 |
| | | | ETHW | 1.26710483000000 | | 1.26710483000000 |
| | | | SHIB | 2,284,187.22057787000000 | | 2,284,187.22057787000000 |
| | | | SOL | 20.56047230000000 | | 0.00000000000000 |
| | | | TRX | 3.00000000000000 | | 3.00000000000000 |
| | | | USD | 0.08680656579687 | | 0.08680656579687 |

Reason: Claim has been partially satisfied via withdrawal of 0.11307958000000 BTC, 3,065.18146119999831 DOGE, 1.26763720000000 ETH, and 20.56047230000001 SOL.

| 5809832 | Name on file | West Realm Shires Services Inc. | SHIB | 115,700,000.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | USD | 0.77120316400000 | | 0.77120316400000 |

Reason: Claim has been partially satisfied via withdrawal of 115,700,000.000000000000000 SHIB.

| 6379397 | Name on file | West Realm Shires Services Inc. | BTC | 0.01017657567000000 | West Realm Shires Services Inc. | 0.00000000567000 |
| | | | ETH | 0.99900000000000 | | 0.00000000000000 |
| | | | ETHW | 0.99900000000000 | | 0.99900000000000 |
| | | | SHIB | 5,422,584.23155511600000 | | 0.00000000600000 |
| | | | SOL | 30.10000001000000 | | 0.00000001000000 |
| | | | USD | 0.00000000000025 | | 0.00000000000025 |

Reason: Claim has been partially satisfied via withdrawal of 0.01017657000000 BTC, 0.99900000000000 ETH, 5,422,584.23155510984361 SHIB, and 30.10000000000001 SOL.

| 46134* | Name on file | West Realm Shires Services Inc. | BTC | 0.05409111000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ETH | 0.19429668000000 | | 0.00000000000000 |
| | | | ETHW | 0.19429668000000 | | 0.19429668000000 |
| | | | SOL | 9.10323245000000 | | 0.00000000000000 |
| | | | USD | 2,800.98404557781700 | | 2,800.98404557781700 |
| | | | USDT | 59.59364436000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.05409111000000 BTC, 0.19429668000000 ETH, 9.10323245000000 SOL, and 59.59364435999999 USDT.

| 5482555 | Name on file | West Realm Shires Services Inc. | ETH | 3.97807118000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ETHW | 3.97807118000000 | | 3.97807118000000 |
| | | | LINK | 105.66159239000000 | | 105.66159239000000 |
| | | | USD | 0.00013473593407 | | 0.00013473593407 |

Reason: Claim has been partially satisfied via withdrawal of 3.97807118000000 ETH and 3.97807118000000 ETHW.

| 6459277 | Name on file | West Realm Shires Services Inc. | BTC | 4.37550000000000 | West Realm Shires Services Inc. | 4.00000000000000 |
| | | | USD | 0.38585600000000 | | 0.38585600000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.37550000000000 BTC.

| 27007* | Name on file | West Realm Shires Services Inc. | BF_POINT | 300.00000000000000 | West Realm Shires Services Inc. | 300.00000000000000 |
| | | | BTC | 0.11493795000000 | | 0.00000000000000 |
| | | | CUSDT | 2.00000000000000 | | 2.00000000000000 |
| | | | DOGE | 669.16645051000000 | | 0.00000000000000 |
| | | | ETH | 1.08159953000000 | | 0.00000000000000 |
| | | | ETHW | 1.08114522000000 | | 1.08114522000000 |
| | | | LTC | 3.02878428000000 | | 0.00000000000000 |
| | | | SHIB | 968,921.04159668000000 | | 968,921.04159668000000 |
| | | | SOL | 2.27556360000000 | | 2.27556360000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 1,610.21345011344700 | | 1,610.21345011344700 |

Reason: Claim has been partially satisfied via withdrawal of 0.11493795000000 BTC, 669.16645051000000 DOGE, 1.08159953000000 ETH, and 3.02878428000000 LTC.

| 5451934 | Name on file | West Realm Shires Services Inc. | BTC | 0.17684934189674 | West Realm Shires Services Inc. | -0.00023901810326 |
| | | | ETH | 0.37162800000000 | | 0.00000000000000 |
| | | | ETHW | 0.37162800000000 | | 0.37162800000000 |
| | | | SHIB | 40,757,381.10971527000000 | | 0.00000000000000 |
| | | | SOL | 13.76918980000000 | | 0.00000000000000 |
| | | | USD | 4.12642574804000 | | 4.12642574804000 |

Reason: Claim has been partially satisfied via withdrawal of 0.17708836000000 BTC, 0.37162800000000 ETH, 40,757,381.10971526801586 2 SHIB, and 13.76918979999995 SOL.

| 28225* | Name on file | Quoine Pte Ltd | ETH | 50.00000000000000 | Quoine Pte Ltd | 0.00210400000000 |
| | | | ETHW | 50.00000000000000 | | 0.00000000000000 |
| | | | JPY | 31,595,901.17812000000000 | | 31,595,901.17812000000000 |
| | | | NEO | 199.99997928000000 | | 0.99997928000000 |
| | | | QASH | 0.00005010000000 | | 0.00005010000000 |
| | | | QTUM | 0.00003758000000 | | 0.00003758000000 |
| | | | SGD | 0.00339000000000 | | 0.00339000000000 |
| | | | USD | 0.01078000000000 | | 0.01078000000000 |
| | | | XRP | 0.00000010000000 | | 0.00000010000000 |

Reason: Claim has been partially satisfied via withdrawal of 49.99789599999997 ETH, 50.00000000000000 ETHW, and 199.00000000000000 NEO.

| 5840500 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | ETH | 0.00000000000000 | | -19.89100000000000 |
| | | | GRT | 1.00000000000000 | | 1.00000000000000 |
| | | | SHIB | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 174,600.00000000950000 | | 174,600.00000000955000 |
| | | | USDT | 0.00000000000000 | | -37,017.12746949000000 |

Reason: Claim has been partially satisfied via withdrawal of 19.89099999999998 ETH and 37,017.12746948999847 5 USDT.

| 76892* | Name on file | FTX Trading Ltd. | AUD | 17,775.22615659077000 | FTX Trading Ltd. | 0.00615659077000 |
| | | | AVAX | 0.00000009200540 | | 0.00000009200540 |
| | | | BNB | 0.00000002787306 | | 0.00000002787306 |
| | | | DAI | 0.00000004776860 | | 0.00000004776860 |
| | | | ETH | 0.00000008588540 | | 0.00000008588540 |
| | | | ETHW | 0.00000008588540 | | 0.00000008588540 |
| | | | MSOL | 0.00000010000000 | | 0.00000010000000 |
| | | | TRX | 0.00000000626796 5 | | 0.00000000626796 5 |
| | | | USD | 0.00000012552269 | | 0.00000012552269 |
| | | | USDT | 0.00000000578006 7 | | 0.00000000578006 7 |

Reason: Claim has been partially satisfied via withdrawal of 17,775.22000000001164 AUD.

| 86346* | Name on file | FTX Trading Ltd. | AUD | 18,196.53453336635400 0 | FTX Trading Ltd. | 0.84453336635400 0 |
| | | | BNB | 0.00000192125522 5 | | 0.00000192125522 5 |
| | | | BTC | 0.00000400852290 0 | | 0.00000400852290 0 |
| | | | ETH | 0.00000000711769 0 | | 0.00000000711769 0 |
| | | | HT | 0.00000272606015 59 | | 0.00000272606015 59 |
| | | | MATIC | 0.00261105850916 4 | | 0.00261105850916 4 |
| | | | MSOL | 0.00077603188875 0 | | 0.00077603188875 0 |

46134* - Claimant has elected to accept stipulated amount for allowance and distribution purposes.<br>27007* - Claim was ordered modified on the FTX Recovery Trust's Ora Hundred-Fifty-Second Non-Substantive Omnibus Objection to Certain Claims filed against the Insolvent Debtors (Customer Claims).<br>28225* - Claim was ordered modified on the FTX Recovery Trust's Ora Hundred-Third Omnibus Substantive Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims).<br>76892* - Claim was ordered modified on the FTX Recovery Trust's Ora Hundred-Ninth Questionless Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims).<br>86346* - Claim was ordered modified on the FTX Recovery Trust's One Hundred-Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).

| Claim / Schedule Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SOL | 0.000011424321230 | | 0.000011424321230 |
| | | | TRX | 0.001115098616600 | | 0.001115098616600 |
| | | | USD | 0.190728358799534 | | 0.190728358799534 |
| | | | USDT | 0.083375304086995 | | 0.083375304086995 |
|  | Reason: Claim has been partially satisfied via withdrawal of 18,195.689999999998690 AUD. | | | | | |
| 5440557 | Name on file | West Realm Shires Services Inc. | DAI | 15,642.744446190000000 | West Realm Shires Services Inc. | 10,642.744446190000000 |
| | | | USD | 479.776990020000000 | | 479.776990020000000 |
|  | Reason: Claim has been partially satisfied via withdrawal of 5,000.000000000000000 DAI. | | | | | |
| 6610066 | Name on file | West Realm Shires Services Inc. | BAT | 1.005141470000000 | West Realm Shires Services Inc. | 1.005141470000000 |
| | | | BF_POINT | 100.000000000000000 | | 100.000000000000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | CUSDT | 3.000000000000000 | | 3.000000000000000 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 2.303560316004446 | | 0.000000006004446 |
| | | | ETHW | 2.302592826004446 | | 2.302592826004446 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | 501.723050922244300 | | 501.723050922244300 |
| | | | LTC | 10.684528110000000 | | 0.000000000000000 |
| | | | MATIC | 209.083432250000000 | | 209.083432250000000 |
| | | | SHIB | 72,458,823.043158700000000 | | 0.000000000000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 0.000000130286961 | | 0.000000130286961 |
| | | | USDT | 1.065663600000000 | | 1.065663600000000 |
|  | Reason: Claim has been partially satisfied via withdrawal of 2.303560310000000 ETH, 10.684528110000000 LTC, and 72,458,823.043158695101738 SHIB. | | | | | |
| 98432* | Name on file | West Realm Shires Services Inc. | AVAX | 0.000725220000000 | West Realm Shires Services Inc. | 0.000725220000000 |
| | | | BRZ | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 0.270157610000000 | | 0.000000000000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 4.344503450000000 | | 4.339503450000000 |
| | | | ETHW | 4.342777448728352 | | 4.342777448728352 |
| | | | GRT | 198.988842920000000 | | 198.988842920000000 |
| | | | MATIC | 0.023062600000000 | | 0.023062600000000 |
| | | | NEAR | 0.001469200000000 | | 0.001469200000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.000058750000000 | | 0.000058750000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.009985888405622 | | 0.009985888405622 |
| | | | USDT | 1.023709610000000 | | 1.023709610000000 |
|  | Reason: Claim has been partially satisfied via withdrawal of 0.270157610000000 BTC and 0.005000000000000 ETH. | | | | | |
| 94022* | Name on file | FTX Trading Ltd. | AUD | 8,253.214528582070000 | FTX Trading Ltd. | 0.004528582070000 |
| | | | BTC | 0.000000001862737 | | 0.000000001862737 |
| | | | ETH | 0.000000000298441 | | 0.000000000298441 |
| | | | ETHW | 0.000000001325300 | | 0.000000001325300 |
| | | | FTT | 2.471463330000000 | | 2.471463330000000 |
| | | | MANA | 0.000000010000000 | | 0.000000010000000 |
| | | | SOL | 11.039491540000000 | | 11.039491540000000 |
| | | | USD | 0.006013783071985 | | 0.006013783071985 |
|  | Reason: Claim has been partially satisfied via withdrawal of 8,253.209999999999127 AUD. | | | | | |
| 6383043 | Name on file | West Realm Shires Services Inc. | ETH | 7.515598400000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETHW | 0.000769000000000 | | 0.000769000000000 |
| | | | SOL | 0.003066000000000 | | 0.003066000000000 |
| | | | USD | 8,279.936309332490000 | | 8,279.936309332490000 |
|  | Reason: Claim has been partially satisfied via withdrawal of 7.515598400000000 ETH. | | | | | |
| 5779077 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000003826000 | West Realm Shires Services Inc. | 0.000000003826000 |
| | | | DOGE | 0.077000000000000 | | 0.077000000000000 |
| | | | ETH | 0.000325085836025 | | 0.000325085836025 |
| | | | ETHW | 0.017920003126482 | | 0.017920003126482 |
| | | | MATIC | 0.300000000000000 | | 0.300000000000000 |
| | | | SUSHI | 0.000000002500000 | | 0.000000002500000 |
| | | | USD | 145,479.663427922670000 | | 145,479.663427922670000 |
| | | | USDT | 0.000000000000000 | | -143,882.413532000000000 |
|  | Reason: Claim has been partially satisfied via withdrawal of 143,882.413532000005944 USDT. | | | | | |
| 6716891 | Name on file | West Realm Shires Services Inc. | BF_POINT | 300.000000000000000 | West Realm Shires Services Inc. | 300.000000000000000 |
| | | | NFT (39671402502716576 0/ROMEO #443) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (544727519966756533/ HUMPTY DUMPTY #520) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 111,036.477159491200000 | | 111,036.477159491200000 |
| | | | USDP | 0.000000000000000 | | -111,036.477159040000000 |
|  | Reason: Claim has been partially satisfied via withdrawal of 111,036.477159040005063 USDP. | | | | | |
| 5510267 | Name on file | West Realm Shires Services Inc. | BTC | 0.320600000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 754.952459100000000 | | 2.012459100000000 |
|  | Reason: Claim has been partially satisfied via withdrawal of 0.320600000000000 BTC and 752.940000000000055 USD. | | | | | |
| 6134880 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000002171849 | | 0.000000002171849 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 11,708.002367788295000 | | -0.717632211705000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000550000000000 | | 0.000550000000000 |
| | | | ETH-PERP | -0.000000000000013 | | -0.000000000000013 |
| | | | ETHW | 0.000302000000000 | | 0.000302000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000020986871 | | 0.000000020986871 |
| | | | USDT | 0.000000008916272 | | 0.000000008916272 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX | 0.000000010000000 | | 0.000000010000000 |
|  | Reason: Claim has been partially satisfied via withdrawal of 11,708.719999999999345 AUD. | | | | | |
| 98493* | Name on file | Quoine Pte Ltd | BTC | 0.036992790000000 | Quoine Pte Ltd | 0.036992790000000 |
| | | | DEXA | 2,193,828.861979880000000 | | 2,193,828.861979880000000 |

98432*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Forty-Fifth (Substantive) Omnibus Objection to Certain Fully Unliquidated Proofs of Claim (Customer Claims)
94022*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Twenty-Third (Substantive) Omnibus Objection to Certain Fully or Partially Unliquidated Proofs of Claim (Customer Claims)
98493*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Fifty-One (Substantive) Omnibus Objection to Certain Fully or Partially Unliquidated Proofs of Claim (Customer Claims)

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | EWT | 30.69000000000000 | | 0.25000000000000 |
| | | | LINK | 19.40866271000000 | | 0.61080014000000 |
| | | | LTC | 6.07357327000000 | | 0.00100000000000 |
| | | | QASH | 0.13788707000000 | | 0.13788707000000 |
| | | | REN | 141.24750000000000 | | 141.24750000000000 |
| | | | SGD | 0.70094000000000 | | 0.70094000000000 |
| | | | USD | 0.42961000000000 | | 0.42961000000000 |
| | | | USDC | 0.00000003000000 | | 0.00000003000000 |
| | | | USDT | 455.30381600000000 | | -536.42581100000000 |
| | | | VUU | 14,000.00000000000000 | | 14,000.00000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 30.44000000000001 EWT, 18.79786256999999 LINK, 6.07257327000000 LTC, and 991.72962700000050 USDT.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6673991 | Name on file | West Realm Shires Services Inc. | BRZ | 10.01819640000000 | West Realm Shires Services Inc. | 10.01819640000000 |
| | | | BTC | 0.85931660000000 | | 0.26575773000000 |
| | | | DOGE | 14.03244284000000 | | 14.03244284000000 |
| | | | ETH | 10.00485923000000 | | 10.00485923000000 |
| | | | GRT | 2.00000000000000 | | 2.00000000000000 |
| | | | MATIC | 5,393.43242009262900 | | 5,393.43242009262900 |
| | | | NEAR | 0.00000000576316800 | | 0.00000000576316800 |
| | | | SHIB | 48.84159731000000 | | 48.84159731000000 |
| | | | SOL | 0.00012804000000 | | 0.00012804000000 |
| | | | TRX | 11.00000000000000 | | 11.00000000000000 |
| | | | USD | 0.00000001056519 | | 0.00000001056519 |
| | | | USDT | 0.00008166977128 | | 0.00008166977128 |

Reason: Claim has been partially satisfied via withdrawal of 0.59355887000000 BTC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6106037 | Name on file | West Realm Shires Services Inc. | BTC | 0.08067240000000 | West Realm Shires Services Inc. | 0.08067240000000 |
| | | | ETH | 3.22002889000000 | | 0.00000000000000 |
| | | | ETHW | 0.00002889000000 | | 0.00002889000000 |
| | | | MATIC | 687.81000000000000 | | 687.81000000000000 |
| | | | SOL | 0.00000003896192 | | 0.00000003896192 |
| | | | USD | 3.47854331355142 | | 3.47854331355142 |
| | | | USDT | 0.00000046708438 | | 0.00000046708438 |

Reason: Claim has been partially satisfied via withdrawal of 3.22002889000000 ETH.

| | | | | | | |
|---|---|---|---|---|---|---|
| 5731787 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | BAT | 2,565.75505000000000 | | -2,378.31190000000000 |
| | | | ETH | 0.00577370000000 | | 0.00577370000000 |
| | | | ETHW | 188.84442720000000 | | 188.84442720000000 |
| | | | NEAR | 599.43000000000000 | | -4.90000000000000 |
| | | | SUSHI | 0.11430000000000 | | 0.11430000000000 |
| | | | USD | 593.53896028840000 | | 593.53896028840000 |
| | | | USDT | 0.00095250000000 | | 0.00095250000000 |

Reason: Claim has been partially satisfied via withdrawal of 4,944.06695000000361 BAT and 604.33000000000041 NEAR.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6523026 | Name on file | West Realm Shires Services Inc. | BRZ | 4.00000000000000 | West Realm Shires Services Inc. | 4.00000000000000 |
| | | | BTC | 0.12548743000000 | | 0.00000000000000 |
| | | | CUSDT | 12.00000000000000 | | 12.00000000000000 |
| | | | DOGE | 18.09979744000000 | | 18.09979744000000 |
| | | | NFT (35502173855695621/---^--- WONDER OF PRISMATIC COLOURS #2) | 1.00000000000000 | | 1.00000000000000 |
| | | | SHIB | 8.00000000000000 | | 8.00000000000000 |
| | | | SOL | 0.63889606000000 | | 0.00000000000000 |
| | | | TRX | 7,594.82765904000000 | | 7,594.82765904000000 |
| | | | UNI | 14.63041871000000 | | 0.00000000000000 |
| | | | USD | 0.88760997137968 | | 0.88760997137968 |
| | | | USDT | 1.64768081845159 | | 1.64768081845159 |

Reason: Claim has been partially satisfied via withdrawal of 0.12548743000000 BTC, 0.63889606000000 SOL, and 14.63041871000000 UNI.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6557958 | Name on file | West Realm Shires Services Inc. | BRZ | 3.00000000000000 | West Realm Shires Services Inc. | 3.00000000000000 |
| | | | CUSDT | 4.00000000000000 | | 4.00000000000000 |
| | | | DOGE | 9.22771194000000 | | 9.22771194000000 |
| | | | ETH | 4.13439560000000 | | 0.00000000000000 |
| | | | ETHW | 4.23305076397532 | | 4.23305076397532 |
| | | | GRT | 1.00004367000000 | | 1.00004367000000 |
| | | | LINK | 1.05927050000000 | | 1.05927050000000 |
| | | | MATIC | 2,392.77120824000000 | | 2,392.77120824000000 |
| | | | SOL | 20.52754257000000 | | 20.52754257000000 |
| | | | TRX | 5.00000000000000 | | 5.00000000000000 |
| | | | USD | 846.45889455366740 | | 846.45889455366740 |
| | | | USDT | 1.05404781000000 | | 1.05404781000000 |

Reason: Claim has been partially satisfied via withdrawal of 4.13439560000000 ETH.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6581678 | Name on file | West Realm Shires Services Inc. | BTC | 0.19108736000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | CUSDT | 1.00000000000000 | | 1.00000000000000 |
| | | | DOGE | 0.00000000674496 | | 0.00000000674496 |
| | | | ETH | 0.00000008440000 | | 0.00000008440000 |
| | | | ETHW | 0.00000008440000 | | 0.00000008440000 |
| | | | LINK | 31.04040013000000 | | 31.04040013000000 |
| | | | SHIB | 2,357,904.26945220000000 | | 2,357,904.26945220000000 |
| | | | SOL | 6.61550375000000 | | 6.61550375000000 |
| | | | USD | 3,436.42787715641800 | | 3,436.42787715641800 |
| | | | USDT | 0.00001463049817 | | 0.00001463049817 |

Reason: Claim has been partially satisfied via withdrawal of 0.19108736000000 BTC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6239573 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000000800000 | West Realm Shires Services Inc. | 0.00000000800000 |
| | | | ETH | 2.00000008470000 | | 0.00000008470000 |
| | | | ETHW | 0.72095624000000 | | 0.72095624000000 |
| | | | LINK | 299.99913342000000 | | 299.99913342000000 |
| | | | USD | 0.00422210106842 7 | | 0.00422210106842 7 |

Reason: Claim has been partially satisfied via withdrawal of 2.00000000000000 ETH.

| | | | | | | |
|---|---|---|---|---|---|---|
| 89952* | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUD | 27,020.82526418000253 4 | | 220.82526418000253 4 |
| | | | BTC | 0.50003851523602 8 | | 0.50003851523602 8 |
| | | | BTC-0331 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-1230 | -0.00000000000001 | | -0.00000000000001 |
| | | | BTC-MOVE-0423 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-0930 | -0.00000000000341 | | -0.00000000000341 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DAI | 0.00000000472218 5 | | 0.00000000472218 5 |
| | | | ETH | 0.00009889378749 2 | | 0.00009889378749 2 |
| | | | ETH-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-1230 | -0.00000000000007 | | -0.00000000000007 |
| | | | ETH-PERP | -0.00000000000049 | | -0.00000000000049 |
| | | | ETHW | 2.11711310853257 0 | | 2.11711310853257 0 |
| | | | LUNC-PERP | -0.00000000698491 | | -0.00000000698491 |

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | PAXG | 0.00040000000000 | | 0.00040000000000 |
| | | | PAXG-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | STETH | 0.00000000175764 | | 0.00000000175764 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 48,261.85691977795985 | | 48,261.85691977795985 |
| | | | USDT | 5,078.91898182498626 | | 5,078.91898182498626 |
| | | | USDT-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | USDT-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | USDT-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | USDT-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | USDT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USTC | 0.00000004295683 | | 0.00000004295683 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WBTC | 0.00000000893560 | | 0.00000000893560 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 26,800.000000000000000 AUD.

| 6096665 | Name on file | West Realm Shires Services Inc. | BTC | 0.10000000360000 | West Realm Shires Services Inc. | 0.00000000360000 |
| | | | USD | 2,401.550489466121000 | | 2,401.550489466121000 |

Reason: Claim has been partially satisfied via withdrawal of 0.10000000000000 BTC.

| 5771521 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUD | 17,700.05626979778400 | | -2.49373020216000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00005790000000 | | 0.00005790000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00093400000000 | | 0.00093400000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00093400000000 | | 0.00093400000000 |
| | | | KIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00000200000000 | | 0.00000200000000 |
| | | | USD | 0.000000010604258 | | 0.000000010604258 |
| | | | USDT | 0.267782463223546 | | 0.267782463223546 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 17,702.549999999999272 AUD.

| 70693* | Name on file | Quoine Pte Ltd | BTC | 0.00000014000000 | Quoine Pte Ltd | 0.00000014000000 |
| | | | ETH | 1.85308671000000 | | 1.85308671000000 |
| | | | ETHW | 4.85380642000000 | | 4.85380642000000 |
| | | | QASH | 0.00039285700000000 | | 0.00039285700000000 |
| | | | SGD | 0.00538000000000 | | 0.00538000000000 |
| | | | SOL | 49.00000000000000 | | 49.00000000000000 |
| | | | USD | 98,043.70638000000000 | | 30,141.70638000000000 |
| | | | USDT | 19.47630900000000 | | 19.47630900000000 |

Reason: Claim has been partially satisfied via withdrawal of 67,902.000000000000000 USD.

| 6414422 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000000900000 | West Realm Shires Services Inc. | 0.00000000900000 |
| | | | ETHW | 0.00123284000000 | | 0.00123284000000 |
| | | | USD | 71.29594875705808 | | 71.29594875705808 |
| | | | USDT | 24,600.24648090761200 | | 0.00000000761200 |

Reason: Claim has been partially satisfied via withdrawal of 24,600.24648090001188 USDT.

| 5965013 | Name on file | West Realm Shires Services Inc. | AAVE | 2.70742550000000 | West Realm Shires Services Inc. | 0.00000010000000 |
| | | | BTC | 0.11019522000000 | | 0.00000001000000 |
| | | | DOGE | 359.65800000000000 | | 0.00000000000000 |
| | | | ETH | 2.84295905000000 | | 0.00000000000000 |
| | | | ETHW | 3.27454865000000 | | 0.00000000000000 |
| | | | LINK | 113.44971000000000 | | 113.44971000000000 |
| | | | SOL | 23.96720950000000 | | 0.00000000000000 |
| | | | SUSHI | 59.94300000000000 | | 0.00000000000000 |
| | | | UNI | 17.58328000000000 | | 0.00000000000000 |
| | | | USD | 216.245837299072700 | | 216.245837299072700 |
| | | | USDT | 9.94308903000000 | | 9.94308903000000 |

Reason: Claim has been partially satisfied via withdrawal of 2.70742550000000 AAVE, 0.11019521000000000 BTC, 359.65800000000015 DOGE, 2.842959050000000 ETH, 3.27454865000000000 ETHW, 23.96720949999999999 SOL, 59.942999999999998 SUSHI, 17.58327999999999...

| 6682863 | Name on file | West Realm Shires Services Inc. | ALGO | 1,124.94052625000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | BTC | 0.00598230000000 | | 0.00598230000000 |
| | | | ETH | 0.00000001000000 | | 0.00000001000000 |
| | | | ETHW | 0.00000000960000 | | 0.00000000960000 |
| | | | LTC | 33.09587728381548 | | 5.09587728381548 |
| | | | NFT (3863486236204431 45/EARL CAMPBELL'S PLAYBOOK: LA RAMS VS HOUSTON OILERS - SEPTEMBER 4TH, 1978 #54) | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 0.00000000112863 | | 0.00000000112863 |
| | | | USD | 0.000000015435188 | | 0.000000015435188 |

Reason: Claim has been partially satisfied via withdrawal of 1,124.94052624999948 ALGO and 28.000000000000000 LTC.

| 6371964 | Name on file | West Realm Shires Services Inc. | ALGO | 11,427.47863241000000 | West Realm Shires Services Inc. | 11,427.47863241000000 |
| | | | BTC | 0.43880284000000 | | 0.13032483000000 |
| | | | DOGE | 178.59626485000000 | | 178.59626485000000 |
| | | | ETHW | 9.78442153000000 | | 9.78442153000000 |
| | | | PAXG | 0.02587111000000 | | 0.02587111000000 |
| | | | SHIB | 2,013,612.67963854000000 | | 2,013,612.67963854000000 |
| | | | SOL | 0.48907870000000 | | 0.48907870000000 |
| | | | SUSHI | 15.72634881000000 | | 15.72634881000000 |
| | | | TRX | 2.00000000000000 | | 2.00000000000000 |
| | | | USD | 0.000015923968233 | | 0.000015923968233 |

Reason: Claim has been partially satisfied via withdrawal of 0.30847801000000000 BTC.

| 6647919 | Name on file | West Realm Shires Services Inc. | DOGE | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | ETH | 8.04593046000000 | | 0.00000000000000 |
| | | | USD | 50.119962100525775 | | 50.119962100525775 |

Reason: Claim has been partially satisfied via withdrawal of 8.04593045999999999 ETH.

| 6484736 | Name on file | West Realm Shires Services Inc. | BTC | 0.43331574000012 | West Realm Shires Services Inc. | 0.43331574000012 |
| | | | DOGE | 89,029.94711634118000 | | 20,082.80155872118000 |
| | | | GRT | 1.00340680000000 | | 1.00340680000000 |
| | | | SHIB | 427,921,876.90597206000000 | | 0.00000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |
| | | | SUSHI | 1.076984890000000 | | 1.076984890000000 |
| | | | TRX | 1.000000007200000 | | 1.000000007200000 |
| | | | USD | 0.000000004021747 | | 0.000000004021747 |
| | | | USDT | 1.077421760000000 | | 1.077421760000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.002000000000000 BTC, 68,947.145557619995088 DOGE, and 427,921,876.905972003936768 SHIB.

| 6409614 | Name on file | West Realm Shires Services Inc. | BTC | 0.071361790000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 1.154841400000000 | | 0.000000000000000 |
| | | | ETHW | 1.154841400000000 | | 0.000000000000000 |
| | | | MATIC | 1,144.900000000000000 | | 1,144.900000000000000 |
| | | | SOL | 3.990000000000000 | | 3.990000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.071361790000000 BTC and 1.154841400000000 ETH.

| 52594* | Name on file | West Realm Shires Services Inc. | BTC | 9.321055530820260 | West Realm Shires Services Inc. | 0.000000000820260 |
| | | | ETH | 26.981404375926120 | | 0.000000005926120 |
| | | | ETHW | 33.966669819709560 | | 33.966669819709560 |
| | | | NFT (51797026167587526 0)/ENTRANCE VOUCHER #969) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.634728365613409 | | 0.634728365613409 |
| | | | USDT | 0.000000004180549 | | 0.000000004180549 |

Reason: Claim has been partially satisfied via withdrawal of 9.321055530000001 BTC and 26.981404370000000 ETH.

| 5343104 | Name on file | West Realm Shires Services Inc. | AAVE | 1.382428500000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BTC | 0.565462300000000 | | 0.000000000000000 |
| | | | ETH | 0.029013900000000 | | 0.000000000000000 |
| | | | ETHW | 0.029013900000000 | | 0.029013900000000 |
| | | | LINK | 18.346990000000000 | | 18.346990000000000 |
| | | | MATIC | 577.910000000000000 | | 577.910000000000000 |
| | | | SOL | 37.211176000000000 | | 0.000000000000000 |
| | | | UNI | 17.610510000000000 | | 0.000000000000000 |
| | | | USD | 4.868765102000000 | | 4.868765102000000 |

Reason: Claim has been partially satisfied via withdrawal of 1.382428500000000 AAVE, 0.565462300000000 BTC, 0.029013900000000 ETH, 37.211176000000002 SOL, and 17.610510000000001 UNI.

| 5815045 | Name on file | West Realm Shires Services Inc. | AVAX | 312.422650000000000 | West Realm Shires Services Inc. | 312.422650000000000 |
| | | | MATIC | 13,556.718449500000000 | | 0.000000000000000 |
| | | | TRX | 18,466.375258000000000 | | 18,466.375258000000000 |
| | | | USD | 0.036764138404885 | | 0.036764138404885 |
| | | | USDT | 0.000000000149152 | | 0.000000000149152 |

Reason: Claim has been partially satisfied via withdrawal of 13,556.718449500000133 MATIC.

| 6639005 | Name on file | West Realm Shires Services Inc. | BTC | 1.201706150000000 | West Realm Shires Services Inc. | 0.621706150000000 |
| | | | ETH | 1.482545340000000 | | 1.482545340000000 |
| | | | ETHW | 1.482065410000000 | | 1.482065410000000 |
| | | | MATIC | 24.275483570000000 | | 24.275483570000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.580000000000000 BTC.

| 31167* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 5,327.204592469288000 | | 0.004592469288000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | 0.000000007562060 | | 0.000000007562060 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | BNB | 0.000000006911322 | | 0.000000006911322 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT | 0.151832251358094 | | 0.151832251358094 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000002948709 | | 0.000000002948709 |
| | | | BTC-PERP | -0.300000000000000 | | -0.300000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000005000000 | | 0.000000005000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000047 | | 0.000000000000047 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000004750000 | | 0.000000004750000 |
| | | | ETH | 0.000000004750000 | | 0.000000004750000 |
| | | | ETH-PERP | -4.000000000000000 | | -4.000000000000000 |
| | | | FTT | 25.153516157806944 | | 25.153516157806944 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 0.000000010954800 | | 0.000000010954800 |
| | | | HT-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA | 0.000000005000000 | | 0.000000005000000 |
| | | | MEDIA-PERP | -0.000000000000015 | | -0.000000000000015 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000004033868 | | 0.000000004033868 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000007520000 | | 0.000000007520000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 0.000000001000000 | | 0.000000001000000 |
| | | | STEP-PERP | -0.000000000005456 | | -0.000000000005456 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 17,200.208049357327000 | | 17,200.208049357327000 |
| | | | USDT | 0.000000003233108 | | 0.000000003233108 |

Reason: Claim has been partially satisfied via withdrawal of 5,327.199999999998818 AUD.

| 5830048 | Name on file | West Realm Shires Services Inc. | BTC | 1.044523000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | SOL | 338.089608010000000 | | 0.000000000000000 |
| | | | USD | 816.129187850000000 | | 816.129187850000000 |

Reason: Claim has been partially satisfied via withdrawal of 1.044523000000000 BTC and 338.089608010000006 SOL.

| 6492978 | Name on file | West Realm Shires Services Inc. | AVAX | 2.796950540000000 | West Realm Shires Services Inc. | 2.796950540000000 |
| | | | BRZ | 4.000000000000000 | | 4.000000000000000 |
| | | | BTC | 0.037754580000000 | | 0.037754580000000 |
| | | | CUSDT | 20.000000000000000 | | 20.000000000000000 |
| | | | DOGE | 8.062093480000000 | | 8.062093480000000 |
| | | | ETH | 0.305240220000000 | | -0.660876590000000 |
| | | | ETHW | 0.305053290000000 | | 0.305053290000000 |
| | | | MATIC | 215.428852080000000 | | 215.428852080000000 |
| | | | SHIB | 63.000000000000000 | | 63.000000000000000 |
| | | | SOL | 3.448164690000000 | | 3.448164690000000 |
| | | | TRX | 9.000000000000000 | | 9.000000000000000 |
| | | | USDT | 0.546834590748898 | | 0.546834590748898 |

Reason: Claim has been partially satisfied via withdrawal of 0.966116810000000 ETH.

| 5901211 | Name on file | West Realm Shires Services Inc. | BTC | 9.997933620000000 | West Realm Shires Services Inc. | 9.497933620000000 |

SUSHI* Client was ordered modified on the FTX Recovery Trust's Sixteenth Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Fully or Partially Unliquidated Proofs of Claim (Customer Claims).
31167* Distinct has elected to accept disputed amount for allowance and distribution purposes.

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: Claim has been partially satisfied via withdrawal of 0.500000000000000 BTC.

| 50843* | Name on file | West Realm Shires Services Inc. | BTC | 21.010631817499440 | West Realm Shires Services Inc. | 0.000000007499440 |
| | | | ETH | 188.830548210000000 | | 188.830548210000000 |
| | | | ETHW | 188.228417670000000 | | 188.228417670000000 |
| | | | LINK | 5,012.452127390000000 | | 5,012.452127390000000 |
| | | | NFT (453264802625324955/STRUCK 2022 HOLIDAY NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 277.140163486335270 | | 277.140163486335270 |
| | | | USD | 0.000017038418415 | | 0.000017038418415 |
| | | | USDT | 0.000000042523683 | | 0.000000042523683 |

Reason: Claim has been partially satisfied via withdrawal of 21.010631810000000 BTC.

| 6248831 | Name on file | West Realm Shires Services Inc. | BTC | 0.015500050000000 | West Realm Shires Services Inc. | 0.015500050000000 |
| | | | DOGE | 5.000000000000000 | | 5.000000000000000 |
| | | | ETH | 1.235147120000000 | | 0.071923273000000 |
| | | | ETHW | 0.717473820000000 | | 0.717473820000000 |
| | | | SHIB | 96.000000000000000 | | 96.000000000000000 |
| | | | TRX | 6.000000000000000 | | 6.000000000000000 |
| | | | USD | 0.002464593883714 | | 0.002464593883714 |

Reason: Claim has been partially satisfied via withdrawal of 1.163223850000000 ETH.

| 79584* | Name on file | West Realm Shires Services Inc. | USD | 13,335.517603952800000 | West Realm Shires Services Inc. | 13,335.517603952800000 |
| | | | USDC | 0.000000000000000 | | -3,531.597603950000000 |

Reason: Claim has been partially satisfied via withdrawal of 3,531.597603950000121 USDC.

| 5840290 | Name on file | West Realm Shires Services Inc. | ETH | 0.000429000000000 | West Realm Shires Services Inc. | 0.000429000000000 |
| | | | ETHW | 0.100000000000000 | | 0.100000000000000 |
| | | | TRX | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,228.955872400000000 | | 1,228.955872400000000 |
| | | | USDC | 0.000000000000000 | | -1,228.955872400000000 |

Reason: Claim has been partially satisfied via withdrawal of 1,228.955872400000089 USDC.

| 51344* | Name on file | West Realm Shires Services Inc. | BTC | 0.359843872142000 | West Realm Shires Services Inc. | 0.000000002142000 |
| | | | ETH | 4.293074300000000 | | 4.293074300000000 |
| | | | ETHW | 4.293074300000000 | | 4.293074300000000 |
| | | | SOL | 34.866750000000000 | | 34.866750000000000 |
| | | | USD | 153.216568964500000 | | 153.216568964500000 |

Reason: Claim has been partially satisfied via withdrawal of 0.359843870000000 BTC.

| 6673056 | Name on file | West Realm Shires Services Inc. | BRZ | 5.000000000000000 | West Realm Shires Services Inc. | 5.000000000000000 |
| | | | BTC | 0.219947120000000 | | 0.000000000000000 |
| | | | ETH | 0.000029310000000 | | 0.000029310000000 |
| | | | ETHW | 0.000000006087319 | | 0.000000006087319 |
| | | | SHIB | 318.000000000000000 | | 318.000000000000000 |
| | | | USD | 0.061834846257509 | | 0.061834846257509 |
| | | | USDT | 0.000000007034776 | | 0.000000007034776 |

Reason: Claim has been partially satisfied via withdrawal of 0.219947120000000 BTC.

| 6667502 | Name on file | West Realm Shires Services Inc. | BAT | 13.188057520000000 | West Realm Shires Services Inc. | 13.188057520000000 |
| | | | BCH | 4.670338930000000 | | 4.670338930000000 |
| | | | BTC | 0.501008510000000 | | 0.001008510000000 |
| | | | DOGE | 8,185.961782160000000 | | 8,185.961782160000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | LTC | 25.347142610000000 | | 25.347142610000000 |
| | | | SHIB | 838,240.934826580000000 | | 838,240.934826580000000 |
| | | | SOL | 28.890617790000000 | | 8.890617790000000 |
| | | | USD | 1,433.174109442586300 | | 1,433.174109442586300 |

Reason: Claim has been partially satisfied via withdrawal of 0.500000000000000 BTC and 20.000000000000000 SOL.

| 6562928 | Name on file | West Realm Shires Services Inc. | AVAX | 127.273835830000000 | West Realm Shires Services Inc. | 127.273835830000000 |
| | | | BTC | 0.016800008750000 | | -0.092886601250000 |
| | | | DOGE | 0.043671180000000 | | 0.043671180000000 |
| | | | ETH | 0.000525750000000 | | 0.000525750000000 |
| | | | ETHW | 2.027889660000000 | | 2.027889660000000 |
| | | | USD | 21.691121330000000 | | 21.691121330000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.109686610000000 BTC.

| 5804964 | Name on file | West Realm Shires Services Inc. | BTC | 1.119845145000000 | West Realm Shires Services Inc. | 0.000000005000000 |
| | | | ETHW | 17.827300900000000 | | 17.827300900000000 |
| | | | LINK | 199.905000000000000 | | 199.905000000000000 |
| | | | SOL | 147.038500000000000 | | 147.038500000000000 |
| | | | USD | 2,347.619500260000000 | | 2,347.619500260000000 |

Reason: Claim has been partially satisfied via withdrawal of 1.119845140000000 BTC.

| 6594742 | Name on file | FTX Trading Ltd. | AUD | 3,002.773870940000000 | FTX Trading Ltd. | 0.023870940000000 |

Reason: Claim has been partially satisfied via withdrawal of 3,002.750000000000000 AUD.

| 5758876 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | BTC | 0.562068140000000 | | 0.000000000000000 |
| | | | DOGE | 78.000000000000000 | | 78.000000000000000 |
| | | | SHIB | 4,099,840.000000000000000 | | 4,099,840.000000000000000 |
| | | | USD | 2.340399453533498 | | 2.340399453533498 |

Reason: Claim has been partially satisfied via withdrawal of 0.562068140000000 BTC.

| 6610148 | Name on file | West Realm Shires Services Inc. | BTC | 0.103284390000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | LINK | 106.667458240000000 | | 106.667458240000000 |
| | | | USD | 103.722214374702120 | | 103.722214374702120 |

Reason: Claim has been partially satisfied via withdrawal of 0.103284390000000 BTC.

| 6541985 | Name on file | West Realm Shires Services Inc. | USD | 10,139.737598750000000 | West Realm Shires Services Inc. | 10,139.737598750000000 |
| | | | USDC | 0.000000000000000 | | -10,000.000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 10,000.000000000000000 USDC.

| 6672547 | Name on file | West Realm Shires Services Inc. | AVAX | 8.794713310000000 | West Realm Shires Services Inc. | 8.794713310000000 |
| | | | BTC | 0.085345780000000 | | 0.000000000000000 |
| | | | ETH | 1.461911450000000 | | 0.000000000000000 |
| | | | ETHW | 1.461298860000000 | | 1.461298860000000 |
| | | | LINK | 78.440347340000000 | | 78.440347340000000 |
| | | | MKR | 0.663775370000000 | | 0.000000000000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 27.746804830000000 | | 0.000000000000000 |
| | | | UNI | 223.986140510000000 | | 0.000000000000000 |
| | | | USD | 5,752.507819982666000 | | 5,752.507819982666000 |

Reason: Claim has been partially satisfied via withdrawal of 0.085345780000000 BTC, 1.461911450000000 ETH, 0.663775370000000 MKR, 27.746804829999999 SOL, and 223.986140510000013 UNI.

| 6709552 | Name on file | West Realm Shires Services Inc. | AAVE | 0.304976980000000 | West Realm Shires Services Inc. | 0.304976980000000 |
| | | | AVAX | 26.230292110000000 | | 26.230292110000000 |
| | | | BTC | 0.082076785000000 | | 0.000007515000000 |
| | | | DOGE | 3,497.523395880000000 | | 0.000000000000000 |
| | | | ETHW | 4.416311700000000 | | 0.000000000000000 |
| | | | MATIC | 0.081749220000000 | | 0.081749220000000 |

DRAFT - Claimant has elected to accept stipulated amount for allowance and distribution purposes.
TEMP - Claim was entered modified on the FTX Recovery Trusts One Hundred Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
START - Claim was ordered modified on the FTX Recovery Trusts One Hundred Fifty-Third (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claim / Schedule Number | Name | Debtor | Asserted Claims | | Modified Claims | |
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | NEAR | 26.4925778688070500 | | 26.4925778688070500 |
| | | | PAXG | 0.3315215300000000 | | 0.0000303000000000 |
| | | | SHIB | 7.0000000000000000 | | 7.0000000000000000 |
| | | | SOL | 12.0038075500000000 | | 12.0038075500000000 |
| | | | TRX | 310.1663725500000000 | | 310.1663725500000000 |
| | | | UNI | 0.0496165200000000 | | 0.0496165200000000 |
| | | | USD | 2,499.4822417275986600 | | 2,499.4822417275986600 |

Reason: Claim has been partially satisfied via withdrawal of 0.0820692700000000 BTC, 3,497.5233958799999953 DOGE, 4.4163116900000000 ETHW, and 0.3314912300000000 PAXG.

| 6710754 | Name on file | West Realm Shires Services Inc. | BTC | 2.9065965500000000 | West Realm Shires Services Inc. | 2.3804765500000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.5261200000000000 BTC.

| 6517525 | Name on file | West Realm Shires Services Inc. | BAT | 2.0874801800000000 | West Realm Shires Services Inc. | 2.0874801800000000 |
| | | | BRZ | 5.0530884300000000 | | 5.0530884300000000 |
| | | | BTC | 0.0844268400000000 | | 0.0781634500000000 |
| | | | CUSDT | 14.0000000000000000 | | 14.0000000000000000 |
| | | | DOGE | 0.0000000006615329 | | 0.0000000006615329 |
| | | | ETH | 0.7960695600000000 | | 0.0000000000000000 |
| | | | ETHW | 23.7950378000000000 | | 23.7950378000000000 |
| | | | GRT | 2.0556797200000000 | | 2.0556797200000000 |
| | | | LTC | 0.0000100000000000 | | 0.0000100000000000 |
| | | | TRX | 13.3434095000000000 | | 13.3434095000000000 |
| | | | USD | 0.0000247374616683 | | 0.0000247374616683 |
| | | | USDT | 4.3003930185772233 | | 4.3003930185772233 |

Reason: Claim has been partially satisfied via withdrawal of 0.0062633900000000 BTC and 0.7960695600000000 ETH.

| 9292* | Name on file | West Realm Shires Services Inc. | AVAX | 0.0180501800000000 | West Realm Shires Services Inc. | 0.0180501800000000 |
| | | | DOGE | 3.0000000000000000 | | 3.0000000000000000 |
| | | | MATIC | 1,804.7680000000000000 | | 1,804.7680000000000000 |
| | | | SHIB | 14.0000000000000000 | | 14.0000000000000000 |
| | | | SOL | 0.0080107800000000 | | 0.0080107800000000 |
| | | | TRX | 6.1012968100000000 | | 6.1012968100000000 |
| | | | USD | 3,618.1771943988337400 | | 3,618.1771943988337400 |
| | | | USDT | 0.0000000002651408 | | -1,476.7543518573485591 |

Reason: Claim has been partially satisfied via withdrawal of 1,476.7543518600000043 USDT.

| 6608963 | Name on file | West Realm Shires Services Inc. | BRZ | 1.0000000000000000 | West Realm Shires Services Inc. | 1.0000000000000000 |
| | | | BTC | 1.7743840200000000 | | 0.2401637400000000 |
| | | | DOGE | 2.0000000000000000 | | 2.0000000000000000 |
| | | | TRX | 1.0000000000000000 | | 1.0000000000000000 |
| | | | USD | 3.3525504166725955 | | 3.3525504166725955 |

Reason: Claim has been partially satisfied via withdrawal of 1.5342202800000000 BTC.

| 987* | Name on file | West Realm Shires Services Inc. | AAVE | 2.8039282300000000 | West Realm Shires Services Inc. | 2.8039282300000000 |
| | | | ALGO | 265.0330295100000000 | | 265.0330295100000000 |
| | | | AVAX | 26.1198250300000000 | | 26.1198250300000000 |
| | | | BAT | 274.6946674200000000 | | 274.6946674200000000 |
| | | | BRZ | 5.0482126200000000 | | 5.0482126200000000 |
| | | | CUSDT | 2.0000000000000000 | | 2.0000000000000000 |
| | | | DOGE | 23.6653443800000000 | | 23.6653443800000000 |
| | | | ETH | 4.1724961500000000 | | 0.0000000000000000 |
| | | | ETHW | 7.1705669800000000 | | 7.1705669800000000 |
| | | | GRT | 294.7936173100000000 | | 294.7936173100000000 |
| | | | LINK | 213.1560520200000000 | | 213.1560520200000000 |
| | | | LTC | 13.4285241798921117 | | 13.4285241798921117 |
| | | | MATIC | 5,097.7585609855400000 | | 5,097.7585609855400000 |
| | | | NEAR | 25.9146920965029800 | | 25.9146920965029800 |
| | | | NFT (3456849209946203 50)/ENTRANCE VOUCHER #3466) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | SHIB | 14.0000000000000000 | | 14.0000000000000000 |
| | | | SOL | 0.0000000057020000 | | 0.0000000057020000 |
| | | | SUSHI | 324.6229319100000000 | | 324.6229319100000000 |
| | | | TRX | 11.0000000000000000 | | 11.0000000000000000 |
| | | | USD | 0.0000000207583372 | | 0.0000000207583372 |
| | | | USDT | 2.1146278200000000 | | 2.1146278200000000 |

Reason: Claim has been partially satisfied via withdrawal of 4.1724961500000000 ETH.

9292* Claim was ordered modified on the FTG Recovery Trust's One Hundred Fifty-Third (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
987* Claim was ordered modified on the FTG Recovery Trust's One Hundred Fifty-Eighth (Substantive) Omnibus Objection to Certain Misclassified and Overstated Claims (Customer Claims) and the FTG Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Claims Filed Against the Incorrect Debtor (Customer Claims).