# **SCHEDULE 3**

FTX Trading Ltd. 22-11068 (KBO)
Notice of Partial Satisfaction
Schedule 3

| Claim / Schedule Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6943938 | Name on file | Quoine Pte Ltd | BTC | 0.00118280000000 | Quoine Pte Ltd | -1.65781719999999 |
| | | | ETH | 0.08545221000000 | | 0.08545221000000 |
| | | | ETHW | 0.01843495000000 | | 0.01843495000000 |
| | | | QASH | 0.87082631000000 | | 0.87082631000000 |
| | | | SAND | 242.00000000000000 | | 242.00000000000000 |
| | | | USD | 37,500.46303000000000 | | 37,500.46303000000000 |

Reason: Claim has been partially satisfied via withdrawal of 1.65889999999999999 BTC.

| 5937990 | Name on file | West Realm Shires Services Inc. | BCH | 0.00907639000000 | West Realm Shires Services Inc. | 0.00907639000000 |
| | | | ETH | 1.00000000000000 | | 1.00000000000000 |
| | | | ETHW | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00000001922313 | | 0.00000001922313 |
| | | | USDT | 2,364.15589208431500 | | 0.00000000431500 |

Reason: Claim has been partially satisfied via withdrawal of 2,364.15589207999930 USDT.

| 6509961 | Name on file | West Realm Shires Services Inc. | DOGE | 360,484.00159637000000 | West Realm Shires Services Inc. | 38,484.00159637000000 |
| | | | ETHW | 55.06744867000000 | | 55.06744867000000 |
| | | | USD | 72.33925557000000 | | 72.33925557000000 |

Reason: Claim has been partially satisfied via withdrawal of 322,000.00000000000000 DOGE.

| 6541637 | Name on file | West Realm Shires Services Inc. | BCH | 0.57316074000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | BRZ | 1.00000000000000 | | 1.00000000000000 |
| | | | BTC | 0.01350633000000 | | 0.00000000000000 |
| | | | CUSDT | 22.00000000000000 | | 22.00000000000000 |
| | | | DOGE | 4,619.95261109000000 | | 0.00000000000000 |
| | | | ETH | 0.22596329000000 | | 0.00000000000000 |
| | | | ETHW | 0.22575523000000 | | 0.22575523000000 |
| | | | LINK | 0.77123493000000 | | 0.77123493000000 |
| | | | LTC | 0.67516085000000 | | 0.00000000000000 |
| | | | SUSHI | 10.82670778000000 | | 0.00000000000000 |
| | | | TRX | 3,548.89260470000000 | | 3,548.89260470000000 |
| | | | USD | 800.02347141696410 | | 800.02347141696410 |

Reason: Claim has been partially satisfied via withdrawal of 0.57316074000000000 BCH, 0.01350633000000 BTC, 4,619.95261108999964 DOGE, 0.22596329000000 ETH, 0.67516085000000 LTC, and 10.82670778000000 SUSHI.

| 7551090 | Name on file | West Realm Shires Services Inc. | AVAX | 10.21519519000000 | West Realm Shires Services Inc. | 10.21519519000000 |
| | | | BTC | 0.00009980000000 | | 0.00009980000000 |
| | | | ETH | 0.00037343000000 | | 0.00037343000000 |
| | | | ETHW | 0.19337343000000 | | 0.19337343000000 |
| | | | SOL | 49.95017475000000 | | 49.95017475000000 |
| | | | USD | 2,275.57729707388600 | | 2,275.57729707388600 |
| | | | USDT | 1,140.69317138826480 | | 0.00000000826480 |

Reason: Claim has been partially satisfied via withdrawal of 1,140.69317137999967 USDT.

| 6065336 | Name on file | West Realm Shires Services Inc. | AVAX | 0.00468000000000 | West Realm Shires Services Inc. | 0.00468000000000 |
| | | | BTC | 1.05077967055327 | | 1.05077967055327 |
| | | | DOGE | 3.50717149436393 | | 3.50717149436393 |
| | | | ETH | 8.36627307964391 | | 8.36627307964391 |
| | | | ETHW | 10.04784213998340 | | 10.04784213998340 |
| | | | MATIC | 2.12076442150815 | | 2.12076442150815 |
| | | | SOL | 303.82996112252500 | | 303.82996112252500 |
| | | | SUSHI | 0.25090000000000 | | 0.25090000000000 |
| | | | TRX | 0.68985075912278 | | 0.68985075912278 |
| | | | USD | 2,991.39249851343600 | | -6,508.60750148654000 |
| | | | USDT | 0.00000000823921 | | 0.00000000823921 |

Reason: Claim has been partially satisfied via withdrawal of 9,500.00000000000000 USD.

| 6534305 | Name on file | West Realm Shires Services Inc. | GRT | 519.40699070000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | SHIB | 330,849,422.30538654000000 | | -0.00000001000000 |
| | | | TRX | 804.97494725000000 | | 804.97494725000000 |
| | | | USD | 0.32847978127641 3 | | 0.32847978127641 3 |

Reason: Claim has been partially satisfied via withdrawal of 519.40699070000051 GRT and 330,849,422.30538654273926 SHIB.

| 5897644 | Name on file | West Realm Shires Services Inc. | AAVE | 1.68841734000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | AVAX | 158.80901413000000 | | 158.80901413000000 |
| | | | BAT | 7,348.48932543000000 | | 0.00000000000000 |
| | | | BTC | 0.43721263000000 | | 0.00000000000000 |
| | | | DOGE | 16,908.95058404000000 | | 0.00000000000000 |
| | | | ETH | 17.78403506000000 | | 0.00000000000000 |
| | | | ETHW | 17.78403506000000 | | 17.78403506000000 |
| | | | LINK | 395.87885786000000 | | 395.87885786000000 |
| | | | LTC | 2.23420825000000 | | 0.00000000000000 |
| | | | MATIC | 7,782.60077018000000 | | 7,782.60077018000000 |
| | | | MKR | 1.39443560000000 | | 0.00000000000000 |
| | | | SOL | 124.39336056000000 | | 0.00000000000000 |
| | | | SUSHI | 1,598.99917713000000 | | 0.00000000000000 |
| | | | TRX | 18,186.47095062000000 | | 18,186.47095062000000 |
| | | | UNI | 611.97399095000000 | | 0.00000000000000 |
| | | | USD | 21,987.91821568819000 | | 21,987.91821568819000 |
| | | | YFI | 0.56056321000000 | | 0.56056321000000 |

Reason: Claim has been partially satisfied via withdrawal of 1.68841734000000 AAVE, 7,348.48932542999953 BAT, 0.43721263000000 BTC, 16,908.95058404000001559 DOGE, 17.78403506000000 ETH, 2.23420825000000 LTC, 1.39443560000000 MKR, 124.39336056000000 SOL, 1,598.99917712999907 SUSHI, 611.97399095000029 UNI, and 0.56056321000000 YFI.

| 5606173 | Name on file | West Realm Shires Services Inc. | ETHW | 3.60863700000000 | West Realm Shires Services Inc. | 3.60863700000000 |
| | | | GRT | 13,999.50000000000000 | | 0.00000000000000 |
| | | | SOL | 53.44900000000000 | | 0.00000000000000 |
| | | | USD | 956.29737600000000 | | -956.29737600000000 |
| | | | USDC | 0.00000000000000 | | -956.29737600000000 |
| | | | YFI | 0.00009900000000 | | 0.00009900000000 |

Reason: Claim has been partially satisfied via withdrawal of 13,999.50000000000000 GRT, 53.44899999999998 SOL, and 956.29737599999986 USDC.

| 6484213 | Name on file | West Realm Shires Services Inc. | BAT | 1.00626221000000 | West Realm Shires Services Inc. | 1.00626221000000 |
| | | | BTC | 5.30674025138227 | | 4.70852031138227 |
| | | | DOGE | 2.00000000000000 | | 2.00000000000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00000626061905 | | 0.00000626061905 |
| | | | USDT | 1.06338574000000 | | 1.06338574000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.598219940000000 BTC.

| 6249714 | Name on file | West Realm Shires Services Inc. | AVAX | 50.00000000000000 | West Realm Shires Services Inc. | 50.00000000000000 |
| | | | LINK | 532.19000000000000 | | 532.19000000000000 |
| | | | MATIC | 4,442.70000000000000 | | 4,442.70000000000000 |
| | | | SOL | 0.00000000000000 | | -471.40000000000000 |
| | | | USD | 13,500.44755347000000 | | 13,500.44755347000000 |

Reason: Claim has been partially satisfied via withdrawal of 471.39999999999977 SOL.

| 5471635 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000000939730 | West Realm Shires Services Inc. | 0.00000000939730 |
| | | | ETH | 1.48503483000000 | | 0.00000000000000 |
| | | | ETHW | 0.00002268000000 | | 0.00002268000000 |

| Claim / Schedule | | | Asserted Claims | | Modified Claims | |
| Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| | | | SHIB | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 34.02378668200000 | | 0.00000000200000 |
| | | | USD | 0.05811167819030I | | 0.05811167819030I |

Reason: Claim has been partially satisfied via withdrawal of 1.48503483000000000 ETH and 34.02378668000000001 SOL.

| 6371274 | Name on file | West Realm Shires Services Inc. | ETH | 0.00000000000000 | West Realm Shires Services Inc. | -0.99000000000000 |
| | | | MATIC | 50.00000000000000 | | 50.00000000000000 |
| | | | SHIB | 199,800.00000000000000 | | 199,800.00000000000000 |
| | | | SOL | 24.50000000000000 | | -412.50000000000000 |
| | | | USD | 9,738.09674108942000 | | 9,738.09674108942000 |
| | | | USDC | 0.00000000000000 | | -600.00000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.990000000000000 ETH, 437.000000000000000 SOL, and 600.000000000000000 USDC.

| 7032451 | Name on file | Quoine Pte Ltd | | | Quoine Pte Ltd | |
| | | | BTC | 0.11605222000000 | | 0.11605222000000 |
| | | | EGLD | 45.23613963000000 | | 0.41876309000000 |
| | | | SGD | 18.60001000000000 | | 18.60001000000000 |
| | | | SOL | 30.00000000000000 | | 30.00000000000000 |
| | | | USD | 154.24232000000000 | | 154.24232000000000 |
| | | | USDC | 0.00001562000000 | | 0.00001562000000 |
| | | | USDT | 0.00000000000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 44.81737653999999998 EGLD.

| 5872208 | Name on file | West Realm Shires Services Inc. | ETH | 4.10774064000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ETHW | 2.39915417000000 | | 0.00000000000000 |
| | | | USD | 1,510.46852632065770O | | 1,510.46852632065770O |

Reason: Claim has been partially satisfied via withdrawal of 4.107740640000000 ETH and 2.399154170000000 ETHW.

| 6608577 | Name on file | West Realm Shires Services Inc. | DOGE | 20,583.07177847000000 | West Realm Shires Services Inc. | 20,583.07177847000000 |
| | | | ETH | 2.29961244000000 | | 0.00000000000000 |
| | | | SHIB | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 2.00000000000000 | | 2.00000000000000 |
| | | | USD | 0.00000000604851 | | 0.00000000604851 |
| | | | USDT | 3.00992354258223 | | 3.00992354258223 |

Reason: Claim has been partially satisfied via withdrawal of 2.299612440000000 ETH.

| 5571482 | Name on file | West Realm Shires Services Inc. | BTC | 0.00009400000000 | West Realm Shires Services Inc. | 0.00009400000000 |
| | | | SOL | 62.01230000000000 | | 0.00000000000000 |
| | | | USD | 36.00174800000000 | | 36.00174800000000 |

Reason: Claim has been partially satisfied via withdrawal of 62.012300000000003 SOL.

| 6486181 | Name on file | West Realm Shires Services Inc. | AVAX | 0.00000007425391 | West Realm Shires Services Inc. | 0.00000007425391 |
| | | | BRZ | 9.03161441000000 | | 9.03161441000000 |
| | | | DOGE | 5.00000000000000 | | 5.00000000000000 |
| | | | ETHW | 12.21407011000000 | | 12.21407011000000 |
| | | | GRT | 1.00000000000000 | | 1.00000000000000 |
| | | | SHIB | 11.00000000000000 | | 11.00000000000000 |
| | | | TRX | 10.00000000000000 | | 10.00000000000000 |
| | | | USD | 9,628.06239284691000 | | 9,628.06239284691000 |
| | | | USDC | 0.00000000000000 | | -8,224.00000000000000 |
| | | | USDT | 1.00209990000000 | | 1.00209990000000 |

Reason: Claim has been partially satisfied via withdrawal of 8,224.000000000000000 USDC.

| 6341682 | Name on file | West Realm Shires Services Inc. | BTC | 0.38164469000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | USD | 0.19800137223090I | | 0.19800137223090I |

Reason: Claim has been partially satisfied via withdrawal of 0.381644690000000 BTC.

| 6556758 | Name on file | West Realm Shires Services Inc. | AAVE | 12.82064836000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ETHW | 1,043.08753391000000 | | 0.00000000000000 |
| | | | SOL | 0.00283634000000 | | -0.16278234000000 |
| | | | SUSHI | 50.37359186000000 | | 50.37359186000000 |
| | | | UNI | 200.88206409000000 | | 0.00000000000000 |
| | | | USD | 0.22152686761535B | | 0.22152686761535B |

Reason: Claim has been partially satisfied via withdrawal of 12.820648360000000 AAVE, 1,043.087533910000047 ETHW, 0.165618680000000 SOL, and 200.882064090000000 UNI.

| 6404210 | Name on file | West Realm Shires Services Inc. | BTC | 2.65040000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ETH | 9.72600000000000 | | 0.00000000000000 |
| | | | ETHW | 9.72600000000000 | | 9.72600000000000 |
| | | | SOL | 252.31000000000000 | | 0.00000000000000 |
| | | | USD | 121,165.09746747500000 | | 121,165.09746747500000 |

Reason: Claim has been partially satisfied via withdrawal of 2.650400000000000 BTC, 9.726000000000001 ETH, and 252.310000000000002 SOL.

| 6545738 | Name on file | West Realm Shires Services Inc. | AVAX | 0.00413964000000 | West Realm Shires Services Inc. | 0.00413964000000 |
| | | | BAT | 1.00000000000000 | | 1.00000000000000 |
| | | | BTC | 0.00000000000000 | | -0.07930000000000 |
| | | | DOGE | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 0.00000000000000 | | -0.45500000000000 |
| | | | ETHW | 0.00038515000000 | | 0.00038515000000 |
| | | | MATIC | 94.95239514000000 | | 94.95239514000000 |
| | | | SHIB | 3.00000000000000 | | 3.00000000000000 |
| | | | SOL | 0.00075734000000 | | 0.00075734000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 2,397.17390368353900O | | 2,397.17390368353900O |

Reason: Claim has been partially satisfied via withdrawal of 0.079300000000000 BTC and 0.455000000000000 ETH.

| 5339389 | Name on file | West Realm Shires Services Inc. | AVAX | 184.15512332000000 | West Realm Shires Services Inc. | 184.15512332000000 |
| | | | BRZ | 4.00000000000000 | | 4.00000000000000 |
| | | | BTC | 0.03967144000000 | | 0.03967144000000 |
| | | | ETH | 0.10607635000000 | | 0.00000000000000 |
| | | | EUR | 11.25054193000000 | | 11.25054193000000 |
| | | | GBP | 9.81445010000000 | | 9.81445010000000 |
| | | | GRT | 17,009.50295740000000 | | 0.00000000000000 |
| | | | LINK | 263.41073961000000 | | 263.41073961000000 |
| | | | NFT (3052755590536397010)/FOUNDING FRENS INVESTOR #136) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (4128307309266060063)/FOUNDING FRENS INVESTOR #150) | 1.00000000000000 | | 1.00000000000000 |
| | | | SHIB | 2,116,948.53087558000000 | | 0.00000000000000 |
| | | | SOL | 138.83282673000000 | | -21.73665731000000 |
| | | | SUSHI | 1,010.04731015000000 | | 0.00000000000000 |
| | | | TRX | 24.52844649000000 | | 24.52844649000000 |
| | | | UNI | 1.78441728000000 | | 0.00000000000000 |
| | | | USD | 3.86778268256961 | | 3.86778268256961 |
| | | | USDT | 0.00000000009161 | | 0.00000000009161 |
| | | | YFI | 0.31877782872938 | | 0.00000000872938 |

Reason: Claim has been partially satisfied via withdrawal of 0.106076350000000 ETH, 17,009.502957400000004 GRT, 2,116,948.530875579919666 SHIB, 160.569484039999992 SOL, 1,010.047310150000044 SUSHI, 1.784417280000000 UNI, and 0.318777820000000 YFI.

| 7027302 | Name on file | Quoine Pte Ltd | BTC | 1.99999999000000 | Quoine Pte Ltd | 1.99999999000000 |
| | | | SGD | 41,626.63783000000000 | | 26,682.79783000000000 |

Reason: Claim has been partially satisfied via withdrawal of 14,943.840000000000146 SGD.

| Claim / Schedule Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6626466 | Name on file | West Realm Shires Services Inc. | CUSDT | 16.00000000000000 | West Realm Shires Services Inc. | 16.00000000000000 |
| | | | DOGE | 2,409.09351266000000 | | 2,409.09351266000000 |
| | | | ETH | 3.04276277000000 | | 0.00000000000000 |
| | | | ETHW | 3.04148479116121 | | 3.04148479116121 |
| | | | GRT | 518.23751259000000 | | 518.23751259000000 |
| | | | LINK | 71.48395970000000 | | 71.48395970000000 |
| | | | SHIB | 1,274,622.29607109000000 | | 1,274,622.29607109000000 |
| | | | SOL | 8.32789856000000 | | 8.32789856000000 |
| | | | TRX | 2,259.09354654000000 | | 2,259.09354654000000 |
| | | | USD | 1,036.43021593802520 | | 1,036.43021593802520 |
| | | | USDT | 1,032.14859803000000 | | 1,032.14859803000000 |
| | Reason: Claim has been partially satisfied via withdrawal of 3.042762777000000000 ETH. | | | | | |
| 6519386 | Name on file | West Realm Shires Services Inc. | BCH | 4.99633968000000 | West Realm Shires Services Inc. | 4.99633968000000 |
| | | | BTC | 1.20685786000000 | | 0.23230000000000 |
| | | | ETH | 0.00060724000000 | | 0.00060724000000 |
| | | | ETHW | 0.00060724000000 | | 0.00060724000000 |
| | | | SOL | 74.95352885000000 | | 74.95352885000000 |
| | | | USD | 13,652.44495044000000 | | 13,652.44495044000000 |
| | Reason: Claim has been partially satisfied via withdrawal of 0.974557860000000 BTC. | | | | | |
| 6972005 | Name on file | Quoine Pte Ltd | BFC | 8.00000000000000 | Quoine Pte Ltd | 8.00000000000000 |
| | | | BTC | 0.00289969000000 | | 0.00050000000000 |
| | | | CUDOS | 8.13519090000000 | | 8.13519090000000 |
| | | | DAG | 0.81325265000000 | | 0.81325265000000 |
| | | | FLIXX | 6.00000000000000 | | 6.00000000000000 |
| | | | GET | 0.00047590000000 | | 0.00047590000000 |
| | | | IDRT | 1,105.91000000000000 | | 1,105.91000000000000 |
| | | | JPY | 2.36702000000000 | | 2.36702000000000 |
| | | | KRL | 17.14970755000000 | | 17.14970755000000 |
| | | | LCX | 16.00000000000000 | | 16.00000000000000 |
| | | | OMG | 0.00000044000000 | | 0.00000044000000 |
| | | | QASH | 3.91461379000000 | | 3.91461379000000 |
| | | | RFOX | 16.73258560000000 | | 16.73258560000000 |
| | | | SNX | 0.00018692000000 | | 0.00018692000000 |
| | | | SOLO | 0.26729709000000 | | 0.26729709000000 |
| | | | TRX | 2.33423200000000 | | 2.33423200000000 |
| | | | USD | 0.32218000000000 | | 0.32218000000000 |
| | | | USDC | 0.35377992000000 | | 0.35377992000000 |
| | | | USDT | 18,166.65172100000000 | | 5.00000000000000 |
| | | | WABI | 15.21401619000000 | | 15.21401619000000 |
| | | | XRP | 0.05220491000000 | | 0.05220491000000 |
| | | | ZIL | 11.96830440000000 | | 11.96830440000000 |
| | Reason: Claim has been partially satisfied via withdrawal of 0.002399690000000 BTC and 18,161.65172099999861 USDT. | | | | | |
| 5711979 | Name on file | West Realm Shires Services Inc. | AVAX | 7.81970704000000 | West Realm Shires Services Inc. | 7.81970704000000 |
| | | | BRZ | 2.00000000000000 | | 2.00000000000000 |
| | | | DOGE | 4.00000000000000 | | 4.00000000000000 |
| | | | ETH | 2.11662105000000 | | -1.22077218000000 |
| | | | ETHW | 2.11573206000000 | | 2.11573206000000 |
| | | | MATIC | 614.63438747000000 | | 614.63438747000000 |
| | | | SHIB | 8.00000000000000 | | 8.00000000000000 |
| | | | SOL | 124.93806278000000 | | 100.93806278000000 |
| | | | TRX | 8.00000000000000 | | 8.00000000000000 |
| | | | USD | 3,068.40203736044600 | | 3,068.40203736044600 |
| | | | USDT | 1.04761346000000 | | 1.04761346000000 |
| | Reason: Claim has been partially satisfied via withdrawal of 3.373932300000000 ETH and 24.000000000000000 SOL. | | | | | |
| 6562350 | Name on file | West Realm Shires Services Inc. | ETH | 9.13175382000000 | West Realm Shires Services Inc. | 5.38175382000000 |
| | | | ETHW | 26.78008626000000 | | 26.78008626000000 |
| | | | LINK | 1.00009113000000 | | 1.00009113000000 |
| | | | USD | 0.00000633171 4393 | | 0.00000633171 4393 |
| | | | USDT | 1.00005756000000 | | 1.00005756000000 |
| | Reason: Claim has been partially satisfied via withdrawal of 3.750000000000000 ETH. | | | | | |
| 31957* | Name on file | West Realm Shires Services Inc. | USD | 92.49861604 9984500 | West Realm Shires Services Inc. | 2.00861604 9984500 |
| | Reason: Claim has been partially satisfied via withdrawal of 90.489999999999995 USD. | | | | | |
| 72872* | Name on file | West Realm Shires Services Inc. | ETHW | 1.02224870000000 | West Realm Shires Services Inc. | 1.02224870000000 |
| | | | NFT (319671606604973315/THE HILL BY FTX #4803) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (319958184028966925/FTX X FRAGADELPHIA PROOF OF ATTENDANCE #176) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (360156519463347104/FTX CRYPTO CUP 2022 KEY #1773) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (569593623625496665/CHAMPS PROOF OF ATTENDANCE #179) | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 2,175.08701801568300 0 | | 654.34701801568000 0 |
| | Reason: Claim has been partially satisfied via withdrawal of 1,520.740000000000000 USD. | | | | | |
| 6501659 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | 0.07607361000000 | | 0.07607361000000 |
| | | | DOGE | 634.21479137000000 | | 634.21479137000000 |
| | | | ETH | 1.14306735000000 | | 1.14306735000000 |
| | | | ETHW | 1.08743296000000 | | 1.08743296000000 |
| | | | SHIB | 14.00000000000000 | | 14.00000000000000 |
| | | | SOL | 3.57056839000000 | | 3.57056839000000 |
| | | | SUSHI | 6.99238441000000 | | 6.99238441000000 |
| | | | TRX | 6.00000000000000 | | 6.00000000000000 |
| | | | USD | 2.40804698216302 6 | | -2,826.76195301783697 4 |
| | Reason: Claim has been partially satisfied via withdrawal of 2,829.170000000000073 USD. | | | | | |
| 6486409 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | DOGE | 3.00000000000000 | | 3.00000000000000 |
| | | | ETH | 1.62511479267207 3 | | 0.01011479267207 3 |
| | | | ETHW | 1.01248821000000 | | 1.01248821000000 |
| | | | MATIC | 0.00993688000000 | | 0.00993688000000 |
| | | | NFT (447756848453982 1129/RONIN DUCKIE #45) | 1.00000000000000 | | 1.00000000000000 |
| | | | SHIB | 2.00000000000000 | | 2.00000000000000 |
| | | | SOL | 149.25718061000000 | | 34.25718061000000 |
| | | | TRX | 3.00000000000000 | | 3.00000000000000 |
| | | | USD | 0.00000007079170 | | 0.00000007079170 |
| | Reason: Claim has been partially satisfied via withdrawal of 1.615000000000000 ETH and 115.000000000000000 SOL. | | | | | |
| 6417114 | Name on file | West Realm Shires Services Inc. | ALGO | 14,002.05289500000000 | West Realm Shires Services Inc. | 14,002.05289500000000 |
| | | | BTC | 1.01255137000000 | | 1.01255137000000 |
| | | | ETH | 12.36943300000000 | | 4.40943300000000 |
| | | | ETHW | 12.36943300000000 | | 12.36943300000000 |
| | Reason: Claim has been partially satisfied via withdrawal of 7.960000000000000 ETH. | | | | | |

31957* : Claim was indexed modified on the FTX Recovery Trust's One Hundred Sixty-First (Non-Substantive) Omnibus Objection to Certain Claims Filed Against the Incorrect Debtor (Customer Claims)
72872* : Claim was indexed modified on the FTX Recovery Trust's Seventy-Seventh (Substantive) Omnibus Objection to Certain Overstated and/or Undupicated Proofs of Claim (Customer Claims)

| Claim / Schedule | | | | Asserted Claims | | Modified Claims | |
| Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 5813679 | Name on file | West Realm Shires Services Inc. | SHIB | 7,766,374.00000000000000 | | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | SOL | 194.23599000000000000 | | | 0.00000000000000 |
| | | | USD | 6,375.95000000000000 | | | 6,375.95000000000000 |
| Reason: Claim has been partially satisfied via withdrawal of 7,766,374.00000000000000 SHIB and 194.235989999999987 SOL. | | | | | | | |
| 6510797 | Name on file | West Realm Shires Services Inc. | BTC | 4.69132577000000000 | | West Realm Shires Services Inc. | 4.09292577000000000 |
| Reason: Claim has been partially satisfied via withdrawal of 0.59840000000000000 BTC. | | | | | | | |
| 6021976 | Name on file | West Realm Shires Services Inc. | BTC | 0.17614464000000000 | | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ETH | 1.40486135160000000 | | | 0.00000000160000000 |
| | | | ETHW | 1.37829506160000000 | | | 1.37829506160000000 |
| | | | NFT (309823278119412682/THE 2974 COLLECTION #2443) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (311155969012755047/2974 FLOYD NORMAN - OKC 6-0022) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (315877993215614348/EXCLUSIVE 2974 COLLECTION MERCHANDISE PACKAGE #4524 (REDEEMED)) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (318375477436465604/2974 FLOYD NORMAN - OKC 3-0021) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (32319607325554306/2974 FLOYD NORMAN - CLE 2-0039) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (333384668007628161/2974 FLOYD NORMAN - OKC 1-0049) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (346435035918738805/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1158) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (361624430611968849/2974 FLOYD NORMAN - CLE 3-0025) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (365424396133452162/2974 FLOYD NORMAN - OKC 4-0244) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (368261012610819898/2974 FLOYD NORMAN - CLE 5-0017) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (370956219406759961/2974 FLOYD NORMAN - OKC 2-0267) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (384225668143890821/WARRIORS LOGO PIN #641 (REDEEMED)) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (390157229683843288/NETHERLANDS TICKET STUB #125) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (396553618744932321/GSW ROUND 1 COMMEMORATIVE TICKET #543) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (399620815959702020/2974 FLOYD NORMAN - CLE 1-0147) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (401434237787709370/THE 2974 COLLECTION #1095) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (405761780654215005/GSW CHAMPIONSHIP COMMEMORATIVE RING) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (412807569524544352/2974 FLOYD NORMAN - CLE 6-0257) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (419358854762292416/2974 FLOYD NORMAN - OKC 5-0074) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (421147604397369596/BIRTHDAY CAKE #1095) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (449482940799261850/BELGIUM TICKET STUB #325) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (455450185937093865/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1157) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (457773417606296740/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1159) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (459540651133888369/FTX CRYPTO CUP 2022 KEY #1281) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (473469665050002787/GSW CHAMPIONSHIP COMMEMORATIVE RING) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (481567356890419915/MONZA TICKET STUB #66) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (481743335973807508/AUSTIN TICKET STUB #73) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (485540527027532258/THE 2974 COLLECTION #1177) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (488506577583812483/THE HILL BY FTX #3161) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (518239101401717605/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #639) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (524005101068658694/GSW CHAMPIONSHIP COMMEMORATIVE RING) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (545958219606659325/GSW 75 ANNIVERSARY DIAMOND #137 (REDEEMED)) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (559943164183039514/BIRTHDAY CAKE #1513) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (572030305763784921/2974 FLOYD NORMAN - CLE 4-0270) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | SHIB | 22,106,462.39421381000000 | | | 22,106,462.39421381000000 |
| | | | SOL | 15.513521557900000 | | | 15.513521557900000 |
| | | | USD | 0.818952310031582 | | | 0.818952310031582 |
| Reason: Claim has been partially satisfied via withdrawal of 0.17614464000000000 BTC and 1.40486135000000000 ETH. | | | | | | | |
| 5583716 | Name on file | West Realm Shires Services Inc. | AAVE | 5.40486050000000000 | | West Realm Shires Services Inc. | 5.40486050000000000 |
| | | | BTC | 1.33128273000000000 | | | 0.00000000000000 |
| | | | ETHW | 11.31457220000000000 | | | 11.31457220000000000 |
| | | | NFT (3099483922647212120/ENTRANCE VOUCHER #29428) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | SOL | 51.06298500000000000 | | | 0.00000000000000 |
| | | | SUSHI | 0.00932500000000000 | | | 0.00932500000000000 |
| | | | USD | 0.0008554539001578 | | | 0.0008554539001578 |
| Reason: Claim has been partially satisfied via withdrawal of 1.33128273000000000 BTC and 51.0629899999999998 SOL. | | | | | | | |
| 6567387 | Name on file | West Realm Shires Services Inc. | AAVE | 14.73139439000000000 | | West Realm Shires Services Inc. | 14.73139439000000000 |
| | | | BTC | 0.50797917000000000 | | | 0.00000000000000 |
| | | | ETH | 3.28529489000000000 | | | 2.18499489000000000 |
| | | | ETHW | 12.18763724000000000 | | | 12.18763724000000000 |
| | | | NFT (339772978112280723/ETHPANDAS 13) | 1.00000000000000000 | | | 1.00000000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |
| | | | NFT (36565552985351811/ETHPANDAS 21) | 1.00000000000000 | | 1.00000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.50797917000000000 BTC and 1.10030000000000000 ETH.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5773457 | Name on file | West Realm Shires Services Inc. | AVAX | 7.29343000000000 | West Realm Shires Services Inc. | 7.29343000000000 |
| | | | BTC | 0.07678219000000 | | -0.02858519000000000 |
| | | | ETH | 2.00000000000000 | | 0.00250000000000000 |
| | | | ETHW | 2.00000000000000 | | 2.00000000000000 |
| | | | GRT | 3,374.95980000000000 | | -3,689.72608707000000 |
| | | | NEAR | 86.42215000000000 | | 0.00000000000000 |
| | | | SOL | 29.64329700000000 | | 0.00000000000000 |
| | | | USD | 4,297.36589015397400 | | 4,297.36589015397400 |
| | | | USDT | 1.42311213000000 | | 1.42311213000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.10536738000000000 BTC, 1.99750000000000000 ETH, 7,064.68588706999808 GRT, 86.42215000000002 NEAR, and 29.64329700000000 SOL.

| 6890849 | Name on file | Quoine Pte Ltd | BTC | 0.00029910000000 | Quoine Pte Ltd | 0.22029910000000000 |
|---|---|---|---|---|---|---|
| | | | USDT | 2,611.24478600000000 | | 2,611.24478600000000 |
| | | | XNO | 4,099,658.73796637000000 | | 392,512.69013339000000 |

Reason: Claim has been partially satisfied via withdrawal of -0.22000000000000000 BTC and 3,707,146.04783297982069 XNO.

| 5700741 | Name on file | West Realm Shires Services Inc. | USD | 1,309.73143947127570 | West Realm Shires Services Inc. | 2.00143947127570 |
|---|---|---|---|---|---|---|

Reason: Claim has been partially satisfied via withdrawal of 1,307.73000000000018 USD.

| 6140157 | Name on file | West Realm Shires Services Inc. | AVAX | 102.60000000000000 | West Realm Shires Services Inc. | 102.60000000000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | 0.11800000000000 | | 0.11800000000000000 |
| | | | SOL | 0.00000000000000 | | -71.03000000000000 |
| | | | USD | 0.23336499800000 | | 0.23336499800000000 |

Reason: Claim has been partially satisfied via withdrawal of 71.03000000000001 SOL.

| 6620509 | Name on file | West Realm Shires Services Inc. | BRZ | 2.00000000000000 | West Realm Shires Services Inc. | 2.00000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 935.35113118958910 | | -335.00000000589100 |
| | | | USDT | 1.06100686000000 | | 1.06100686000000000 |

Reason: Claim has been partially satisfied via withdrawal of 600.35113118000039 SOL.

| 5991940 | Name on file | West Realm Shires Services Inc. | AVAX | 0.00154000000000 | West Realm Shires Services Inc. | 0.00154000000000000 |
|---|---|---|---|---|---|---|
| | | | BCH | 0.06797200000000 | | 0.06797200000000000 |
| | | | BTC | 0.57113049200910 | | -0.09205003799090 |
| | | | ETH | 2.03941247021020 | | 0.03933881022000 |
| | | | ETHW | 0.00000000680229 | | 0.00000000680229 |
| | | | LINK | 15.35426000000000 | | 15.35426000000000 |
| | | | LTC | 38.22157800000000 | | 0.42800000000000 |
| | | | MATIC | 6,110.62497663630000 | | 6,110.62497663630000 |
| | | | NFT (32312596033072101 0/ROGUE CIRCUITS #5074) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (40318902895102772 1/SCENE #0189 \| TIMELINE #1) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (44454917352153553 6/APEXDUCKS #1745) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (47034781591945678 8/BARCELONA TICKET STUB #271) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (48080394375525071 6/SCENE #0594 \| TIMELINE #8) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (48759056518183705 6/ROGUE CIRCUITS #3857) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (55745881797515040 5/GALAXYKOALAS #717) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (55804346668918457 4/TREE OF LIFE#6/50) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (57173972548889016 6/SAUDI ARABIA TICKET STUB #1317) | 1.00000000000000 | | 1.00000000000000 |
| | | | SHIB | 0.00126905000000 | | 0.00126905000000000 |
| | | | SOL | 38.88666200564004 0 | | 27.22586400564004 0 |
| | | | UNI | 281.88213000000000 | | 281.88213000000000 |
| | | | USD | 8,403.07287944086600 | | 8,403.07287944086600 |
| | | | USDC | 0.00000000000000 | | -100.00000000000000 |
| | | | USDT | 0.00000014786923 | | 0.00000014786923 |

Reason: Claim has been partially satisfied via withdrawal of 0.66318053000000000 BTC, 2.00002366000000000 ETH, 37.79351799999998 LTC, 11.66079800000000 SOL, and 100.00000000000000 USDC.

| 6509378 | Name on file | West Realm Shires Services Inc. | USD | 10,321.46704461000000 | West Realm Shires Services Inc. | 10,321.46704461000000 |
|---|---|---|---|---|---|---|
| | | | USDC | 0.00000000000000 | | -10,000.00000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 10,000.00000000000000 USDC.

| 6644190 | Name on file | West Realm Shires Services Inc. | AAVE | 10.58781205000000 | West Realm Shires Services Inc. | 10.58781205000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 1.22392679000000 | | 1.22392679000000000 |
| | | | CUSDT | 2.00000000000000 | | 2.00000000000000 |
| | | | DOGE | 2.00000000000000 | | 2.00000000000000 |
| | | | ETH | 8.74933502000000 | | 1.07117561000000000 |
| | | | ETHW | 8.74682472000000 | | 8.74682472000000 |
| | | | LINK | 170.61081672000000 | | 170.61081672000000 |
| | | | MATIC | 1,562.25648405000000 | | 1,562.25648405000000 |
| | | | SOL | 107.55983355000000 | | 107.55983355000000 |
| | | | USD | 0.00000003126869 | | 0.00000003126869 |

Reason: Claim has been partially satisfied via withdrawal of 7.67815941000000000 ETH.

| 6656553 | Name on file | West Realm Shires Services Inc. | GRT | 0.00000004000000 | West Realm Shires Services Inc. | 0.00000004000000 |
|---|---|---|---|---|---|---|
| | | | USD | 129,423.77487707228000 | | 100,000.77487707228000 |
| | | | USDT | 0.00000000505452 | | 0.00000000505452 |

Reason: Claim has been partially satisfied via withdrawal of 29,423.00000000000000 USD.

| 6659751 | Name on file | West Realm Shires Services Inc. | BTC | 0.35590233205128 1 | West Realm Shires Services Inc. | 0.35590233205128 1 |
|---|---|---|---|---|---|---|
| | | | DOGE | 0.00000000833908 | | 0.00000000833908 |
| | | | ETH | 1.02661069000000 | | -4.43141194000000 0 |
| | | | LTC | 1.00050050000000 | | 1.00050050000000 |
| | | | SOL | 0.99949999000000 | | 0.99949999000000 |
| | | | UNI | 661.17743530454900 | | 261.17743530454900 |
| | | | USD | 0.00088109990539 5 | | 0.00088109990539 5 |

Reason: Claim has been partially satisfied via withdrawal of 5.45802263000000000 ETH and 400.00000000000000 UNI.

| 6656596 | Name on file | West Realm Shires Services Inc. | BTC | 0.12011086000000 | West Realm Shires Services Inc. | 0.03011086000000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | 13.42163672000000 | | 13.42163672000000 |
| | | | LINK | 19.25704721000000 | | 19.25704721000000 |
| | | | LTC | 5.48350393000000 | | 5.48350393000000 |
| | | | SOL | 9.08194848000000 | | 9.08194848000000 |
| | | | TRX | 6,298.26227808000000 | | 6,298.26227808000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.09000000000000000 BTC.

| 6542393 | Name on file | West Realm Shires Services Inc. | AVAX | 9.99942250000000 | West Realm Shires Services Inc. | 9.99942250000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.11907244000000 | | 0.00000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | SOL | 4.97090879000000000 | | 0.00000000000000000 |
| | | | USD | 0.00000097002802 | | 0.00000097002802 |

Reason: Claim has been partially satisfied via withdrawal of 0.11907244000000000 BTC and 4.97090879000000000 SOL.

| 5855024 | Name on file | West Realm Shires Services Inc. | BTC | 0.10089900000000000 | West Realm Shires Services Inc. | 0.00000000000000000 |
| | | | USD | 970.00000000000000000 | | 970.00000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.10089900000000000 BTC.

| 6506041 | Name on file | West Realm Shires Services Inc. | BAT | 1.00000000000000000 | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | BRZ | 4.00000000000000000 | | 4.00000000000000000 |
| | | | BTC | 0.12024021000000000 | | 0.00000000000000000 |
| | | | CUSDT | 4.00000000000000000 | | 4.00000000000000000 |
| | | | ETH | 1.49433028000000000 | | 1.48933028000000000 |
| | | | ETHW | 1.50369845000000000 | | 1.50369845000000000 |
| | | | GRT | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (365040127940030424/COACHELLA X FTX WEEKEND 2 #27787) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | SHIB | 1.00000000000000000 | | 1.00000000000000000 |
| | | | SOL | 26.85248160000000000 | | 25.85248160000000000 |
| | | | TRX | 10.00000000000000000 | | 10.00000000000000000 |
| | | | USD | 121.507534783232370 | | 121.507534783232370 |

Reason: Claim has been partially satisfied via withdrawal of 0.12024021000000000 BTC, 0.00500000000000000 ETH, and 1.00000000000000000 SOL.

| 6540605 | Name on file | West Realm Shires Services Inc. | AAVE | 2.79340062000000000 | West Realm Shires Services Inc. | 0.00000000000000000 |
| | | | AVAX | 23.01757965103033 | | 23.01757965103033 |
| | | | BRZ | 1.00000000000000000 | | 1.00000000000000000 |
| | | | BTC | 0.15999072000000000 | | 0.00000000000000000 |
| | | | DOGE | 20,287.01545545000000 | | 0.00000000000000000 |
| | | | ETHW | 193.95470784000000000 | | 193.95470784000000000 |
| | | | GRT | 6,021.99400173000000000 | | 6,021.99400173000000000 |
| | | | NEAR | 180.49412905000000000 | | 0.00000000000000000 |
| | | | SHIB | 1,501,141.78279023000000 | | 1,501,141.78279023000000 |
| | | | SOL | 130.53436008000000000 | | 0.00000000000000000 |
| | | | SUSHI | 219.60781076000000000 | | 0.00000000000000000 |
| | | | TRX | 1.00000000000000000 | | 1.00000000000000000 |
| | | | UNI | 46.94883978000000000 | | 0.00000000000000000 |
| | | | USD | 550.196877805446000 | | 550.196877805446000 |
| | | | USDT | 0.00000014694725 | | 0.00000014694725 |

Reason: Claim has been partially satisfied via withdrawal of 2.79340062000000000 AAVE, 0.15999072000000000 BTC, 20,287.01545545000445 DOGE, 193.95470783999998 ETHW, 180.49412904999998 NEAR, 130.53436007999999 SOL, 219.60781076000007 SUSHI, and 46.9488 UNI.

| 6946946 | Name on file | Quoine Pte Ltd | ALBT | 0.00006223000000000 | Quoine Pte Ltd | 0.00006223000000000 |
| | | | BTC | 0.00027682000000000 | | 0.00027682000000000 |
| | | | USDT | 178.71326400000000000 | | 4.04772700000000000 |
| | | | XRP | 20,009.70258587000000 | | 9.95258587000000000 |

Reason: Claim has been partially satisfied via withdrawal of 174.66553700000000000 USDT and 19,999.75000000000000000 XRP.

| 6669611 | Name on file | West Realm Shires Services Inc. | AAVE | 5.07004499000000000 | West Realm Shires Services Inc. | 0.00000000000000000 |
| | | | AVAX | 1.01311671000000000 | | 1.01311671000000000 |
| | | | BTC | 0.58865138000000000 | | 0.18000000000000000 |
| | | | DOGE | 1.00000000000000000 | | 1.00000000000000000 |
| | | | ETH | 4.38036530000000000 | | 0.00000000000000000 |
| | | | MATIC | 2,888.09802805000000000 | | 1,000.00000000000000000 |
| | | | SHIB | 8.00000000000000000 | | 8.00000000000000000 |
| | | | SOL | 294.48708697000000000 | | 0.00000000000000000 |
| | | | TRX | 317.31090134000000000 | | 317.31090134000000000 |
| | | | USD | 0.32381531765348 | | 0.32381531765348 |
| | | | USDT | 1.01019529000000000 | | 1.01019529000000000 |

Reason: Claim has been partially satisfied via withdrawal of 5.07004499000000000 AAVE, 0.40865138000000000 BTC, 4.38036530000000000 ETH, 1,888.09802805000000039 MATIC, and 294.48708697000000007 SOL.

| 6219039 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000000 | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | BTC | 0.04947692000000000 | | 0.04947692000000000 |
| | | | DOGE | 221.79246039000000000 | | 221.79246039000000000 |
| | | | ETH | 0.00000000000000000 | | -1.13744835000000000 |
| | | | ETHW | 1.13206953000000000 | | 1.13206953000000000 |
| | | | EUR | 522.08761680000000000 | | 522.08761680000000000 |
| | | | MATIC | 248.16663438000000000 | | 248.16663438000000000 |
| | | | SHIB | 1,322,942.10154707000000 | | 1,322,942.10154707000000 |
| | | | SOL | 31.27680539000000000 | | 31.27680539000000000 |
| | | | TRX | 10.00000000000000000 | | 10.00000000000000000 |
| | | | USD | 1,551.370425270852100 | | 1,551.370425270852100 |

Reason: Claim has been partially satisfied via withdrawal of 1.13744835000000000 ETH.

| 5457188 | Name on file | West Realm Shires Services Inc. | BTC | 0.23781146000000000 | West Realm Shires Services Inc. | 0.00000000000000000 |
| | | | ETH | 3.07028750000000000 | | 0.00000000000000000 |
| | | | ETHW | 3.07028750000000000 | | 3.07028750000000000 |
| | | | LINK | 2.00000000000000000 | | 2.00000000000000000 |
| | | | MATIC | 20.00000000000000000 | | 20.00000000000000000 |
| | | | SOL | 1.44081706000000000 | | 1.44081706000000000 |
| | | | USD | 0.00052171010510 | | 0.00052171010510 |

Reason: Claim has been partially satisfied via withdrawal of 0.23781146000000000 BTC and 3.07028750000000000 ETH.

| 6502863 | Name on file | West Realm Shires Services Inc. | BTC | 0.14005430000000000 | West Realm Shires Services Inc. | 0.00000000000000000 |
| | | | DOGE | 23,497.62507422451400 | | 0.00000000451400 |
| | | | ETH | 1.60660489000000000 | | 0.00000000000000000 |
| | | | MATIC | 1,495.20932891000000000 | | 1,495.20932891000000000 |
| | | | SHIB | 1,080,185.48798090000000 | | 0.00000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.14005430000000000 BTC, 23,497.62507422451400 DOGE, 1.60660489000000000 ETH, and 1,080,185.48798090891 SHIB.

| 6478773 | Name on file | West Realm Shires Services Inc. | ALGO | 67.74988712000000000 | West Realm Shires Services Inc. | -5.32941175000000000 |
| | | | AVAX | 2.13599722888515336 | | 2.13599722888515336 |
| | | | BTC | 0.00723577000000000 | | 0.00000000000000000 |
| | | | DOGE | 881.57547448000000000 | | 881.57547448000000000 |
| | | | ETH | 0.43555654000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.43537346000000000 | | 0.43537346000000000 |
| | | | GRT | 142.68102518000000000 | | 142.68102518000000000 |
| | | | LINK | 9.39374812000000000 | | 9.39374812000000000 |
| | | | LTC | 2.21457581000000000 | | 0.00000000000000000 |
| | | | MATIC | 217.20929591000000000 | | 217.20929591000000000 |
| | | | NEAR | 9.69068139000000000 | | 0.00000000000000000 |
| | | | SHIB | 6,152,789.73093117000000 | | 6,152,789.73093117028474 |
| | | | SOL | 7.30524706000000000 | | 0.00000000000000000 |
| | | | SUSHI | 25.73271474000000000 | | 25.73271474000000000 |
| | | | TRX | 495.72204203000000000 | | 495.72204203000000000 |
| | | | UNI | 10.72196896000000000 | | 10.72196896000000000 |
| | | | USD | 1.627906025426047 | | 1.627906025426047 |

Reason: Claim has been partially satisfied via withdrawal of 73.07929887000000002 ALGO, 0.00723577000000000 BTC, 0.43556540000000000 ETH, 2.21457581000000000 LTC, 9.69068139000000000 NEAR, 6,152,789.73093117028474 SHIB, and 7.30524706000000000 SOL.

| 6514097 | Name on file | West Realm Shires Services Inc. | ETH | 8.12355402000000000 | West Realm Shires Services Inc. | 4.23655402000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |
| | | | ETHW | 8.121033300000000 | | 8.121033300000000 |
| | | | USD | 10,376.629267389391000 | | 10,376.629267389391000 |
| | | | USDC | 0.000000000000000 | | -5,000.000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 3.887000000000000 ETH and 5,000.000000000000000 USDC.

| 6255447 | Name on file | West Realm Shires Services Inc. | BTC | 0.196013610000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 7.033685410000000 | | 0.000000000000000 |
| | | | ETHW | 7.033685410000000 | | 7.033685410000000 |
| | | | USD | 31.134000000000000 | | 31.134000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.196013610000000 BTC and 7.033685410000000 ETH.

| 6024659 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | AAVE | 7.102960000000000 | | 0.000000000000000 |
| | | | AVAX | 33.972290000000000 | | 33.972290000000000 |
| | | | ETH | 0.209808400000000 | | 0.209808400000000 |
| | | | LINK | 371.309060000000000 | | 371.309060000000000 |
| | | | MATIC | 799.385700000000000 | | 0.000000000000000 |
| | | | MKR | 0.329330000000000 | | 0.329330000000000 |
| | | | SOL | 21.419114000000000 | | -222.750000000000000 |
| | | | USD | 724.207933477028300 | | 724.207933477028300 |
| | | | YFI | 0.065915240000000 | | 0.065915240000000 |

Reason: Claim has been partially satisfied via withdrawal of 7.102960000000000 AAVE, 799.385700000000043 MATIC, 244.169114000000008 SOL, and 0.065915240000000 YFI.

| 6640250 | Name on file | West Realm Shires Services Inc. | BTC | 0.064244190000000 | West Realm Shires Services Inc. | 0.064244190000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 4.315929410000000 | | 0.000000000000000 |
| | | | ETHW | 4.314116740000000 | | 4.314116740000000 |
| | | | SHIB | 11.000000000000000 | | 11.000000000000000 |
| | | | SOL | 0.000004010000000 | | 0.000004010000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 122.187431395131030 | | 122.187431395131030 |
| | | | USDT | 1.025431350000000 | | 1.025431350000000 |

Reason: Claim has been partially satisfied via withdrawal of 4.315929410000000 ETH.

| 6159796 | Name on file | West Realm Shires Services Inc. | AAVE | 4.970000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BTC | 0.000000006626000 | | 0.000000006626000 |
| | | | DOGE | 14,469.000000000000000 | | 0.000000000000000 |
| | | | LINK | 38.363520000000000 | | 38.363520000000000 |
| | | | MATIC | 450.000000000000000 | | 450.000000000000000 |
| | | | NFT (369733554311110142/FTX - OFF THE GRID MIAMI #2232) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 27,274,065.000000000000000 | | 0.000000000000000 |
| | | | SOL | 62.010000000000000 | | 0.000000000000000 |
| | | | USD | 3.871446015119894 | | 3.871446015119894 |

Reason: Claim has been partially satisfied via withdrawal of 4.970000000000000 AAVE, 14,469.000000000000000 DOGE, 27,274,065.000000000000000 SHIB, and 62.009999999999998 SOL.

| 6947711 | Name on file | Quoine Pte Ltd | BTC | 0.000120090000000 | Quoine Pte Ltd | 0.000120090000000 |
| | | | ETH | 0.006007500000000 | | 0.006007500000000 |
| | | | ETHW | 0.006007500000000 | | 0.006007500000000 |
| | | | EWT | 705.000000000000000 | | 0.250000000000000 |
| | | | LCX | 500.000000000000000 | | 500.000000000000000 |
| | | | QASH | 27.162729980000000 | | 27.162729980000000 |
| | | | XNK | 600.000000000000000 | | 600.000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 704.750000000000000 EWT.

| 6599043 | Name on file | West Realm Shires Services Inc. | BAT | 2.004995960000000 | West Realm Shires Services Inc. | 2.004995960000000 |
| | | | BRZ | 2.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 3,567.566557050000000 | | 0.000000000000000 |
| | | | ETH | 0.719255490000000 | | 0.000000000000000 |
| | | | ETHW | 0.718953270000000 | | 0.718953270000000 |
| | | | GRT | 2.000000000000000 | | 2.000000000000000 |
| | | | MATIC | 304.966812160000000 | | 304.966812160000000 |
| | | | SHIB | 1,133,177.686403250000000 | | 0.000000000000000 |
| | | | SUSHI | 1.043672580000000 | | 0.000000000000000 |
| | | | TRX | 137.624664480000000 | | 137.624664480000000 |
| | | | USD | 0.465964837777478 | | 0.465964837777478 |
| | | | USDT | 833.501586828879900 | | 0.001586828879900 |

Reason: Claim has been partially satisfied via withdrawal of 3,567.566557050000029 DOGE, 0.719255490000000 ETH, 1,133,177.686403250088915 SHIB, 1.043672580000000 SUSHI, and 833.500000000000000 USDT.

| 6993388 | Name on file | Quoine Pte Ltd | BCH | 58.626232210000000 | Quoine Pte Ltd | 0.001000000000000 |
| | | | BTC | 0.914089050000000 | | 0.000500000000000 |
| | | | DASH | 53.112939030000000 | | 0.000000000000000 |
| | | | DOGE | 25.000069010000000 | | 25.000069010000000 |
| | | | DOT | 1,112.859704760000000 | | 0.010000000000000 |
| | | | ETH | 14.488118150000000 | | -0.190482000000000 |
| | | | ETHW | 0.824359470000000 | | 0.824359470000000 |
| | | | FTT | 408.502825090000000 | | 15.272650140000000 |
| | | | JPY | 280,385.592580000000000 | | 280,385.592580000000000 |
| | | | LTC | 139.265985510000000 | | 0.001000000000000 |
| | | | QASH | 197.120331250000000 | | 197.120331250000000 |
| | | | SGD | 24.761310000000000 | | 24.761310000000000 |
| | | | SOL | 60.702925450000000 | | -101.676148560000000 |
| | | | USD | 0.458530000000000 | | 0.458530000000000 |
| | | | USDC | 4,457.664945800000000 | | 19.999999800000000 |
| | | | USDT | 922.033363000000000 | | -12.633590000000000 |
| | | | XRP | 25,529.926637270000000 | | 0.500037270000000 |

Reason: Claim has been partially satisfied via withdrawal of 58.625232210000000 BCH, 0.913589050000000 BTC, 53.112939030000000 DASH, 14.678600145999985 DOT, 1,112.849704759999985 ETH, 393.230174949999991 FTT, 139.264985510000002 LTC, 162.379073099999999 SOL, 4,437.664945999999873 USDC, 934.666953000000035 USDT, and 25,529.426599999998871 XRP.

| 5650448 | Name on file | West Realm Shires Services Inc. | BTC | 7.292598425625868 | West Realm Shires Services Inc. | 0.000008425625868 |
| | | | ETH | 28.638987010000000 | | 0.000000000000000 |
| | | | ETHW | 28.638987010000000 | | 28.638987010000000 |
| | | | SOL | 3,186.634221000000000 | | 0.000000000000000 |
| | | | USD | 99,517.423399515400000 | | 99,517.423399515400000 |

Reason: Claim has been partially satisfied via withdrawal of 7.292590000000000 BTC, 28.638987010000001 ETH, and 3,186.634220999999798 SOL.

| 6670148 | Name on file | West Realm Shires Services Inc. | ALGO | 360.853688210000000 | West Realm Shires Services Inc. | 360.853688210000000 |
| | | | BTC | 0.000071680000000 | | 0.000071680000000 |
| | | | ETH | 0.135559380000000 | | 0.135559380000000 |
| | | | ETHW | 0.134494030000000 | | 0.134494030000000 |
| | | | SHIB | 360,865,325.305697500000000 | | 3,865,325.305697500000000 |
| | | | USDC | 0.000000000000000 | | -255.633261900000000 |

Reason: Claim has been partially satisfied via withdrawal of 357,000,000.000000000000000 SHIB and 255.633261900000008 USDC.

| 6133796 | Name on file | West Realm Shires Services Inc. | BTC | 0.084700000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 0.889500000000000 | | 0.000000000000000 |
| | | | USD | 0.625500000000000 | | 0.000000000000000 |
| | | | USD | 1,442.400190487200000 | | 1,442.400190487200000 |
| | | | USDT | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.084700000000000 BTC and 0.889500000000000 ETH.

| 6248053 | Name on file | West Realm Shires Services Inc. | SOL | 285.852000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | 23.88000000000000 | | 23.88000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 285.85199999999975 SOL.

| 6507908 | Name on file | West Realm Shires Services Inc. | BTC | 0.00989329000000000 | West Realm Shires Services Inc. | 0.00989329000000000 |
| | | | DOGE | 2,598.21359447000000 | | 2,598.21359447000000 |
| | | | ETH | 2.06586089000000000 | | 0.00000000000000000 |
| | | | ETHW | 2.06497440000000000 | | 2.06497440000000000 |
| | | | GRT | 536.01854016000000 | | 536.01854016000000 |
| | | | LTC | 17.54736627000000 | | 0.00000000000000000 |
| | | | TRX | 5,542.47742801000000 | | 5,542.47742801000000 |
| | | | USD | 0.00054637501532 | | 0.00054637501532 |
| | | | USDT | 0.00000000861055 | | 0.00000000861055 |

Reason: Claim has been partially satisfied via withdrawal of 2.06586089000000000 ETH and 17.54736627000000001 LTC.

| 6509312 | Name on file | West Realm Shires Services Inc. | BAT | 2.00000000000000 | West Realm Shires Services Inc. | 2.00000000000000 |
| | | | BRZ | 1.00000000000000 | | 1.00000000000000 |
| | | | BTC | 0.06808405000000 | | 0.00000000000000 |
| | | | DOGE | 3.00000000000000 | | 3.00000000000000 |
| | | | ETH | 51.78771134952036 | | 51.78771134952036 |
| | | | ETHW | 45.87288797000000 | | 45.87288797000000 |
| | | | MATIC | 378.50660615000000 | | 378.50660615000000 |
| | | | SHIB | 723,988,039.48006220000000 | | 0.00000019000000 |
| | | | SOL | 71.58352277120000 | | 0.00000000112000 |
| | | | TRX | 7.00000000000000 | | 7.00000000000000 |
| | | | USD | 59,258.80006126836000 | | 59,258.80006126836000 |
| | | | USDT | 1.00814973000000 | | 1.00814973000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.06808405000000000 BTC, 723,988,039.480062007904053 SHIB, and 71.58352277000000002 SOL.

| 6622611 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000006620093 | West Realm Shires Services Inc. | 0.00000006620093 |
| | | | NFT (56598167308453851/SHANNON SHARPE'S PLAYBOOK: KANSAS CITY CHIEFS VS DENVER BRONCOS - OCTOBER 4, 1992 #30) | 1.00000000000000 | | 1.00000000000000 |
| | | | SHIB | 256,572,133.14818445000000 | | 0.00000045000000 |
| | | | USD | 4,486.42220494534650 | | 4,486.42220494534650 |
| | | | USDT | 0.00000007161551 | | 0.00000007161551 |

Reason: Claim has been partially satisfied via withdrawal of 256,572,133.148184001445770 SHIB.

| 6265936 | Name on file | West Realm Shires Services Inc. | ETH | 1.40617100000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ETHW | 1.37321400000000 | | 1.37321400000000 |
| | | | SOL | 0.00000000130000 | | 0.00000000130000 |
| | | | SUSHI | 0.00200000000000 | | 0.00200000000000 |
| | | | USD | 1.09222630000000 | | 1.09222630000000 |

Reason: Claim has been partially satisfied via withdrawal of 1.40617100000000000 ETH.

| 7040215 | Name on file | Quoine Pte Ltd | BTC | 0.03465000000000 | Quoine Pte Ltd | 0.00050000000000 |
| | | | ETH | 109.68570104000000 | | 37.63222462000000 |
| | | | ETHW | 102.27950320000000 | | 0.00000000000000 |
| | | | HKD | 72,792.12278000000000 | | -326,572.68722000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.03415000000000 BTC, 72.05347641999999996 ETH, 102.27950319999994 ETHW, and 399,364.809999999997672 HKD.

| 6384855 | Name on file | West Realm Shires Services Inc. | ETH | 3.50000000000000 | West Realm Shires Services Inc. | 3.50000000000000 |
| | | | ETHW | 3.50000000000000 | | 3.50000000000000 |
| | | | SOL | 5.02079612000000 | | 0.00000000000000 |
| | | | USD | 680.31708135875000 | | 680.31708135875000 |
| | | | USDC | 0.00000000000000 | | -10.00000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 3.50000000000000000 ETH, 5.02079612000000000 SOL, and 10.000000000000000 USDC.

| 6565580 | Name on file | West Realm Shires Services Inc. | ALGO | 608.39103148000000 | West Realm Shires Services Inc. | 608.39103148000000 |
| | | | AVAX | 11.11820219000000 | | 11.11820219000000 |
| | | | BTC | 0.02532732000000 | | 0.02532732000000 |
| | | | DOGE | 3,041.84413357000000 | | 3,041.84413357000000 |
| | | | ETH | 0.25227442000000 | | 0.25227442000000 |
| | | | ETHW | 0.25207892000000 | | 0.25207892000000 |
| | | | NEAR | 40.82044702000000 | | 40.82044702000000 |
| | | | SHIB | 7.00000000000000 | | 7.00000000000000 |
| | | | SOL | 9.11492706000000 | | 9.11492706000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 1,069.58480659646830 | | 1,069.58480659646830 |
| | | | USDC | 0.00000000000000 | | -1,069.58480659000000 |

Reason: Claim has been partially satisfied via withdrawal of 1,069.58480658999971 USDC.

| 6063702 | Name on file | West Realm Shires Services Inc. | BTC | 0.00009340000000 | West Realm Shires Services Inc. | 0.00009340000000 |
| | | | ETH | 0.03362540000000 | | 0.03362540000000 |
| | | | ETHW | 0.06792440000000 | | 0.06792440000000 |
| | | | LINK | 48.15606000000000 | | 48.15606000000000 |
| | | | LTC | 0.72271000000000 | | 0.72271000000000 |
| | | | SOL | 376.29802600000000 | | 160.01691000000000 |
| | | | SUSHI | 205.21830000000000 | | 205.21830000000000 |
| | | | USD | 7.37145583416252 | | 7.37145583416252 |
| | | | USDT | 78.85609236000000 | | -1,035.48638337000000 |

Reason: Claim has been partially satisfied via withdrawal of 216.28111599999997 SOL and 1,114.34247572999993 USDT.

| 6534627 | Name on file | West Realm Shires Services Inc. | BTC | 0.01527725125047S | West Realm Shires Services Inc. | 0.00000000125047S |
| | | | DOGE | 2.00000000000000 | | 2.00000000000000 |
| | | | ETH | 1.00548957944920S | | 0.00000000944920S |
| | | | ETHW | 1.47591529449206 | | 1.47591529449206 |
| | | | LINK | 54.83044240078060S | | 54.83044240078060S |
| | | | LTC | 0.00000009367632 | | 0.00000009367632 |
| | | | NFT (32962526330452176S/BARCELONA TICKET STUB #1537) | 1.00000000000000 | | 1.00000000000000 |
| | | | SHIB | 583,655.04279040000000 | | 583,655.04279040000000 |
| | | | SOL | 0.00000000165018O | | 0.00000000165018O |
| | | | SUSHI | 79.07175029000000 | | 0.00000000000000 |
| | | | TRX | 2.00000000000000 | | 2.00000000000000 |
| | | | USD | 0.00283441958561S | | 0.00283441958561S |
| | | | USDT | 0.00000016993302 | | 0.00000016993302 |
| | | | YFI | 0.00000000811565S | | 0.00000000811565S |

Reason: Claim has been partially satisfied via withdrawal of 0.01527725000000 BTC, 1.00548957000000 ETH, and 79.07175028999997 SUSHI.

| 5381566 | Name on file | West Realm Shires Services Inc. | BTC | 0.17877247000000O | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ETH | 5.29228468000000O | | 0.00000000000000 |
| | | | ETHW | 5.29228468000000O | | 5.29228468000000O |
| | | | LINK | 9.16129998000000O | | 9.16129998000000O |
| | | | SHIB | 1,155,564.00000000000000 | | 1,155,564.00000000000000 |
| | | | SOL | 12.27802500000000 | | 12.27802500000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 3,006.654061347631300 | | 3,006.654061347631300 |

Reason: Claim has been partially satisfied via withdrawal of 0.17877247000000000 BTC and 5.29228468000000000 ETH.

| 6384518 | Name on file | West Realm Shires Services Inc. | ETH | 2.99715000000000 | West Realm Shires Services Inc. | 0.00000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | ETHW | 2.997150000000000 | | 2.997150000000000 |
| | | | GRT | 18,132.008500000000000 | | 0.000000000000000 |
| | | | SUSHI | 3,624.211400000000000 | | 0.000000000000000 |
| | | | USD | 99.902597762500000 | | 99.902597762500000 |

Reason: Claim has been partially satisfied via withdrawal of 2.997150000000000 ETH, 18,132.008499999999913 GRT, and 3,624.211400000000140 SUSHI.

| 5823520 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 1.923402680000000 | | 0.000000000000000 |
| | | | ETHW | 1.922594900000000 | | 1.922594900000000 |
| | | | LTC | 39.858243560000000 | | 39.858243560000000 |
| | | | SOL | 1.078602650000000 | | 1.078602650000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.007421628290054 | | 0.007421628290054 |
| | | | USDT | 1.079346280000000 | | 1.079346280000000 |

Reason: Claim has been partially satisfied via withdrawal of 1.923402680000000 ETH.

| 6113063 | Name on file | West Realm Shires Services Inc. | BTC | 0.117243750000000 | West Realm Shires Services Inc. | 0.117243750000000 |
| | | | ETH | 1.770030860000000 | | 0.000000000000000 |
| | | | ETHW | 1.770030860000000 | | 1.770030860000000 |
| | | | LINK | 158.409423550000000 | | 158.409423550000000 |
| | | | SOL | 132.498116080000000 | | 132.498116080000000 |
| | | | USD | 0.000242838835123 | | 0.000242838835123 |
| | | | USDT | 0.000456960155918 | | 0.000456960155918 |

Reason: Claim has been partially satisfied via withdrawal of 1.770030860000000 ETH.

| 5713837 | Name on file | West Realm Shires Services Inc. | BAT | 0.246243340000000 | West Realm Shires Services Inc. | 0.246243340000000 |
| | | | ETH | 18.716149000000000 | | 0.000000000000000 |
| | | | ETHW | 18.716149000000000 | | 18.716149000000000 |
| | | | LTC | 0.005087890000000 | | 0.005087890000000 |
| | | | USD | 0.000000008241312 | | 0.000000008241312 |
| | | | USDT | 0.228173180000000 | | 0.228173180000000 |

Reason: Claim has been partially satisfied via withdrawal of 18.716149000000001 ETH.

| 5915734 | Name on file | West Realm Shires Services Inc. | BTC | 0.080000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 2.479929400000000 | | 2.479929400000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.080000000000000 BTC.

| 6474568 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | BTC | 2.376749800000000 | | 0.000000000000000 |
| | | | DOGE | 300.611417030000000 | | 300.611417030000000 |
| | | | ETH | 23.953680910000000 | | 0.000000000000000 |
| | | | ETHW | 23.946934070000000 | | 23.946934070000000 |
| | | | SHIB | 22,963,046.840788500000000 | | 22,963,046.840788500000000 |

Reason: Claim has been partially satisfied via withdrawal of 2.376749800000000 BTC and 23.953680909999999 ETH.

| 6506771 | Name on file | West Realm Shires Services Inc. | BAT | 1.013097910000000 | West Realm Shires Services Inc. | 1.013097910000000 |
| | | | BTC | 0.644993760000010 | | 0.000000000000000 |
| | | | DOGE | 56,493.220439540000000 | | 56,493.220439540000000 |
| | | | ETH | 1.312756810000000 | | 1.312756810000000 |
| | | | ETHW | 1.312284200000000 | | 1.312284200000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.644993760000000 BTC.

| 6357556 | Name on file | West Realm Shires Services Inc. | BTC | 0.055880472998185 | West Realm Shires Services Inc. | 0.000146472998185 |
| | | | ETH | 0.027090146866115 | | 0.000091716866115 |
| | | | ETHW | 0.027090146866115 | | 0.027090146866115 |
| | | | EUR | 0.259939970273400 | | 0.259939970273400 |
| | | | MATIC | 0.000000005699620 | | 0.000000005699620 |
| | | | PAXG | 0.000000023490680 | | 0.000000023490680 |
| | | | USD | 488.795929719216400 | | 488.795929719216400 |
| | | | USDC | 0.000000000000000 | | -419.396696000000000 |
| | | | USDT | 0.000010976264894 | | 0.000010976264894 |
| | | | WBTC | 0.117064523961120 | | 0.117064523961120 |

Reason: Claim has been partially satisfied via withdrawal of 0.055734000000000 BTC, 0.026998430000000 ETH, and 419.396696599999984 USDC.

| 6162902 | Name on file | West Realm Shires Services Inc. | SOL | 7,726.623450000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 86,702.163258426390000 | | 86,702.163258426390000 |

Reason: Claim has been partially satisfied via withdrawal of 7,726.623450000000048 SOL.

| 5945850 | Name on file | West Realm Shires Services Inc. | BAT | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BTC | 0.978231690000000 | | 0.379251790000000 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 0.846124116245309 | | 0.846124116245309 |
| | | | USDT | 1.020609890000000 | | 1.020609890000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.598979900000000 BTC.

| 6694476 | Name on file | West Realm Shires Services Inc. | AAVE | 6.440322380000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | CAD | 0.000000000053477 | | 0.000000000053477 |
| | | | CUSDT | 8.678799088882815 | | 8.678799088882815 |
| | | | ETH | 0.074925007564573 | | 0.000000007564573 |
| | | | ETHW | 0.000000006111138 | | 0.000000006111138 |
| | | | LTC | 10.201962530000000 | | 0.000000000000000 |
| | | | MATIC | 338.004240010000000 | | 0.000000000000000 |
| | | | SUSHI | 232.044677380000000 | | 0.000000000000000 |
| | | | USD | 200.250002610820160 | | 200.250002610820160 |
| | | | USDT | 0.000000007724829 | | 0.000000007724829 |

Reason: Claim has been partially satisfied via withdrawal of 6.440322380000000 AAVE, 0.074925000000000 ETH, 10.201962529999999 LTC, 338.004240009999990 MATIC, and 232.044677379999996 SUSHI.

| 5421531 | Name on file | West Realm Shires Services Inc. | BTC | 0.046856760000000 | West Realm Shires Services Inc. | 0.046856760000000 |
| | | | ETH | 0.816929839809375 | | 0.000000009809375 |
| | | | USD | 1,000.375280472132400 | | 1,000.375280472132400 |

Reason: Claim has been partially satisfied via withdrawal of 0.816929830000000 ETH.

| 6658113 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.052076070000000 | | 0.000000000000000 |
| | | | CUSDT | 2.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.290509910000000 | | 0.000000000000000 |
| | | | ETHW | 0.290319110000000 | | 0.290319110000000 |
| | | | SOL | 5.562425270000000 | | 0.000000000000000 |
| | | | USD | 0.004394204725959 | | 0.004394204725959 |

Reason: Claim has been partially satisfied via withdrawal of 0.052076070000000 BTC, 1.000000000000000 DOGE, 0.290509910000000 ETH, and 5.562425270000000 SOL.

| 5639902 | Name on file | West Realm Shires Services Inc. | BTC | 0.064034850000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 0.000576000000000 | | 0.000576000000000 |
| | | | ETHW | 0.000576000000000 | | 0.000576000000000 |
| | | | LINK | 0.090800000000000 | | 0.090800000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |
| | | | USD | 0.037996546133950 | | 0.037996546133950 |

Reason: Claim has been partially satisfied via withdrawal of 0.064034850000000 BTC.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6384388 | Name on file | West Realm Shires Services Inc. | AVAX | 26.714318780000000 | West Realm Shires Services Inc. | 26.714318780000000 |
| | | | DOGE | 16,814.009379950000000 | | 0.000000000000000 |
| | | | ETH | 0.316683000000000 | | 0.000000000000000 |
| | | | ETHW | 0.316683000000000 | | 0.316683000000000 |
| | | | SHIB | 44,774,600.000000000000000 | | 0.000000000000000 |
| | | | SOL | 40.780036480000000 | | 0.000000000000000 |
| | | | USD | 7.757639448000000 | | 7.757639448000000 |

Reason: Claim has been partially satisfied via withdrawal of 16,814.009379959999933 DOGE, 0.316683000000000 ETH, 44,774,600.000000000000000 SHIB, and 40.780036480000000 SOL.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6594818 | Name on file | West Realm Shires Services Inc. | ALGO | 1,085.494670520000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BRZ | 6.001808510000000 | | 6.001808510000000 |
| | | | BTC | 0.040613220000000 | | 0.000000000000000 |
| | | | DOGE | 12.027650550000000 | | 12.027650550000000 |
| | | | ETH | 0.159850180000000 | | 0.000000000000000 |
| | | | ETHW | 0.103721310000000 | | 0.103721310000000 |
| | | | LINK | 118.314712990000000 | | 118.314712990000000 |
| | | | MATIC | 761.416248740000000 | | 575.416248740000000 |
| | | | SHIB | 50.000000000000000 | | 50.000000000000000 |
| | | | SOL | 16.752192710000000 | | 16.752192710000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | 0.020252649375441 | | 0.020252649375441 |

Reason: Claim has been partially satisfied via withdrawal of 1,085.494670520000000 ALGO, 0.040613220000000 BTC, 0.159850180000000 ETH, and 186.000000000000000 MATIC.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5665706 | Name on file | West Realm Shires Services Inc. | AVAX | 6.593400000000000 | West Realm Shires Services Inc. | 6.593400000000000 |
| | | | BTC | 0.000950505000000 | | 0.000950505000000 |
| | | | ETH | 1.040842009200000 | | 0.000000000000000 |
| | | | ETHW | 1.040842009200000 | | 1.040842009200000 |
| | | | SOL | 11.234976507000000 | | 11.234976507000000 |
| | | | USD | 92.886732421580940 | | 92.886732421580940 |

Reason: Claim has been partially satisfied via withdrawal of 1.040842000000000 ETH.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5509123 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | BTC | 0.295500010000000 | | 0.195500010000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.100000000000000 BTC.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26933* | Name on file | West Realm Shires Services Inc. | USD | 1,000.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 998.000000000000000 USD.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5883455 | Name on file | West Realm Shires Services Inc. | AVAX | 39.260700000000000 | West Realm Shires Services Inc. | 39.260700000000000 |
| | | | BCH | 0.028493000000000 | | 0.028493000000000 |
| | | | BTC | 0.000000001080000 | | -0.002420618920000 |
| | | | ETH | 0.142184110000000 | | 0.000000001000000 |
| | | | ETHW | 0.142184105589426 | | 0.142184105589426 |
| | | | LINK | 0.561000000000000 | | 0.561000000000000 |
| | | | LTC | 0.141460000000000 | | 0.141460000000000 |
| | | | MATIC | 2,000.000000000000000 | | 0.000000000000000 |
| | | | SOL | 1.551400000400000 | | 1.551400000400000 |
| | | | USD | 1,744.360161798648500 | | 1,744.360161798648500 |

Reason: Claim has been partially satisfied via withdrawal of 0.002420620000000 BTC, 0.142184100000000 ETH, and 2,000.000000000000000 MATIC.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6690853 | Name on file | West Realm Shires Services Inc. | BTC | 0.088039960000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 0.057317680000000 | | 0.057317680000000 |
| | | | ETHW | 0.056606320000000 | | 0.056606320000000 |
| | | | LINK | 20.546135780000000 | | 20.546135780000000 |
| | | | MATIC | 29.781637220000000 | | 29.781637220000000 |
| | | | SHIB | 6.000000000000000 | | 6.000000000000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 2.094315262717193 | | 2.094315262717193 |

Reason: Claim has been partially satisfied via withdrawal of 0.088039960000000 BTC.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6598572 | Name on file | West Realm Shires Services Inc. | BTC | 0.066507040000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 0.136622310000000 | | 0.071420400000000 |
| | | | ETHW | 0.111139230000000 | | 0.111139230000000 |
| | | | SHIB | 99.000000000000000 | | 99.000000000000000 |
| | | | TRX | 6.000000000000000 | | 6.000000000000000 |
| | | | USD | 10.399478703798850 | | 10.399478703798850 |

Reason: Claim has been partially satisfied via withdrawal of 0.066507040000000 BTC and 0.065201910000000 ETH.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6901746 | Name on file | Quoine Pte Ltd | BTC | 0.010313320000000 | Quoine Pte Ltd | 0.000500000000000 |
| | | | ETH | 1.305672810000000 | | 0.001325000000000 |
| | | | ETHW | 1.305672810000000 | | 0.000000000000000 |
| | | | LTC | 5.327355130000000 | | 0.001000000000000 |
| | | | SGD | 1.193210000000000 | | 1.193210000000000 |
| | | | USDT | 3,540.959368000000000 | | -0.707448000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.009813320000000 BTC, 1.304347810000000 ETH, 1.305672810000000 ETHW, 5.326355130000000 LTC, and 3,541.666815999999926 USDT.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5456582 | Name on file | West Realm Shires Services Inc. | BTC | 0.128988724575000 | West Realm Shires Services Inc. | 0.000000004575000 |
| | | | DOGE | 0.000000009771665 | | 0.000000009771665 |
| | | | HKD | 0.000000004145687 | | 0.000000004145687 |
| | | | JPY | 0.000000000010847 | | 0.000000000010847 |
| | | | SHIB | 208,876.083996846060000 | | 208,876.083996846060000 |
| | | | USD | 1.680000009698426 | | 1.680000009698426 |
| | | | USDT | 0.000000006985445 | | 0.000000006985445 |

Reason: Claim has been partially satisfied via withdrawal of 0.128988720000000 BTC.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5934895 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | LINK | 199.800000000000000 | | 0.000000000000000 |
| | | | MATIC | 1,000.000000000000000 | | 1,000.000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 199.800000000000011 LINK.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6494511 | Name on file | West Realm Shires Services Inc. | ALGO | 24.551312750000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | AVAX | 111.419774190000000 | | 111.419774190000000 |
| | | | BTC | 0.423930910000000 | | 0.000000000000000 |
| | | | DOGE | 757.125150480000000 | | 757.125150480000000 |
| | | | ETH | 5.620911780000000 | | 0.000000000000000 |
| | | | ETHW | 5.619183900000000 | | 5.619183900000000 |
| | | | SOL | 481.073758470000000 | | 0.000000000000000 |
| | | | USD | 13,484.501163990000000 | | 13,484.501163990000000 |

Reason: Claim has been partially satisfied via withdrawal of 24.551312750000001 ALGO, 0.423930910000000 BTC, 5.620911780000000 ETH, and 481.073758460000022 SOL.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6530589 | Name on file | West Realm Shires Services Inc. | BTC | 0.620510970000000 | West Realm Shires Services Inc. | 0.620510970000000 |
| | | | ETH | 7.418267930000000 | | 0.000000000000000 |
| | | | LTC | 11.425297070000000 | | 0.000000000000000 |
| | | | SHIB | 7.000000000000000 | | 7.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000007318831608 | | 0.000007318831608 |

Reason: Claim has been partially satisfied via withdrawal of 7.418267930000000 ETH and 11.425297069999999 LTC.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |
| 6605061 | Name on file | West Realm Shires Services Inc. | TRX | 0.000869000000000 | West Realm Shires Services Inc. | 0.000869000000000 |
| | | | USD | 2,506.747288543347600 | | 2,506.747288543347600 |
| | | | USDT | 1,452.849579732332000 | | 0.849579732332000 |

Reason: Claim has been partially satisfied via withdrawal of 1,452.000000000000000 USDT.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6159146 | Name on file | West Realm Shires Services Inc. | USD | 30,490.500000000000000 | West Realm Shires Services Inc. | 30,490.500000000000000 |
| | | | USDC | 0.000000000000000 | | -10,000.000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 10,000.000000000000000 USDC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7014212 | Name on file | Quoine Pte Ltd | ATOM | 0.071000000000000 | Quoine Pte Ltd | 0.071000000000000 |
| | | | AUD | 0.067150000000000 | | 0.067150000000000 |
| | | | BCH | 12.652653530000000 | | 12.652653530000000 |
| | | | BTC | 0.290066360000000 | | 0.000500000000000 |
| | | | ETH | 15.630000000000000 | | 1.652146000000000 |
| | | | MIOTA | 0.000000000000000 | | 0.000000000000000 |
| | | | QASH | 0.083383080000000 | | 0.083383080000000 |
| | | | USD | 69.205610000000000 | | 69.205610000000000 |
| | | | USDC | 0.188068070000000 | | 0.188068070000000 |
| | | | USDT | 0.008869000000000 | | 0.008869000000000 |
| | | | WABI | 3.239183920000000 | | 3.239183920000000 |
| | | | XRP | 0.000074630000000 | | 0.000074630000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.293566360000000 BTC and 13.977854000000001 ETH.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6929389 | Name on file | Quoine Pte Ltd | BTC | 0.753522780000000 | Quoine Pte Ltd | 0.082022780000000 |
| | | | XNO | 4,010,502.008291330000000 | | 4,010,502.008291330000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.671500000000000 BTC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7036761 | Name on file | Quoine Pte Ltd | BTC | 0.075356590000000 | Quoine Pte Ltd | 0.020122270000000 |
| | | | ETH | 0.000000000000000 | | -0.304404060000000 |
| | | | QASH | 0.017238330000000 | | 0.017238330000000 |
| | | | USD | 88.579200000000000 | | 88.579200000000000 |
| | | | USDT | 0.657475000000000 | | 0.657475000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.055234320000000 BTC and 0.304404600000000 ETH.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6595053 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 4.000000000000000 | | 4.000000000000000 |
| | | | ETH | 31.529011270000000 | | 23.579011270000000 |
| | | | ETHW | 673.886918970407200 | | 673.886918970407200 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 7.950000000000000 ETH.

| | | | | | | |
|---|---|---|---|---|---|---|
| 5872114 | Name on file | West Realm Shires Services Inc. | BTC | 1.759975850000000 | West Realm Shires Services Inc. | 0.089029170000000 |
| | | | ETH | 26.028946190000000 | | 0.000000000000000 |
| | | | ETHW | 0.000730790000000 | | 0.000730790000000 |
| | | | USD | 931.710726975208300 | | 931.710726975208300 |

Reason: Claim has been partially satisfied via withdrawal of 1.670946680000000 BTC and 26.028946189999999 ETH.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6159945 | Name on file | West Realm Shires Services Inc. | BTC | 0.299275000000000 | West Realm Shires Services Inc. | 0.000005000000000 |
| | | | ETH | 0.999100000000000 | | 0.999100000000000 |
| | | | ETHW | 0.999100000000000 | | 0.999100000000000 |
| | | | PAXG | 0.504145840000000 | | 0.504145840000000 |
| | | | SOL | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 1.605494320000000 | | 1.605494320000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.299270000000000 BTC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6635585 | Name on file | West Realm Shires Services Inc. | ALGO | 1,233.305398850000074 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | AVAX | 19.357939630000000 | | 19.357939630000000 |
| | | | BTC | 0.102586290000000 | | 0.000000000000000 |
| | | | ETH | 0.508738020000000 | | 0.000000000000000 |
| | | | ETHW | 0.508526000000000 | | 0.508526000000000 |
| | | | NFT (56612091915540728/COACHELLA X FTX WEEKEND 2 #7380) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 148.116375420000000 | | 148.116375420000000 |
| | | | USD | 3,996.201824858771500 | | 3,996.201824858771500 |

Reason: Claim has been partially satisfied via withdrawal of 1,233.305398850000074 ALGO, 0.102586290000000 BTC, 0.508738020000000 ETH, and 148.116375419999997 SOL.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6475951 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.056427120000000 | | 0.056427120000000 |
| | | | DOGE | 5.000000000000000 | | 5.000000000000000 |
| | | | ETH | 6.705149370000000 | | 1.705149370000000 |
| | | | ETHW | 16.300925030000000 | | 16.300925030000000 |
| | | | SHIB | 53.000000000000000 | | 53.000000000000000 |
| | | | SOL | 9.250502520000000 | | 9.250502520000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 104.725143686176140 | | 104.725143686176140 |

Reason: Claim has been partially satisfied via withdrawal of 5.000000000000000 ETH.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6484112 | Name on file | West Realm Shires Services Inc. | ALGO | 15.880350860000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | AUD | 15.847695920000000 | | 15.847695920000000 |
| | | | AVAX | 0.217208880000000 | | 0.217208880000000 |
| | | | BRZ | 6.088790610000000 | | 6.088790610000000 |
| | | | BTC | 0.020203940000000 | | 0.000000000000000 |
| | | | DAI | 10.533586060000000 | | 0.000000000000000 |
| | | | DOGE | 194.682256230000000 | | 0.000000000000000 |
| | | | ETH | 0.293873320000000 | | 0.000000000000000 |
| | | | ETHW | 0.264474460000000 | | 0.264474460000000 |
| | | | EUR | 10.126718660000000 | | 10.126718660000000 |
| | | | GBP | 9.155816170000000 | | 9.155816170000000 |
| | | | LINK | 1.408868040000000 | | 1.408868040000000 |
| | | | LTC | 2.934545880000000 | | 0.000000000000000 |
| | | | MATIC | 13.672627220000000 | | 13.672627220000000 |
| | | | NEAR | 2.297108460000000 | | 0.000000000000000 |
| | | | PAXG | 0.859087990000000 | | 0.859087990000000 |
| | | | SHIB | 283.000000000000000 | | 283.000000000000000 |
| | | | SOL | 4.303050230000000 | | 0.000000000000000 |
| | | | TRX | 18.108276340000000 | | 18.108276340000000 |
| | | | UNI | 1.098655550000000 | | 0.000000000000000 |
| | | | USD | 492.758681280172770 | | 492.758681280172770 |
| | | | USDT | 31.469727100000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 15.880350860000000 ALGO, 0.020203940000000 BTC, 10.533586059999999 DAI, 194.682256230000000 DOGE, 0.293873320000000 ETH, 2.934545880000000 LTC, 2.297108460000000 NEAR, 4.303050230000000 SOL, 1.098655550000000 UNI, and 31.469727100000000 USDT.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6514631 | Name on file | West Realm Shires Services Inc. | SOL | 63.477324410000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 0.000000160991893 | | 0.000000160991893 |
| | | | USDT | 1.103374330000000 | | 1.103374330000000 |

Reason: Claim has been partially satisfied via withdrawal of 63.477324410000001 SOL.

| | | | | | | |
|---|---|---|---|---|---|---|
| 5947438 | Name on file | West Realm Shires Services Inc. | BCH | 6.927772490000000 | West Realm Shires Services Inc. | 6.927772490000000 |
| | | | BTC | 2.281569090000000 | | 2.281569090000000 |
| | | | ETH | 32.057871030000000 | | 0.003571030000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | ETHW | 32.05787103047822 | | 0.00000000478225 |
| | | | LTC | 17.31277349000000 | | 17.31277349000000 |
| | | | SHIB | 96,861,681.51879115000000 | | 0.00000000000000 |
| | | | SOL | 0.00023788000000 | | 0.00023788000000 |
| | | | USD | 13.65453866733329 | | 13.65453866733329 |
| | | | USDT | 587.63016324541380 | | 0.00000000054413800 |

Reason: Claim has been partially satisfied via withdrawal of 32.05429999999998 ETH, 96,861,681.51879115402698 5 SHIB, and 587.63016324000002 USDT.

| 6942820 | Name on file | Quoine Pte Ltd | AQUA | 207.89701560000000 | Quoine Pte Ltd | 207.89701560000000 |
| | | | BTC | 0.00050000000000 | | 0.00050000000000 |
| | | | ETH | 0.25494467000000 | | 0.00115000000000 |
| | | | ETHW | 0.25494467000000 | | 0.25494467000000 |
| | | | LTC | 0.30000000000000 | | 0.30000000000000 |
| | | | SAND | 19.00000000000000 | | 5.74993555000000 |
| | | | SGD | 136.89137000000000 | | 4.00137000000000 |
| | | | TRX | 1,152.94213800000000 | | 1,152.94213800000000 |
| | | | USDT | 0.43513600000000 | | 0.43513600000000 |
| | | | XLM | 249.89701794000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.04950000000000 BTC, 0.25382967000000 0 ETH, 13.25006445000000 00 SAND, 132.88999999999986 SGD, and 249.89701790000009 XLM.

| 5387293 | Name on file | West Realm Shires Services Inc. | AAVE | 11.47884479000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | MKR | 1.61212679000000 | | 1.61212679000000 |
| | | | SUSHI | 358.84381533000000 | | 0.00000000000000 |
| | | | USD | 2.00315853919801 5 | | 2.00315853919801 5 |

Reason: Claim has been partially satisfied via withdrawal of 11.47884479000000 0 AAVE and 358.84381532999998 4 SUSHI.

| 6650016 | Name on file | West Realm Shires Services Inc. | AVAX | 293.22299672259600 0 | West Realm Shires Services Inc. | 293.22299672259600 0 |
| | | | BF_POINT | 200.00000000000000 | | 200.00000000000000 |
| | | | BTC | 5.16476851037374 39 | | 0.00000000037343 9 |
| | | | DOGE | 118,036.37079809000000 | | 0.00000000000000 |
| | | | ETH | 113.65842565000000 | | 0.00000000000000 |
| | | | ETHW | 61.73474925000000 | | 61.73474925000000 |
| | | | SHIB | 45,196,030.77333788000000 | | 30.77333788600000 |
| | | | TRX | 3.00000000000000 | | 3.00000000000000 |
| | | | USD | 0.00000000960930 3 | | 0.00000000960930 3 |
| | | | USDT | 0.00000000593808 4 | | 0.00000000593808 4 |

Reason: Claim has been partially satisfied via withdrawal of 5.16476851000000 00 BTC, 118,036.37079809000071 56 DOGE, 113.658425649999998 ETH, and 45,196,000.00000000000000 SHIB.

| 6063704 | Name on file | West Realm Shires Services Inc. | BTC | 0.13530000000000 | West Realm Shires Services Inc. | 0.06995000000000 |
| | | | ETHW | 0.62629600000000 | | 0.62629600000000 |
| | | | MATIC | 412.00000000000000 | | 412.00000000000000 |
| | | | SOL | 0.00407000000000 | | 0.00407000000000 |
| | | | USD | 1.06983649000000 | | 1.06983649000000 |
| | | | USDT | 0.33032040000000 | | 0.33032040000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.06540000000000 00 BTC.

| 6476664 | Name on file | West Realm Shires Services Inc. | BAT | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BRZ | 2.00000000000000 | | 2.00000000000000 |
| | | | DOGE | 53,297.62288911000000 | | 0.00000000000000 |
| | | | GRT | 2.00000000000000 | | 2.00000000000000 |
| | | | NFT (5068382270967726 17/AUSTRALIA TICKET STUB #312) | 1.00000000000000 | | 1.00000000000000 |
| | | | SHIB | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 0.00182545000000 | | 0.00182545000000 |
| | | | TRX | 2.00000000000000 | | 2.00000000000000 |
| | | | USD | 168.68226327721400 | | 168.68226327721400 |
| | | | USDT | 1.00522472000000 | | 1.00522472000000 |

Reason: Claim has been partially satisfied via withdrawal of 53,297.62288911000035 98 DOGE.

| 6543078 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000000000000 | West Realm Shires Services Inc. | -2.97906618000000 0 |
| | | | ETH | 20.68892452000000 | | 20.68892452000000 |
| | | | ETHW | 12.44751384000000 | | 12.44751384000000 |
| | | | LINK | 3,045.64605068000000 | | 3,045.64605068000000 |
| | | | MATIC | 5,732.07803349000000 | | 5,732.07803349000000 |
| | | | USD | 0.00001072519252 9 | | 0.00001072519252 9 |
| | | | USDT | 0.00000000088443 0 | | 0.00000000088443 0 |

Reason: Claim has been partially satisfied via withdrawal of 2.97906618000000 BTC.

| 6477947 | Name on file | West Realm Shires Services Inc. | BTC | 0.26760278000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | DOGE | 4.00000000000000 | | 4.00000000000000 |
| | | | ETH | 0.50320190000000 | | 0.00000000000000 |
| | | | SHIB | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00337193041436 5 | | 0.00337193041436 5 |

Reason: Claim has been partially satisfied via withdrawal of 0.26760278000000 00 BTC and 0.50320190000000 0 ETH.

| 6543365 | Name on file | West Realm Shires Services Inc. | BRZ | 8.54141940000000 | West Realm Shires Services Inc. | 8.54141940000000 |
| | | | BTC | 0.17881963000000 | | 0.00000000000000 |
| | | | CUSDT | 34.00000000000000 | | 34.00000000000000 |
| | | | DOGE | 346.52456295000000 | | 0.00000000000000 |
| | | | ETH | 0.56469317000000 | | 0.00000000000000 |
| | | | ETHW | 0.56445585000000 | | 0.56445585000000 |
| | | | GRT | 125.50009842000000 | | 0.00000000000000 |
| | | | LINK | 24.01332880000000 | | 24.01332880000000 |
| | | | MATIC | 104.53337472000000 | | 104.53337472000000 |
| | | | SHIB | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 7.89909195000000 | | 0.00000000000000 |
| | | | SUSHI | 49.97553243000000 | | 0.00000000000000 |
| | | | TRX | 15.41591493000000 | | 15.41591493000000 |
| | | | USD | 753.67811299584490 0 | | 753.67811299584490 0 |
| | | | USDT | 0.00000000500000 | | 0.00000000500000 |

Reason: Claim has been partially satisfied via withdrawal of 0.17881963000000 BTC, 346.52456295000000 18 DOGE, 0.56469317000000 0 ETH, 125.50009842000000 GRT, 7.89909195000000 0 SOL, and 49.97553243000000 01 SUSHI.

| 5432623 | Name on file | West Realm Shires Services Inc. | BAT | 3,351.64500000000000 | West Realm Shires Services Inc. | 3,351.64500000000000 |
| | | | BCH | 2.48051700000000 | | 0.00000000000000 |
| | | | BTC | 0.00979500000000 | | 0.00000000000000 |
| | | | DOGE | 8,368.62300000000000 | | 0.00000000000000 |
| | | | ETH | 0.31630200000000 | | 0.00000000000000 |
| | | | ETHW | 0.31630200000000 | | 0.31630200000000 |
| | | | GRT | 1,858.14000000000000 | | 0.00000000000000 |
| | | | LINK | 106.09290000000000 | | 106.09290000000000 |
| | | | LTC | 15.32466000000000 | | 0.00000000000000 |
| | | | SOL | 56.77317000000000 | | 56.77317000000000 |
| | | | SUSHI | 289.21050000000000 | | 289.21050000000000 |
| | | | TRX | 17,224.75800000000000 | | 17,224.75800000000000 |
| | | | UNI | 105.29460000000000 | | 105.29460000000000 |
| | | | USD | 143.02934820000000 | | 143.02934820000000 |
| | | | YFI | 0.03196800000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 2.48051700000000 0 BCH, 0.00979500000000 BTC, 8,368.62299999999593 DOGE, 0.31600000000000 ETH, 1,858.14000000000100 GRT, 15.32466000000000 0 LTC, and 0.03196800000000 YFI.

| 6038730 | Name on file | West Realm Shires Services Inc. | AVAX | 0.05000000000000 | West Realm Shires Services Inc. | 0.05000000000000 |
| | | | BTC | 0.29979500000000 | | 0.00182500000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | ETH | 0.99950000000000 | | 0.99950000000000 |
| | | | ETHW | 2.99900000000000 | | 2.99900000000000 |
| | | | USD | 15,134.71900370000000 | | 15,134.71900370000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.2979125000000000 BTC.

| 5732022 | Name on file | West Realm Shires Services Inc. | USD | 2,000.00000000000000 | West Realm Shires Services Inc. | 2,000.00000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 1,998.00000000000000 USD.

| 6504798 | Name on file | West Realm Shires Services Inc. | BAT | 2.00000000000000 | West Realm Shires Services Inc. | 2.00000000000000 |
| | | | BRZ | 4.00000000000000 | | 4.00000000000000 |
| | | | BTC | 0.00000000000000 | | -0.59858659000000 |
| | | | DOGE | 2.00000000000000 | | 2.00000000000000 |
| | | | ETHW | 0.00002028000000 | | 0.00002028000000 |
| | | | GRT | 1.00000000000000 | | 1.00000000000000 |
| | | | MATIC | 0.00000002599362 | | 0.00000002599362 |
| | | | NFT (309054935456163659/2022-04-15: LONE STAND) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (319621202419616957/FOUNDING FRENS LAWYER #326) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (323669052353441188/FOUNDING FRENS LAWYER #352) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (345130706225862136/2022-04-17: CURVATURE BLOOM) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (345837932599903280/2022-04-14: GREEN SHADE) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (350516308061592653/2022-04-21: LINCOLN ROSES) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (350887455565735256/SAUDI ARABIA TICKET STUB #1487) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (419838127151869153/BARCELONA TICKET STUB #1670) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (425299192381338440/2022-04-11: THE MOUNTAIN GUARD) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (448000501662503892/2022-04-13: TROTTING ROAD) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (467726386685766449/RONIN DUCKIE #48) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (499937461982872051/2022-04-18: GREEN VALLEY) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (514052059305943165/FOUNDING FRENS LAWYER #646) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (522604985129786872/2022-04-22: AMERICAN LUNCH) | 1.00000000000000 | | 1.00000000000000 |
| | | | SHIB | 9.00000000000000 | | 9.00000000000000 |
| | | | SOL | 0.00000927000000 | | 0.00000927000000 |
| | | | TRX | 7.00000000000000 | | 7.00000000000000 |
| | | | USD | 110,502.03953312825000 | | 110,502.03953312825000 |
| | | | USDT | 0.00000004576673 | | 0.00000004576673 |

Reason: Claim has been partially satisfied via withdrawal of 0.5985865900000000 BTC.

| 6519488 | Name on file | West Realm Shires Services Inc. | BTC | 0.13961529000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ETH | 4.52846285000000 | | 0.00000000000000 |
| | | | ETHW | 4.52490777000000 | | 4.52490777000000 |
| | | | USD | 0.00980178000000 | | 0.00980178000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.13961529000000 BTC and 4.52846285000000 ETH.

| 6350908 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000000000000 | West Realm Shires Services Inc. | -1.36701719000000 |
| | | | USD | 23,745.79970520000000 | | 23,745.79970520000000 |

Reason: Claim has been partially satisfied via withdrawal of 1.36701719000000 BTC.

| 5838420 | Name on file | West Realm Shires Services Inc. | BTC | 0.00160000000000 | West Realm Shires Services Inc. | 0.00160000000000 |
| | | | DOGE | 1,000.00000000000000 | | 1,000.00000000000000 |
| | | | MATIC | 500.00000000000000 | | 500.00000000000000 |
| | | | SHIB | 321,375,300.00000000000000 | | 164,737,650.00000000000000 |
| | | | SOL | 4.00000000000000 | | 4.00000000000000 |
| | | | USD | 4.58216014000000 | | 4.58216014000000 |

Reason: Claim has been partially satisfied via withdrawal of 156,637,650.00000000000000 SHIB.

| 6694954 | Name on file | West Realm Shires Services Inc. | BTC | 0.69465240400000 | West Realm Shires Services Inc. | 0.19465240400000 |
| | | | DOGE | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 13.44137161000000 | | 13.44137161000000 |
| | | | ETHW | 0.00106391000000 | | 0.00106391000000 |
| | | | USD | 0.00455730107226 | | 0.00455730107226 |

Reason: Claim has been partially satisfied via withdrawal of 0.5000000000000000 BTC and 1.00000000000000 ETH.

| 6056828 | Name on file | West Realm Shires Services Inc. | BAT | 1,343.30700000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | BCH | 1.94867700000000 | | 0.00000000000000 |
| | | | BTC | 0.09340650000000 | | 0.00000000000000 |
| | | | ETH | 1.56743100000000 | | 0.00000000000000 |
| | | | ETHW | 1.56743100000000 | | 1.56743100000000 |
| | | | GRT | 475.52400000000000 | | 0.00000000000000 |
| | | | LINK | 47.95200000000000 | | 47.95200000000000 |
| | | | LTC | 11.74824000000000 | | 0.00000000000000 |
| | | | TRX | 5,998.99500000000000 | | 5,998.99500000000000 |
| | | | UNI | 27.57240000000000 | | 0.00000000000000 |
| | | | USD | 2,611.21430968068260 | | 2.00430968068260 |
| | | | USDT | 8.42084875000000 | | 0.00000000000000 |
| | | | YFI | 0.03695300000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 1,343.30700000000000 BAT, 1.94867700000000 BCH, 0.09340650000000 BTC, 1.56743100000000 ETH, 1.56743100000000 ETHW, 475.52400000000001 GRT, 11.74823999999999 LINK, 27.57239999999998 UNI, 2,609.21000000000036 USD, 8.42084874999999 USDT, and 0.03695300000000 YFI.

| 6477170 | Name on file | West Realm Shires Services Inc. | BTC | 0.00095401000000 | West Realm Shires Services Inc. | 0.00095401000000 |
| | | | CUSDT | 16.00000000000000 | | 16.00000000000000 |
| | | | DOGE | 5,008.93021614000000 | | 0.00000000000000 |
| | | | ETH | 1.23953064000000 | | 0.00000000000000 |
| | | | ETHW | 1.20038042000000 | | 1.20038042000000 |
| | | | GRT | 1.00498957000000 | | 1.00498957000000 |
| | | | SHIB | 8.00000000000000 | | 8.00000000000000 |
| | | | TRX | 4.00000000000000 | | 4.00000000000000 |
| | | | USD | 3.83843319327268 | | 3.83843319327268 |

Reason: Claim has been partially satisfied via withdrawal of 5,008.93021614000000 DOGE and 1.23953064000000 ETH.

| 6689583 | Name on file | West Realm Shires Services Inc. | BTC | 1.06372145000000 | West Realm Shires Services Inc. | 1.06372145000000 |
| | | | ETH | 16.43854760000000 | | 8.43241054000000 |
| | | | ETHW | 16.43365809000000 | | 16.43365809000000 |

Reason: Claim has been partially satisfied via withdrawal of 8.00613706000000 ETH.

| 5499478 | Name on file | West Realm Shires Services Inc. | AVAX | 61.20000000000000 | West Realm Shires Services Inc. | 61.20000000000000 |
| | | | BTC | 0.40205685944000 | | 0.00000009440000 |
| | | | DOGE | 800.00000000000000 | | 0.00000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |
| | | | ETH | 6.165966470000000 | | 0.000000000000000 |
| | | | ETHW | 6.165966470000000 | | 0.000000000000000 |
| | | | USD | 2.617383200000000 | | 2.617383200000000 |
| Reason: Claim has been partially satisfied via withdrawal of 0.402056850000000 BTC, 800.000000000000000 DOGE, and 6.165966470000000 ETH. | | | | | | |
| 6650648 | Name on file | West Realm Shires Services Inc. | ETH | 21.465007410000000 | West Realm Shires Services Inc. | 13.447851280000000 |
| | | | ETHW | 0.051780890000000 | | 0.051780890000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | SUSHI | 1.000076510000000 | | 1.000076510000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.253928212053843 | | 0.253928212053843 |
| Reason: Claim has been partially satisfied via withdrawal of 8.017561300000000 ETH. | | | | | | |
| 7551497 | Name on file | West Realm Shires Services Inc. | AVAX | 0.000000002979240 | West Realm Shires Services Inc. | 0.000000002979240 |
| | | | BCH | 0.000000009648167 | | 0.000000009648167 |
| | | | BTC | 0.002100006196232 | | 0.002100006196232 |
| | | | ETH | 0.019205631411483 | | 0.019205631411483 |
| | | | ETHW | 0.002338003896073 | | 0.002338003896073 |
| | | | KSHIB | 71,377.590000000000000 | | 71,377.590000000000000 |
| | | | LTC | 0.008750000000000 | | 0.008750000000000 |
| | | | MATIC | 0.000000004203100 | | 0.000000004203100 |
| | | | NEAR | 2,061.023200000000000 | | 0.000000000000000 |
| | | | NFT (54580389045586972 0/ENTRANCE VOUCHER #1859) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 72,018,540.000000000000000 | | -71,377.590000000000000 |
| | | | SOL | 0.009170000000000 | | 0.009170000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 1.146313318009878 | | 1.146313318009878 |
| | | | USDT | 5,781.621590001110000 | | 5,781.621590001110000 |
| Reason: Claim has been partially satisfied via withdrawal of 2,061.023200000000088 NEAR and 143,396,130.000000000000000 SHIB. | | | | | | |
| 5697545 | Name on file | West Realm Shires Services Inc. | AAVE | 0.009816000000000 | West Realm Shires Services Inc. | 0.009816000000000 |
| | | | DAI | 1,233.966790000000000 | | 0.000000000000000 |
| | | | NFT (45063632154267566 0/ENTRANCE VOUCHER #3304) | 1.000000000000000 | | 1.000000000000000 |
| | | | UNI | 23.800000000000000 | | 0.000000000000000 |
| | | | USD | 0.086686897480000 | | 0.086686897480000 |
| Reason: Claim has been partially satisfied via withdrawal of 1,233.966789999999946 DAI and 23.800000000000001 UNI. | | | | | | |
| 6506207 | Name on file | West Realm Shires Services Inc. | SOL | 177.655500900000000 | West Realm Shires Services Inc. | 90.339966980000000 |
| | | | USD | 2,513.998907697099600 | | 2,513.998907697099600 |
| | | | USDT | 0.000000011599026 | | 0.000000011599026 |
| Reason: Claim has been partially satisfied via withdrawal of 87.315533919999993 SOL. | | | | | | |
| 6991169 | Name on file | Quoine Pte Ltd | BTC | 0.000000000000000 | Quoine Pte Ltd | -1.432686369999999 |
| | | | ETH | 0.000000000000000 | | -0.028906000000000 |
| | | | USD | 26,660.073650000000000 | | 26,660.073650000000000 |
| | | | USDC | 0.000057000000000 | | 0.000057000000000 |
| Reason: Claim has been partially satisfied via withdrawal of 1.432686369999999 BTC and 0.028906000000000 ETH. | | | | | | |
| 6009776 | Name on file | West Realm Shires Services Inc. | BCH | 20.179800000000000 | West Realm Shires Services Inc. | 10.179800000000000 |
| | | | LINK | 50.049900000000000 | | 50.049900000000000 |
| | | | LTC | 30.169800000000000 | | 27.169800000000000 |
| | | | SHIB | 60,840,000.000000000000000 | | 60,840,000.000000000000000 |
| | | | USD | 29.107500000000000 | | 29.107500000000000 |
| Reason: Claim has been partially satisfied via withdrawal of 10.000000000000000 BCH and 3.000000000000000 LTC. | | | | | | |
| 6200038 | Name on file | West Realm Shires Services Inc. | AVAX | 0.037200000000000 | West Realm Shires Services Inc. | 0.037200000000000 |
| | | | BTC | 0.000000005314174 | | 0.000000005314174 |
| | | | DOGE | 0.000000009018264 | | 0.000000009018264 |
| | | | ETH | 0.000000003382748 | | 0.000000003382748 |
| | | | ETHW | 0.000534005159492 | | 0.000534005159492 |
| | | | LINK | 0.000000009287580 | | 0.000000009287580 |
| | | | MATIC | 0.000000000149722 | | 0.000000000149722 |
| | | | USD | 181.714123093762280 | | 181.714123093762280 |
| | | | USDC | 0.000000000000000 | | -726.993101440000000 |
| | | | USDP | 0.000000000000000 | | -17,368.369847690000000 |
| | | | USDT | 18,037.658536801395000 | | 18,037.658536801395000 |
| Reason: Claim has been partially satisfied via withdrawal of 726.993101440000032 USDC and 17,368.369847689999006 USDP. | | | | | | |
| 6120751 | Name on file | West Realm Shires Services Inc. | BTC | 0.404433000000000 | West Realm Shires Services Inc. | 0.058400000000000 |
| | | | ETH | 0.195804000000000 | | 0.195804000000000 |
| | | | ETHW | 0.195804000000000 | | 0.195804000000000 |
| | | | NFT (33602304277790590 8/FTX - OFF THE GRID MIAMI #1489) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 1.051667208000000 | | 1.051667208000000 |
| | | | USDT | 0.448320000000000 | | 0.448320000000000 |
| Reason: Claim has been partially satisfied via withdrawal of 0.346033000000000 BTC. | | | | | | |
| 6664073 | Name on file | West Realm Shires Services Inc. | BTC | 0.074154360000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | LTC | 8.666671330000000 | | 0.000000000000000 |
| | | | MATIC | 410.649753520000000 | | 410.649753520000000 |
| | | | SOL | 0.000000007020000 | | 0.000000007020000 |
| | | | USD | 6,126.413930100000000 | | 6,126.413930100000000 |
| | | | USDT | 504.384894146807940 | | 0.000000006807940 |
| Reason: Claim has been partially satisfied via withdrawal of 0.074154360000000 BTC, 8.666671330000000 LTC, and 504.384894139999972 USDT. | | | | | | |
| 6642041 | Name on file | West Realm Shires Services Inc. | BTC | 0.000018334020000 | West Realm Shires Services Inc. | 0.000018334020000 |
| | | | SOL | 0.000000012160178 | | 0.000000012160178 |
| | | | TRX | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,229.542550228483600 | | 2.002550228483600 |
| Reason: Claim has been partially satisfied via withdrawal of 1,227.539999999999964 USD. | | | | | | |
| 6505977 | Name on file | West Realm Shires Services Inc. | BF_POINT | 100.000000000000000 | West Realm Shires Services Inc. | 100.000000000000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 1.062424630000000 | | 1.062424630000000 |
| | | | ETH | 13.107010390000000 | | 5.107010390000000 |
| | | | ETHW | 13.103088130000000 | | 13.103088130000000 |
| | | | SOL | 83.161329190000000 | | 83.161329190000000 |
| | | | USD | 0.000001649619446 | | 0.000001649619446 |
| Reason: Claim has been partially satisfied via withdrawal of 8.000000000000000 ETH. | | | | | | |
| 6218796 | Name on file | West Realm Shires Services Inc. | ALGO | 18.339000000000000 | West Realm Shires Services Inc. | 18.339000000000000 |
| | | | AVAX | 23.136237440000000 | | 23.136237440000000 |
| | | | ETH | 3.012697565456697 | | 0.000000005456697 |
| | | | NEAR | 55.194500000000000 | | 55.194500000000000 |
| | | | PAXG | 0.618788280000000 | | 0.000000000000000 |
| | | | USD | 280.421135253859750 | | 280.421135253859750 |
| | | | USDC | 0.000000000000000 | | -486.368119540000000 |
| Reason: Claim has been partially satisfied via withdrawal of 3.012697560000000 ETH, 0.618788280000000 PAXG, and 486.368119540000009 USDC. | | | | | | |
| 6534341 | Name on file | West Realm Shires Services Inc. | AAVE | 4.964664910000000 | West Realm Shires Services Inc. | 0.000000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |
| | | | BAT | 304.18717380000000000 | | 304.18717380000000000 |
| | | | BCH | 2.42174786000000000 | | 0.00000000000000000 |
| | | | BTC | 0.05831936000000000 | | 0.00000000000000000 |
| | | | DOGE | 747.21612882000000000 | | 747.21612882000000000 |
| | | | ETHW | 0.53443171000000000 | | 0.53443171000000000 |
| | | | LINK | 154.27073737000000000 | | 154.27073737000000000 |
| | | | LTC | 7.76615740000000000 | | 7.76615740000000000 |
| | | | NFT (40943291182797418/THE HILL BY FTX #8709) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | SHIB | 18,392,257.17636514000000000 | | 18,392,257.17636514000000000 |
| | | | SUSHI | 69.03972888000000000 | | 69.03972888000000000 |
| | | | TRX | 720.97788103000000000 | | 720.97788103000000000 |
| | | | UNI | 50.08559765000000000 | | 50.08559765000000000 |
| | | | USD | 540.32949117545635000 | | 540.32949117545635000 |

Reason: Claim has been partially satisfied via withdrawal of 4.96466491000000000 AAVE, 2.42174786000000000 BCH, and 0.05831936000000000 BTC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6566947 | Name on file | West Realm Shires Services Inc. | BRZ | 6.01401893000000000 | West Realm Shires Services Inc. | 6.01401893000000000 |
| | | | BTC | 1.40502984000000000 | | 0.03779259000000000 |
| | | | DOGE | 336.73920048000000000 | | 336.73920048000000000 |
| | | | GRT | 2.00000000000000000 | | 2.00000000000000000 |
| | | | NFT (29070323262005158/FOUNDING FRENS LAWYER #134) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (33263657645268830/MIAMI TICKET STUB #229) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (35682407823966439/HUNGARY TICKET STUB #135) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (36271380604013050/BARCELONA TICKET STUB #1029) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (36478748663827543/MONZA TICKET STUB #20) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (40426225951247751/FRANCE TICKET STUB #221) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (41290398042473581/BELGIUM TICKET STUB #238) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (42512826190313772/BAKU TICKET STUB #126) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (43380980099842893/AUSTIN TICKET STUB #117) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (44107255992294708/FTX CRYPTO CUP 2022 KEY #2451) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (44953814969952748/MEXICO TICKET STUB #82) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (45172445685905993/JAPAN TICKET STUB #9) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (46668403133712150/FOUNDING FRENS INVESTOR #6) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (48018713448499079/THE HILL BY FTX #1000) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (48926688797470870/HUNGARY TICKET STUB #132) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (50649790499202410/SILVERSTONE TICKET STUB #26) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (51561338124566819/NETHERLANDS TICKET STUB #24) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (53399667966886241/SINGAPORE TICKET STUB #20) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (53411113804470977/MONTREAL TICKET STUB #88) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (54162051661105938/MONACO TICKET STUB #69) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (56095290021574408/AUSTRIA TICKET STUB #168) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (56471052830895644/FOUNDING FRENS INVESTOR #169) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (57320236760288236/FTX - OFF THE GRID MIAMI #542) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | SHIB | 36.00000000000000000 | | 36.00000000000000000 |
| | | | TRX | 18.30865267000000000 | | 18.30865267000000000 |
| | | | USD | 0.00022719873671 8 | | 0.00022719873671 8 |
| | | | USDT | 1.01200420000000000 | | 1.01200420000000000 |

Reason: Claim has been partially satisfied via withdrawal of 1.36723725000000000 BTC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6396865 | Name on file | West Realm Shires Services Inc. | BTC | 0.02955509000000000 | West Realm Shires Services Inc. | 0.00000000000000000 |
| | | | DOGE | 1.00000000000000000 | | 1.00000000000000000 |
| | | | ETH | 0.42385541000000000 | | 0.00000000000000000 |
| | | | SHIB | 3.00000000000000000 | | 3.00000000000000000 |
| | | | TRX | 4.00000000000000000 | | 4.00000000000000000 |
| | | | USD | 0.00071189931990 5 | | 0.00071189931990 5 |

Reason: Claim has been partially satisfied via withdrawal of 0.02955509000000000 BTC and 0.42385541000000000 ETH.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6565569 | Name on file | West Realm Shires Services Inc. | BAT | 1.00000000000000000 | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | ETH | 1.51857597000000000 | | 0.00000000000000000 |
| | | | ETHW | 1.51793816000000000 | | 1.51793816000000000 |
| | | | SHIB | 92,887,117.30361144000000000 | | 0.00000000000000000 |
| | | | USD | 226.56206684085348 0 | | 226.56206684085348 0 |

Reason: Claim has been partially satisfied via withdrawal of 1.51857597000000000 ETH and 92,887,117.30361144246709 SHIB.

| | | | | | | |
|---|---|---|---|---|---|---|
| 5362559 | Name on file | West Realm Shires Services Inc. | ETH | 2.21078700000000000 | West Realm Shires Services Inc. | -0.19840415000000000 |
| | | | ETHW | 2.21078700000000000 | | 2.21078700000000000 |
| | | | LINK | 40.00000000000000000 | | 40.00000000000000000 |
| | | | SOL | 19.62474888000000000 | | 0.00000000000000000 |
| | | | USD | 0.00000073908483 | | 0.00000073908483 |

Reason: Claim has been partially satisfied via withdrawal of 2.40919115000000000 ETH and 19.62474887999999999 SOL.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6470032 | Name on file | West Realm Shires Services Inc. | AAVE | 1.68573674000000000 | West Realm Shires Services Inc. | 1.68573674000000000 |
| | | | ALGO | 1,056.72156658000000000 | | 166.71156658000000000 |
| | | | AVAX | 4.07686628000000000 | | 4.07686628000000000 |
| | | | BRZ | 406.44561575000000000 | | 406.44561575000000000 |
| | | | BTC | 0.06351300000000000 | | 0.00000000000000000 |
| | | | DOGE | 70,016.14650668000000000 | | 1,118.48691091000000000 |
| | | | ETH | 0.25823514000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.00000985000000000 | | 0.00000985000000000 |
| | | | MATIC | 549.18615603000000000 | | 549.18615603000000000 |
| | | | SHIB | 743,234.88750860000000000 | | 743,234.88750860000000000 |
| | | | SOL | 7.43403147000000000 | | 7.43403147000000000 |
| | | | TRX | 342.61097168000000000 | | 342.61097168000000000 |
| | | | USD | -309.99863453687400 | | -309.99863453687400 |
| | | | USDT | 0.00000005393634 | | 0.00000005393634 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: Claim has been satisfied via withdrawal of 890.000000000000000 ALGO, 0.063513000000000 BTC, 68,897.659595770004671 DOGE, and 0.258235140000000 ETH.

| 5445342 | Name on file | West Realm Shires Services Inc. | BTC | 0.637320621160000 | West Realm Shires Services Inc. | 0.000000001160000 |
| | | | ETH | 1.299158000000000 | | 0.000000000000000 |
| | | | ETHW | 0.902854000000000 | | 0.000000000000000 |
| | | | SOL | 111.745170000000000 | | 0.000000000000000 |
| | | | USD | 1.239191550000000 | | 1.239191550000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.637320620000000 BTC, 1.299158000000000 ETH, and 111.745170000000002 SOL.

| 6951723 | Name on file | Quoine Pte Ltd | AMLT | 0.000000010000000 | Quoine Pte Ltd | 0.000000010000000 |
| | | | AMN | 11,114.219841340000000 | | 11,114.219841340000000 |
| | | | BAT | 0.000000010000000 | | 0.000000010000000 |
| | | | BTC | 0.092559470000000 | | 0.092559470000000 |
| | | | DASH | 0.000999990000000 | | 0.000999990000000 |
| | | | EARTH | 124.660709440000000 | | 124.660709440000000 |
| | | | ETH | 3.530450000000000 | | 0.001388000000000 |
| | | | ETHW | 2.537350410000000 | | 2.537350410000000 |
| | | | EUR | 3.357560000000000 | | 3.357560000000000 |
| | | | FDX | 0.609699380000000 | | 0.609699380000000 |
| | | | GATE | 0.000100000000000 | | 0.000100000000000 |
| | | | GET | 0.001687670000000 | | 0.001687670000000 |
| | | | HYDRO | 0.005714000000000 | | 0.005714000000000 |
| | | | IDH | 0.150906880000000 | | 0.150906880000000 |
| | | | JPY | 130.439750000000000 | | 130.439750000000000 |
| | | | QASH | 0.220062040000000 | | 0.220062040000000 |
| | | | RSR | 0.417019140000000 | | 0.417019140000000 |
| | | | SGD | 9.795710000000000 | | 9.795710000000000 |
| | | | USD | 0.025150000000000 | | 0.025150000000000 |
| | | | USDC | 0.179991170000000 | | 0.179991170000000 |
| | | | USDT | 0.035839000000000 | | 0.035839000000000 |
| | | | VI | 0.009617500000000 | | 0.009617500000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.092059470000000 BTC and 3.529062000000000 ETH.

| 6541484 | Name on file | West Realm Shires Services Inc. | BTC | 3.742165180000000 | West Realm Shires Services Inc. | 3.192165180000000 |
| | | | ETH | 25.507423080000000 | | 25.507423080000000 |
| | | | ETHW | 25.500447761203190 | | 25.500447761203190 |

Reason: Claim has been partially satisfied via withdrawal of 0.550000000000000 BTC.

| 6626198 | Name on file | West Realm Shires Services Inc. | BAT | 1.016555490000000 | West Realm Shires Services Inc. | 1.016555490000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | CUSDT | 4.000000000000000 | | 4.000000000000000 |
| | | | ETH | 1.624118740000000 | | 0.000000000000000 |
| | | | ETHW | 1.623436560000000 | | 1.623436560000000 |
| | | | GRT | 325.709708820000000 | | 325.709708820000000 |
| | | | MATIC | 218.085465090000000 | | 218.085465090000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000008493654520 | | 0.000008493654520 |

Reason: Claim has been partially satisfied via withdrawal of 1.624118740000000 ETH.

| 6696195 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000009675459 | West Realm Shires Services Inc. | 0.000000009675459 |
| | | | USD | 9,923.604244114190000 | | 4,925.124244114190000 |

Reason: Claim has been partially satisfied via withdrawal of 4,998.479999999999563 USD.

| 6248652 | Name on file | West Realm Shires Services Inc. | AVAX | 10.752000000000000 | West Realm Shires Services Inc. | 10.752000000000000 |
| | | | BTC | 0.096267800000000 | | 0.000000000000000 |
| | | | ETH | 1.690752000000000 | | 0.680000000000000 |
| | | | ETHW | 2.108012000000000 | | 2.108012000000000 |
| | | | LINK | 58.939600000000000 | | 58.939600000000000 |
| | | | LTC | 0.055960000000000 | | 0.000000000000000 |
| | | | MATIC | 3,213.874000000000000 | | 3,213.874000000000000 |
| | | | SOL | 29.421940000000000 | | 0.000000000000000 |
| | | | USD | 251.687887235000000 | | 251.687887235000000 |
| | | | USDT | 3.040533750000000 | | 3.040533750000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.096267800000000 BTC, 1.010752000000000 ETH, 0.055960000000000 LTC, and 29.421939999999999 SOL.

| 7023444 | Name on file | Quoine Pte Ltd | BTC | 0.315000000000000 | Quoine Pte Ltd | -0.000900000000000 |
| | | | SGD | 34.676940000000000 | | 34.676940000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.315000000000000 BTC.

| 6578533 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | 2.000000000000000 | | 2.000000000000000 |
| | | | BTC | 0.139089360000000 | | 0.000000000000000 |
| | | | DOGE | 2,311.416833020000000 | | 0.000000000000000 |
| | | | ETH | 1.388508820000000 | | 0.000000000000000 |
| | | | ETHW | 1.388118060000000 | | 1.388118060000000 |
| | | | GRT | 4.001123500000000 | | 4.001123500000000 |
| | | | SHIB | 14.000000000000000 | | 14.000000000000000 |
| | | | SOL | 0.000000010000000 | | 0.000000010000000 |
| | | | TRX | 6.000000000000000 | | 6.000000000000000 |
| | | | USD | 5,266.238729830939500 | | 5,266.238729830939500 |

Reason: Claim has been partially satisfied via withdrawal of 0.139089360000000 BTC, 2,311.416833020000013 DOGE, and 1.388508820000000 ETH.

| 5943013 | Name on file | West Realm Shires Services Inc. | ETH | 8.465124000000000 | West Realm Shires Services Inc. | 2.455124000000000 |
| | | | ETHW | 6.803534000000000 | | 6.803534000000000 |
| | | | LINK | 0.037400000000000 | | 0.037400000000000 |
| | | | MATIC | 0.589000000000000 | | 0.589000000000000 |
| | | | USD | 2.688679548000000 | | 2.688679548000000 |

Reason: Claim has been partially satisfied via withdrawal of 6.010000000000000 ETH and 6.803534000000000 ETHW.

| 6662779 | Name on file | West Realm Shires Services Inc. | ETH | 1.010869280000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | LINK | 1,100.442817930000000 | | 1,100.442817930000000 |
| | | | NFT (428292592551430809/IMOLA TICKET STUB #1179) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 7,113,215.505688130000000 | | 7,113,215.505688130000000 |
| | | | SOL | 83.024146230000000 | | 0.000000000000000 |
| | | | USD | 0.000000002411835 | | 0.000000002411835 |

Reason: Claim has been partially satisfied via withdrawal of 1.010869280000000 ETH and 83.024146229999999 SOL.

| 5785597 | Name on file | West Realm Shires Services Inc. | GRT | 4,485.734500000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | MATIC | 3.000000000000000 | | 3.000000000000000 |
| | | | SOL | 154.442300000000000 | | 0.000000000000000 |
| | | | SUSHI | 619.411000000000000 | | 0.000000000000000 |
| | | | USD | 401.843191998500000 | | 401.843191998500000 |

Reason: Claim has been partially satisfied via withdrawal of 4,485.734499999999571 GRT, 154.442299999999998 SOL, and 619.410999999999945 SUSHI.

| 5408035 | Name on file | West Realm Shires Services Inc. | USD | 12,616.130433534650000 | West Realm Shires Services Inc. | 12,616.130433534650000 |
| | | | USDT | 0.000000000000000 | | -10,000.000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 10,000.000000000000000 USDT.

| 6698113 | Name on file | West Realm Shires Services Inc. | ETH | 0.000000007587519 | West Realm Shires Services Inc. | 0.000000007587519 |
| | | | SHIB | 184,283,997.029464040000000 | | 9,283,997.029464040000000 |
| | | | USD | 0.000000000841367 | | 0.000000000841367 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: Claim has been partially satisfied via withdrawal of 175,000,000.000000000000000 SHIB.

| 6538465 | Name on file | West Realm Shires Services Inc. | BAT | 2.047026800000000 | West Realm Shires Services Inc. | 2.047026800000000 |
| | | | BRZ | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 0.028428550000000 | | 0.028428550000000 |
| | | | CUSDT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 6.000303610000000 | | 6.000303610000000 |
| | | | ETH | 3.983638440000000 | | 0.000000000000000 |
| | | | ETHW | 4.282070550000000 | | 4.282070550000000 |
| | | | LINK | 152.644799580000000 | | 152.644799580000000 |
| | | | MATIC | 1,636.790479049920000 | | 1,636.790479049920000 |
| | | | SHIB | 48,347,473.871134100000009 | | 48,347,473.871134100000009 |
| | | | SOL | 116.134098980000000 | | 116.134098980000000 |
| | | | SUSHI | 341.684424490000000 | | 341.684424490000000 |
| | | | TRX | 6.000000000000000 | | 6.000000000000000 |
| | | | UNI | 98.140106018818000 | | 98.140106018818000 |
| | | | USD | 7.052421995890925 | | 7.052421995890925 |
| | | | USDT | 1.066081620000000 | | 1.066081620000000 |

Reason: Claim has been partially satisfied via withdrawal of 3.983638440000000 ETH.

| 6117403 | Name on file | West Realm Shires Services Inc. | AVAX | 0.030600920947430 | West Realm Shires Services Inc. | 0.030600920947430 |
| | | | BCH | 0.003963464010179 | | 0.003963464010179 |
| | | | BTC | 0.277169698143088 | | 0.277169698143088 |
| | | | DOGE | 10.777306292675005 | | 10.777306292675005 |
| | | | ETH | 0.221857117726940 | | 0.221857117726940 |
| | | | ETHW | 0.170800913300236 | | 0.170800913300236 |
| | | | GRT | 1.947489505072520 | | 1.947489505072520 |
| | | | LINK | 0.158186916332025 | | 0.158186916332025 |
| | | | LTC | 0.015264090819300 | | 0.015264090819300 |
| | | | MATIC | 1.810611874363451 | | 1.810611874363451 |
| | | | SOL | -0.000007986821940 | | -0.000007986821940 |
| | | | SUSHI | 0.837535767680063 | | 0.837535767680063 |
| | | | TRX | 101.824607324790730 | | 101.824607324790730 |
| | | | UNI | 0.046464844267031 | | 0.046464844267031 |
| | | | USD | 150,049.794601440100000 | | 150,049.794601440100000 |
| | | | USDT | 137,642.915952328500000 | | -154,831.084047671500000 |
| | | | YFI | 0.000032326793395 | | 0.000032326793395 |

Reason: Claim has been partially satisfied via withdrawal of 292,454.000000000000000 USDT.

| 6595045 | Name on file | West Realm Shires Services Inc. | ALGO | 231.324684990044802 | West Realm Shires Services Inc. | 0.000000000448020 |
| | | | BAT | 33.943710540000000 | | 0.000000000000000 |
| | | | BRZ | 57.077103410000000 | | 57.077103410000000 |
| | | | BTC | 0.005352330000000 | | 0.000000000000000 |
| | | | DOGE | 156.789980300000000 | | 156.789980300000000 |
| | | | ETH | 0.516770630000000 | | 0.000000000000000 |
| | | | SHIB | 31,161,025.812675100000009 | | 0.000000000000000 |
| | | | TRX | 1,587.767009548511900 | | 1,587.767009548511900 |
| | | | USD | 1,011.526225037525000 | | 1,011.526225037525000 |

Reason: Claim has been partially satisfied via withdrawal of 231.324684990000009 ALGO, 33.943710539999998 BAT, 0.005352330000000 BTC, 0.516770630000000 ETH, and 31,161,025.812675099981989 SHIB.

| 6190597 | Name on file | West Realm Shires Services Inc. | ETHW | 0.000049840000000 | West Realm Shires Services Inc. | 0.000049840000000 |
| | | | LINK | 271.313133350000000 | | 271.313133350000000 |
| | | | USD | 0.000000020000000 | | 0.000000020000000 |
| | | | USDT | 0.000000000000000 | | -1,624.189870000000000 |

Reason: Claim has been partially satisfied via withdrawal of 1,624.189869999999928 USDT.

| 6629674 | Name on file | West Realm Shires Services Inc. | BTC | 0.000038900000000 | West Realm Shires Services Inc. | 0.000038900000000 |
| | | | ETH | 14.777777130000000 | | 0.000000000000000 |
| | | | USD | 0.958085540000000 | | 0.958085540000000 |

Reason: Claim has been partially satisfied via withdrawal of 14.777777130000000 ETH.

| 6898429 | Name on file | Quoine Pte Ltd | CPH | 404,004.981215560000000 | Quoine Pte Ltd | 16.000000000000000 |
| | | | QASH | 0.000000670000000 | | 0.000000670000000 |
| | | | USD | 0.012810000000000 | | 0.012810000000000 |
| | | | USDC | 0.001048000000000 | | 0.001048000000000 |
| | | | USDT | 28.590969000000000 | | 28.590969000000000 |

Reason: Claim has been partially satisfied via withdrawal of 403,988.981215559993871 CPH.

| 6477473 | Name on file | West Realm Shires Services Inc. | ETH | 5.667347990145135 | West Realm Shires Services Inc. | 1.433592530145135 |
| | | | SHIB | 6,864,267.434267950000000 | | 6,864,267.434267950000000 |
| | | | SOL | 7.183521300574427 | | 7.183521300574427 |
| | | | USD | 0.032553861181641 | | 0.032553861181641 |
| | | | USDT | 1.000091300000000 | | 1.000091300000000 |

Reason: Claim has been partially satisfied via withdrawal of 4.233755460000000 ETH.

| 6535643 | Name on file | West Realm Shires Services Inc. | AAVE | 0.714175217298916 | West Realm Shires Services Inc. | -0.000000002701083 |
| | | | ALGO | 1,172.576615204934100 | | 0.000000004934100 |
| | | | AVAX | 1.111947271809369 | | 1.111947271809369 |
| | | | BF_POINT | 200.000000000000000 | | 200.000000000000000 |
| | | | BTC | 0.073759680226608 | | 0.000000000226608 |
| | | | ETH | 0.014865153761090 | | 0.000000003761090 |
| | | | ETHW | 0.000000006167145 | | 0.000000006167145 |
| | | | GRT | 215.537507073061450 | | 0.000000003061450 |
| | | | LINK | 24.792041343335708 | | 24.792041343335708 |
| | | | MATIC | 0.000000004582938 | | 0.000000004582938 |
| | | | SOL | 2.000219419217873 | | -0.000000000782127 |
| | | | SUSHI | 0.000000003689010 | | 0.000000003689010 |
| | | | TRX | 0.000000007647683 | | 0.000000007647683 |
| | | | UNI | 8.949531500000000 | | 0.000000001000000 |
| | | | USD | 0.000002386887864 | | 0.000002386887864 |

Reason: Claim has been partially satisfied via withdrawal of 0.714175220000000 AAVE, 1,172.576615200000106 ALGO, 0.073759680000000 BTC, 0.014865150000000 ETH, 215.537507070000004 GRT, 2.000219420000000 SOL, and 8.949531490000000 UNI.

| 6479351 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.328269700000000 | | 0.000000000000000 |
| | | | CUSDT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 3,518.988025098000000 | | 0.000000000000000 |
| | | | ETH | 3.968680010000000 | | 0.000000000000000 |
| | | | ETHW | 3.967117890000000 | | 3.967117890000000 |
| | | | MATIC | 197.425771285000000 | | 197.425771285000000 |
| | | | SOL | 6.091379787500000 | | 0.000000007500000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 0.000003479510521 | | 0.000003479510521 |

Reason: Claim has been partially satisfied via withdrawal of 0.328269700000000 BTC, 3,518.988025090000065 DOGE, 3.968680010000000 ETH, and 6.091379780000000 SOL.

| 5787397 | Name on file | West Realm Shires Services Inc. | BTC | 0.025204420000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 0.406374160000000 | | 0.000000000000000 |
| | | | ETHW | 0.315328410000000 | | 0.315328410000000 |
| | | | SOL | 4.029235000000000 | | 0.000000000000000 |
| | | | USD | 10.928456335583165 | | 10.928456335583165 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |
|  | | Reason: Claim has been partially satisfied via withdrawal of 0.0252044200000000 BTC, 0.406374160000000 ETH, and 4.029235000000000 SOL. | | | | |
| 6574672 | Name on file | West Realm Shires Services Inc. | AVAX | 5.0030557000000000 | West Realm Shires Services Inc. | 5.0030557000000000 |
| | | | BTC | 0.0876946500000000 | | 0.0876946500000000 |
| | | | ETH | 13.6062609600000000 | | 0.0000000000000000 |
| | | | LINK | 9.4206473300000000 | | 9.4206473300000000 |
| | | | MATIC | 56.9546637100000000 | | 56.9546637100000000 |
| | | | NEAR | 26.8266274300000000 | | 26.8266274300000000 |
| | | | SOL | 2.8053988600000000 | | 2.8053988600000000 |
| | | | USD | 10,021.3577349638090000 | | 10,021.3577349638090000 |
| | | | USDT | 0.0000000006349994 | | 0.0000000006349994 |
| | | Reason: Claim has been partially satisfied via withdrawal of 13.606260960000000 ETH. | | | | |
| 5717416 | Name on file | West Realm Shires Services Inc. | ETH | 44.0000000000000000 | West Realm Shires Services Inc. | 37.0000000000000000 |
| | | Reason: Claim has been partially satisfied via withdrawal of 7.000000000000000 ETH. | | | | |
| 5822360 | Name on file | West Realm Shires Services Inc. | BTC | 0.1373730000000000 | West Realm Shires Services Inc. | 0.0000000000000000 |
| | | | ETH | 1.6948040000000000 | | 0.0000000000000000 |
| | | | ETHW | 1.6948040000000000 | | 1.6948040000000000 |
| | | | USD | 5.4703520000000000 | | 5.4703520000000000 |
| | | Reason: Claim has been partially satisfied via withdrawal of 0.137373000000000 BTC and 1.694804000000000 ETH. | | | | |
| 6618624 | Name on file | West Realm Shires Services Inc. | BAT | 1.0129901800000000 | West Realm Shires Services Inc. | 1.0129901800000000 |
| | | | BRZ | 6.1637169400000000 | | 6.1637169400000000 |
| | | | BTC | 0.2642316900000000 | | 0.0108843100000000 |
| | | | CUSDT | 45.0022215100000000 | | 45.0022215100000000 |
| | | | DOGE | 10,120.7313713100000000 | | 10,120.7313713100000000 |
| | | | ETH | 6.1419543300000000 | | 0.0100000000000000 |
| | | | ETHW | 5.4546069900000000 | | 5.4546069900000000 |
| | | | LTC | 9.9640307000000000 | | -11.9984554700000000 |
| | | | SHIB | 26.0000000000000000 | | 26.0000000000000000 |
| | | | TRX | 21.8206449700000000 | | 21.8206449700000000 |
| | | | USD | 0.0001998937114947 | | 0.0001998937114947 |
| | | Reason: Claim has been partially satisfied via withdrawal of 0.253347380000000 BTC, 6.131954330000000 ETH, and 21.962486169999998 LTC. | | | | |
| 5678300 | Name on file | West Realm Shires Services Inc. | AAVE | 17.8356164500000000 | West Realm Shires Services Inc. | 0.0100164500000000 |
| | | | AVAX | 45.3845352000000000 | | 45.3845352000000000 |
| | | | DOGE | 9.0185944400000000 | | 9.0185944400000000 |
| | | | ETHW | 0.7640704300000000 | | 0.7640704300000000 |
| | | | LINK | 60.6779180200000000 | | 60.6779180200000000 |
| | | | SHIB | 12.0000000000000000 | | 12.0000000000000000 |
| | | | SOL | 0.0986791900000000 | | 0.0986791900000000 |
| | | | TRX | 4.0000000000000000 | | 4.0000000000000000 |
| | | | USD | 1,050.0000000387752000 | | 1,050.0000000387752000 |
| | | | USDT | 4.7313340700000000 | | 4.7313340700000000 |
| | | Reason: Claim has been partially satisfied via withdrawal of 17.825600000000001 AAVE and 45.000000000000000 SOL. | | | | |
| 6171593 | Name on file | West Realm Shires Services Inc. | SOL | 150.6219300000000000 | West Realm Shires Services Inc. | 0.0000000000000000 |
| | | | USD | 2.4384831000000000 | | 2.4384831000000000 |
| | | Reason: Claim has been partially satisfied via withdrawal of 150.621929999999992 SOL. | | | | |
| 6656801 | Name on file | West Realm Shires Services Inc. | BTC | 0.5012728000000000 | West Realm Shires Services Inc. | 0.0000000000000000 |
| | | | DOGE | 34,287.4789209600000000 | | 34,242.4844685000000000 |
| | | | ETH | 5.0127279100000000 | | 0.0000000100000000 |
| | | | TRX | 1.0000000000000000 | | 1.0000000000000000 |
| | | | USD | 6,304.5131519801630000 | | 6,304.5131519801630000 |
| | | | USDT | 2.0050911600000000 | | 2.0050911600000000 |
| | | Reason: Claim has been partially satisfied via withdrawal of 0.501272800000000 BTC, 44.994452459999998 DOGE, and 5.012727900000000 ETH. | | | | |
| 5622505 | Name on file | West Realm Shires Services Inc. | BTC | 0.0220779000000000 | West Realm Shires Services Inc. | 0.0000000000000000 |
| | | | LTC | 11.1962068200000000 | | 0.0000000000000000 |
| | | | SOL | 1.7182800000000000 | | 1.7182800000000000 |
| | | | TRX | 2.0159820000000000 | | 2.0159820000000000 |
| | | | USD | 2.0090644234003853 | | 2.0090644234003853 |
| | | Reason: Claim has been partially satisfied via withdrawal of 0.022077900000000 BTC and 11.196206820000000 LTC. | | | | |
| 6532722 | Name on file | West Realm Shires Services Inc. | BAT | 1.0000000000000000 | West Realm Shires Services Inc. | 1.0000000000000000 |
| | | | BRZ | 2.0000000000000000 | | 2.0000000000000000 |
| | | | BTC | 0.0919897600000000 | | 0.0000000000000000 |
| | | | DOGE | 3,976.6574545600000000 | | 3,976.6574545600000000 |
| | | | ETH | 3.4566511300000000 | | 0.0000000000000000 |
| | | | ETHW | 0.6327183800000000 | | 0.6327183800000000 |
| | | | MATIC | 1,499.8855124500000000 | | 1,499.8855124500000000 |
| | | | NFT (4590178633322286 72/INITIAL RELEASE ) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (51950830549812909 6/FOUNDING FRENS INVESTOR #135) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | SHIB | 100,425,353.7560032800000000 | | 100,425,353.7560032800000000 |
| | | | SOL | 0.9143578900000000 | | 0.9143578900000000 |
| | | | TRX | 1,453.6580095900000000 | | 1,453.6580095900000000 |
| | | | USD | 49,982.9810736333700000 | | 49,982.9810736333700000 |
| | | | USDT | 0.0000000008821263 | | 0.0000000008821263 |
| | | Reason: Claim has been partially satisfied via withdrawal of 0.091989760000000 BTC, 3.456651130000000 ETH, and 220.000000000000000 SOL. | | | | |
| 6486355 | Name on file | West Realm Shires Services Inc. | BTC | 2.7300059700000000 | West Realm Shires Services Inc. | 2.1306744200000000 |
| | | | DOGE | 0.0316379900000000 | | 0.0316379900000000 |
| | | | ETH | 0.0000118000000000 | | 0.0000118000000000 |
| | | | ETHW | 7.1188656800000000 | | 7.1188656800000000 |
| | | | MATIC | 6,078.2693620500000000 | | 6,078.2693620500000000 |
| | | | SOL | 0.0001033900000000 | | 0.0001033900000000 |
| | | Reason: Claim has been partially satisfied via withdrawal of 0.599331550000000 BTC. | | | | |
| 5951082 | Name on file | West Realm Shires Services Inc. | SOL | 0.0027000000000000 | West Realm Shires Services Inc. | 0.0027000000000000 |
| | | | USD | 21,975.8175555844000000 | | 21,975.8175555844000000 |
| | | | USDT | 0.0000000000000000 | | -21,929.7600000000000000 |
| | | Reason: Claim has been partially satisfied via withdrawal of 21,929.759999999998399 USDT. | | | | |
| 6689498 | Name on file | West Realm Shires Services Inc. | BRZ | 3.0000000000000000 | West Realm Shires Services Inc. | 3.0000000000000000 |
| | | | BTC | 0.1004859000000000 | | 0.0000000000000000 |
| | | | CUSDT | 3.0000000000000000 | | 3.0000000000000000 |
| | | | DOGE | 2.0000000000000000 | | 2.0000000000000000 |
| | | | ETHW | 0.4283810000000000 | | 0.4283810000000000 |
| | | | NEAR | 138.8750336400000000 | | 0.0000000000000000 |
| | | | SHIB | 4.0000000000000000 | | 4.0000000000000000 |
| | | | TRX | 1,869.0862429500000000 | | 1,869.0862429500000000 |
| | | | USD | 0.0000401186647010 | | 0.0000401186647010 |
| | | Reason: Claim has been partially satisfied via withdrawal of 0.100485900000000 BTC and 138.875033639999998 NEAR. | | | | |
| 6502848 | Name on file | West Realm Shires Services Inc. | BAT | 1.0000000000000000 | West Realm Shires Services Inc. | 1.0000000000000000 |
| | | | BRZ | 2.0000000000000000 | | 2.0000000000000000 |
| | | | BTC | 2.3035254100000000 | | 0.0000000000000000 |
| | | | ETH | 0.0000000030000000 | | 0.0000000030000000 |
| | | | TRX | 1.0000000000000000 | | 1.0000000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |
| | | | USD | 0.000008953480439 | | 0.000008953480439 |
| | | | USDT | 3.026422540000000 | | 3.026422540000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.330000000000000 BTC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 5674961 | Name on file | West Realm Shires Services Inc. | BTC | 0.165442680000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | DOGE | 14,079.829957170437000 | | 0.000000007437000 |
| | | | TRX | 859.000000000000000 | | 859.000000000000000 |
| | | | USD | 0.054910210865000 | | 0.054910210865000 |

Reason: Claim has been partially satisfied via withdrawal of 0.165442680000000 BTC and 14,079.829957170000853 DOGE.

| 1044* | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | SHIB | 17.000000000000000 | | 17.000000000000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | 6,055.442802931940000 | | 2,437.162802931940000 |

Reason: Claim has been partially satisfied via withdrawal of 3,618.280000000000000 USD.

| 1026** | Name on file | West Realm Shires Services Inc. | BTC | 0.000000000188360 | West Realm Shires Services Inc. | 0.000000000188360 |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.125462850000000 | | 0.125462850000000 |
| | | | SHIB | 30.000000000000000 | | 30.000000000000000 |
| | | | USD | 37,302.511351597000000 | | 7,151.301351597000000 |
| | | | USDT | 0.000175623462914 | | 0.000175623462914 |

Reason: Claim has been partially satisfied via withdrawal of 30,151.210000000000000 USD.

| 6932242 | Name on file | Quoine Pte Ltd | BTC | 1.454999010000000 | Quoine Pte Ltd | 0.000500000000000 |
|---|---|---|---|---|---|---|
| | | | SGD | 0.216370000000000 | | 0.216370000000000 |

Reason: Claim has been partially satisfied via withdrawal of 1.454499010000000 BTC.

| 5623471 | Name on file | West Realm Shires Services Inc. | AVAX | 99.949270000000000 | West Realm Shires Services Inc. | 99.949270000000000 |
|---|---|---|---|---|---|---|
| | | | USD | 0.003307806800000 | | 0.003307806800000 |
| | | | USDT | 4,777.192147185000000 | | -926.220014495000000 |

Reason: Claim has been partially satisfied via withdrawal of 5,703.412161680000281 USDT.

| 7040431 | Name on file | Quoine Pte Ltd | BTC | 0.099561660000000 | Quoine Pte Ltd | 0.099561660000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 14.964456410000000 | | 0.001115000000000 |
| | | | ETHW | 14.964456410000000 | | 14.964456410000000 |
| | | | USD | 0.608580000000000 | | 0.608580000000000 |

Reason: Claim has been partially satisfied via withdrawal of 14.963341410000000 ETH.

| 5805757 | Name on file | West Realm Shires Services Inc. | BTC | 0.356029380000000 | West Realm Shires Services Inc. | 0.205029380000000 |
|---|---|---|---|---|---|---|
| | | | USD | 3,615.123729280000000 | | 3,615.123729280000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.151000000000000 BTC.

| 6540992 | Name on file | West Realm Shires Services Inc. | ALGO | 129.772998930000000 | West Realm Shires Services Inc. | 129.772998930000000 |
|---|---|---|---|---|---|---|
| | | | AVAX | 1.181019630000000 | | 1.181019630000000 |
| | | | BRZ | 52.968071390000000 | | 52.968071390000000 |
| | | | BTC | 0.010254590000000 | | 0.000000000000000 |
| | | | DOGE | 739.664918100000000 | | 739.664918100000000 |
| | | | ETH | 0.902780790000000 | | 0.000000000000000 |
| | | | ETHW | 0.902401750000000 | | 0.902401750000000 |
| | | | MATIC | 21.708778680000000 | | 21.708778680000000 |
| | | | NEAR | 4.042954050000000 | | 4.042954050000000 |
| | | | SHIB | 456,614.549764550000000 | | 456,614.549764550000000 |
| | | | SOL | 15.170761720000000 | | 0.000000000000000 |
| | | | USD | 115.558532238545280 | | 115.558532238545280 |

Reason: Claim has been partially satisfied via withdrawal of 0.010254590000000 BTC, 0.902780790000000 ETH, and 15.170761720000000 SOL.

| 5309936 | Name on file | West Realm Shires Services Inc. | BTC | 0.000123660000000 | West Realm Shires Services Inc. | 0.000123660000000 |
|---|---|---|---|---|---|---|
| | | | SOL | 73.108929610000000 | | 0.000000010000000 |
| | | | USD | 2,544.708610000000000 | | 2,544.708610000000000 |

Reason: Claim has been partially satisfied via withdrawal of 73.108929599999996 SOL.

| 6462740 | Name on file | West Realm Shires Services Inc. | BTC | 0.048540220000000 | West Realm Shires Services Inc. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.891564060000000 | | 0.000000000000000 |
| | | | ETHW | 0.608458700000000 | | 0.608458700000000 |
| | | | SHIB | 5.000000000000000 | | 5.000000000000000 |
| | | | SOL | 27.241136060000000 | | 0.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 505.761693948010400 | | 505.761693948010400 |

Reason: Claim has been partially satisfied via withdrawal of 0.048540220000000 BTC, 0.891564060000000 ETH, and 27.241136059999999 SOL.

| 6550115 | Name on file | West Realm Shires Services Inc. | ALGO | 886.213360880000000 | West Realm Shires Services Inc. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AVAX | 1.914208250000000 | | 1.914208250000000 |
| | | | BRZ | 2.000000000000000 | | 2.000000000000000 |
| | | | BTC | 0.384112950000000 | | -0.002518030000000 |
| | | | DOGE | 920.139477670000000 | | 920.139477670000000 |
| | | | ETH | 1.070350290000000 | | -0.036628780000000 |
| | | | ETHW | 1.001739070000000 | | 1.001739070000000 |
| | | | LINK | 106.804508820000000 | | 106.804508820000000 |
| | | | MATIC | 813.222892560000000 | | 813.222892560000000 |
| | | | NFT (50896153727980664/BARCELONA TICKET STUB #175S) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (529748601614255948/MIAMI TICKET STUB #705) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 4,934,100.323549650000000 | | 0.000000000000000 |
| | | | SOL | 36.577414700000000 | | 0.000000000000000 |
| | | | TRX | 794.332729960000000 | | 794.332729960000000 |
| | | | USD | 47.681022069459720 | | 47.681022069459720 |
| | | | USDT | 0.000000006244587 | | -77.142881493755412 |

Reason: Claim has been partially satisfied via withdrawal of 886.213360879999982 ALGO, 0.384112950000000 BTC, 1.106979070000000 ETH, 4,934,100.323549649678171 SHIB, 36.577411470000001 SOL, and 77.142881500000001 USDT.

| 6245993 | Name on file | West Realm Shires Services Inc. | BTC | 2.000000310000000 | West Realm Shires Services Inc. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | 5,000.000000000000000 | | 0.000000000000000 |
| | | | ETH | 4.000601450000000 | | 0.000000000000000 |
| | | | ETHW | 4.000601450000000 | | 4.000601450000000 |
| | | | LINK | 325.000000000000000 | | 325.000000000000000 |
| | | | SOL | 234.370000000000000 | | 0.000000000000000 |
| | | | USD | 129,267.912115024000000 | | 129,267.912115024000000 |

Reason: Claim has been partially satisfied via withdrawal of 2.000000310000000 BTC, 5,000.000000000000000 DOGE, 4.000601450000000 ETH and 234.370000000000000 SOL.

| 6690789 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 7.446393390000000 | | 7.446393390000000 |
| | | | ETHW | 29.345137030000000 | | 29.345137030000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | UNI | 0.000000000000000 | | -1,019.728403290000000 |
| | | | USD | 5.810229835413705 | | 5.810229835413705 |
| | | | USDT | 0.000000009346108 | | 0.000000009346108 |

Reason: Claim has been partially satisfied via withdrawal of 1,019.728403289999960 UNI.

| 5950265 | Name on file | West Realm Shires Services Inc. | BTC | 1.900500000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
|---|---|---|---|---|---|---|

* "044" claim was violated modified on the FTX Recovery Trust's One Hundred Fifty-Eighth (Substantive) Omnibus Objection to Certain Misclassified and Overstated Claims (Customer Claims) and the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Claims Filed Against the Incorrect Debtor (Customer Claims).
** "1026" claim was violated modified on the FTX Recovery Trust's One Hundred Third (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | SOL | 1,747.50000000000000 | | 0.00000000000000 |
| | | | USD | 46,158.44000000000000 | | 46,158.44000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 1.90050000000000000 BTC and 1,747.50000000000000 SOL.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6116929 | Name on file | West Realm Shires Services Inc. | AVAX | 4.22732581000000000 | West Realm Shires Services Inc. | 4.22732581000000000 |
| | | | BTC | 0.05005954000000000 | | 0.00000000000000 |
| | | | DOGE | 4.00000000000000000 | | 4.00000000000000000 |
| | | | ETH | 0.65504528000000000 | | 0.00000000000000 |
| | | | LINK | 5.07693827000000000 | | 5.07693827000000000 |
| | | | MATIC | 40.36214650000000000 | | 40.36214650000000000 |
| | | | SHIB | 16.00000000000000000 | | 16.00000000000000000 |
| | | | SOL | 3.29148749000000000 | | 0.00000000000000 |
| | | | USD | 1,703.00017635894000 | | 1,703.00017635894000 |

Reason: Claim has been partially satisfied via withdrawal of 0.05005954000000000 BTC, 0.65504528000000000 ETH, and 3.29148749000000000 SOL.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6478776 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000000 | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | BTC | 0.07607371000000000 | | 0.00000000000000 |
| | | | CUSDT | 15.00000000000000000 | | 15.00000000000000000 |
| | | | DOGE | 1,984.99237619000000000 | | 0.00000000000000 |
| | | | ETH | 6.16720829000000000 | | 0.00000000000000 |
| | | | ETHW | 6.16500339000000000 | | 6.16500339000000000 |
| | | | GRT | 1.00438412000000000 | | 1.00438412000000000 |
| | | | LTC | 67.75842516000000000 | | 0.00000000000000 |
| | | | MATIC | 1.01349508000000000 | | 1.01349508000000000 |
| | | | SHIB | 57,134,482.76921293000000000 | | 0.00000000000000 |
| | | | SOL | 42.81299146000000000 | | 0.00000000000000 |
| | | | TRX | 891.34139029000000000 | | 891.34139029000000000 |
| | | | USD | 0.00018628355809 | | 0.00018628355809 |

Reason: Claim has been partially satisfied via withdrawal of 0.07607371000000000 BTC, 1,984.99237619000000000 DOGE, 6.16720829000000000 ETH, 67.75842516000000000 LTC, 57,134,482.76921290159225 SHIB, and 42.81299145999999999 SOL.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5497821 | Name on file | West Realm Shires Services Inc. | DOGE | 197,932.91631865000000000 | West Realm Shires Services Inc. | 147,932.91631865000000000 |
| | | | ETH | 10.37629399000000000 | | 7.87629399000000000 |
| | | | ETHW | 10.37308657000000000 | | 10.37308657000000000 |

Reason: Claim has been partially satisfied via withdrawal of 50,000.00000000000000 DOGE and 2.50000000000000000 ETH.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6657387 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000000 | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | BTC | 0.03842944000000000 | | 0.00000000000000 |
| | | | CUSDT | 10.00000000000000000 | | 10.00000000000000000 |
| | | | DOGE | 1,159.91887117000000000 | | 0.00000000000000 |
| | | | ETH | 0.50445410000000000 | | 0.00000000000000 |
| | | | ETHW | 0.50424206000000000 | | 0.50424206000000000 |
| | | | LINK | 23.78263194000000000 | | 23.78263194000000000 |
| | | | LTC | 1.87785314000000000 | | 0.00000000000000 |
| | | | SOL | 1.15457826000000000 | | 0.00000000000000 |
| | | | TRX | 6.00000000000000000 | | 6.00000000000000000 |
| | | | USD | 0.08673861322514 | | 0.08673861322514 |

Reason: Claim has been partially satisfied via withdrawal of 0.03842944000000000 BTC, 1,159.91887117000102 DOGE, 0.50445410000000 ETH, 1.87785314000000000 LTC, and 1.15457826000000000 SOL.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6944536 | Name on file | Quoine Pte Ltd | AMLT | 7.26900001000000000 | Quoine Pte Ltd | 7.26900001000000000 |
| | | | ATOM | 0.00000100000000000 | | 0.00000100000000000 |
| | | | AUD | 0.02596000000000000 | | 0.02596000000000000 |
| | | | BTC | 0.12651083000000000 | | -0.00024891700000000 |
| | | | BTCV | 0.36289823000000000 | | 0.36289823000000000 |
| | | | CRPT | 5.87253629000000000 | | 5.87253629000000000 |
| | | | DAI | 0.05192073000000000 | | 0.05192073000000000 |
| | | | DOT | 0.00000001000000000 | | 0.00000001000000000 |
| | | | ETH | 0.45490620000000000 | | 0.45490620000000000 |
| | | | ETHW | 0.37185787000000000 | | 0.37185787000000000 |
| | | | EUR | 127.39069000000000000 | | 127.39069000000000000 |
| | | | EWT | 0.01000000000000000 | | 0.01000000000000000 |
| | | | FTT | 10.45011554800000000 | | 10.45011554800000000 |
| | | | GXT | 2.00000000000000000 | | 2.00000000000000000 |
| | | | JPY | 19,657.56643000000000000 | | 19,657.56643000000000000 |
| | | | KLAY | 0.00000131000000000 | | 0.00000131000000000 |
| | | | LINK | 0.00010000000000000 | | 0.00010000000000000 |
| | | | NPLC | 1,994.09099167000000000 | | 1,994.09099167000000000 |
| | | | ORBS | 72.00000000000000000 | | 72.00000000000000000 |
| | | | QASH | 11,125.06860036000000000 | | 11,125.06860036000000000 |
| | | | SAND | 0.09990000000000000 | | 0.09990000000000000 |
| | | | SGD | 180.96373000000000000 | | 180.96373000000000000 |
| | | | SHP | 200.00000000000000000 | | 200.00000000000000000 |
| | | | SHX | 0.00000010000000000 | | 0.00000010000000000 |
| | | | SOL | 0.01364076000000000 | | 0.01364076000000000 |
| | | | SSX | 0.00000001000000000 | | 0.00000001000000000 |
| | | | STU | 10,920.12735849000000000 | | 10,920.12735849000000000 |
| | | | TRL | 1,152.47406270000000000 | | 1,152.47406270000000000 |
| | | | USD | 168.56399000000000000 | | 168.56399000000000000 |
| | | | USDC | 0.61489053000000000 | | 0.61489053000000000 |
| | | | USDT | 137.23270400000000000 | | 137.23270400000000000 |
| | | | WABI | 19.00000000000000000 | | 19.00000000000000000 |
| | | | XCF | 0.00000593000000000 | | 0.00000593000000000 |
| | | | XES | 1.29136700000000000 | | 1.29136700000000000 |
| | | | XLM | 0.00000009000000000 | | 0.00000009000000000 |
| | | | XNO | 0.00004900000000000 | | 0.00004900000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.12900000000000000 BTC.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6441614 | Name on file | West Realm Shires Services Inc. | BTC | 0.02894476164600 | West Realm Shires Services Inc. | 0.00000001646000 |
| | | | DOGE | 0.00000000672900 | | 0.00000000672900 |
| | | | ETH | 0.44784271660000 | | 0.00000000660000 |
| | | | ETHW | 0.44784271660000 | | 0.44784271660000 |
| | | | LTC | 0.00000002460000 | | 0.00000002460000 |
| | | | USD | 2,700.72852512059900 | | 2,700.72852512059900 |

Reason: Claim has been partially satisfied via withdrawal of 0.02894476000000000 BTC and 0.44784271000000000 ETH.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6970943 | Name on file | Quoine Pte Ltd | CPH | 113,878.46316695000000000 | Quoine Pte Ltd | 16.00000000000000000 |
| | | | FTT | 3.74845117000000000 | | 3.74845117000000000 |
| | | | QASH | 0.00000539000000000 | | 0.00000539000000000 |
| | | | USD | 0.00091000000000000 | | 0.00091000000000000 |
| | | | USDT | 0.90982100000000000 | | 0.90982100000000000 |

Reason: Claim has been partially satisfied via withdrawal of 113,862.46316694999404047 CPH.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6573869 | Name on file | West Realm Shires Services Inc. | USD | 2,005.39563521000000000 | West Realm Shires Services Inc. | 2,005.39563521000000000 |
| | | | USDC | 0.00000000000000000 | | -1,000.00000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 1,000.00000000000000000 USDC.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5786442 | Name on file | West Realm Shires Services Inc. | ETH | 1.20147070000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ETHW | 0.63326303000000000 | | 0.63326303000000000 |
| | | | LINK | 120.55818046000000000 | | 120.55818046000000000 |
| | | | SHIB | 1.00000000000000000 | | 1.00000000000000000 |
| | | | TRX | 4.00000000000000000 | | 4.00000000000000000 |
| | | | USD | 0.00040785680637 | | 0.00040785680637 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |

Reason: Claim has been partially satisfied via withdrawal of 1.201470700000000000 ETH.

| 6159181 | Name on file | West Realm Shires Services Inc. | BTC | 0.023390220000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 700.000000000000000 | | 2.000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.023390220000000000 BTC and 698.000000000000000 USD.

| 6635299 | Name on file | West Realm Shires Services Inc. | BTC | 0.238983560000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 7.673079699302718 | | 2.932096959302718 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.238983560000000 BTC and 4.740982740000000 ETH.

| 6663944 | Name on file | West Realm Shires Services Inc. | BAT | 1.012323200000000 | West Realm Shires Services Inc. | 1.012323200000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 7.675608900000000 | | 7.675608900000000 |
| | | | ETHW | 7.672517820000000 | | 7.672517820000000 |
| | | | GRT | 2.030242550000000 | | 2.030242550000000 |
| | | | SOL | 15.333535570000000 | | 15.333535570000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.006252269272270 | | 0.006252269272270 |

Reason: Claim has been partially satisfied via withdrawal of 7.675608900000000 ETH.

| 6694018 | Name on file | West Realm Shires Services Inc. | AVAX | 6.127088190000000 | West Realm Shires Services Inc. | 6.127088190000000 |
| | | | BCH | 5.003245340000000 | | 0.000000000000000 |
| | | | BTC | 0.012187259259329 | | 0.000000009259329 |
| | | | ETH | 1.577049902631474 | | 0.000000002631474 |
| | | | ETHW | 1.048554620000000 | | 1.048554620000000 |
| | | | NEAR | 50.537376430000000 | | 0.000000000000000 |
| | | | SHIB | 89,785,047.835519910000000 | | 89,785,047.835519910000000 |
| | | | SOL | 20.114446980000000 | | 0.000000000000000 |
| | | | USD | 0.000073452967581 | | 0.000073452967581 |

Reason: Claim has been partially satisfied via withdrawal of 5.003245340000000 BCH, 0.012187250000000 BTC, 1.577049900000000 ETH, 50.537376430000002 NEAR, and 20.114446980000000 SOL.

| 5530598 | Name on file | West Realm Shires Services Inc. | BTC | 2.394582250000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 0.460678360000000 | | 0.460678360000000 |

Reason: Claim has been partially satisfied via withdrawal of 2.394582250000000 BTC.

| 6976616 | Name on file | Quoine Pte Ltd | AQUA | 2,620.562053600000000 | Quoine Pte Ltd | 2,620.562053600000000 |
| | | | BTC | 0.906027010000000 | | 0.057527010000000 |
| | | | CHI | 25.000000000000000 | | 25.000000000000000 |
| | | | DASH | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 2.646591300000000 | | 1.147685300000000 |
| | | | ETHW | 2.646591300000000 | | 2.646591300000000 |
| | | | FANZ | 160.000000000000000 | | 160.000000000000000 |
| | | | FTT | 4.598849280000000 | | 4.598849280000000 |
| | | | LTC | 15.000001830000000 | | 0.002000000000000 |
| | | | QASH | 0.000000150000000 | | 0.000000150000000 |
| | | | QTUM | 40.000000000000000 | | 40.000000000000000 |
| | | | SPHTX | 1.177532960000000 | | 1.177532960000000 |
| | | | TRX | 4,700.000000000000000 | | 4,700.000000000000000 |
| | | | UNI | 10.000000000000000 | | 10.000000000000000 |
| | | | USD | 22.236880000000000 | | 22.236880000000000 |
| | | | USDT | 6.300000000000000 | | 6.300000000000000 |
| | | | XLM | 3,150.000000000000000 | | 3,150.000000000000000 |
| | | | XRP | 2,600.000000000000000 | | 2,600.000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.848499999999999 BTC, 1.498906000000000 ETH, and 14.998001830000000 LTC.

| 5953610 | Name on file | West Realm Shires Services Inc. | ETH | 1.454489020000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USDT | 50.000011751867920 | | 50.000011751867920 |

Reason: Claim has been partially satisfied via withdrawal of 1.454489020000000 ETH.

| 6513200 | Name on file | West Realm Shires Services Inc. | ALGO | 1,012.446990760000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | AVAX | 0.854943310000000 | | 0.854943310000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.000000020000000 | | 0.000000020000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 4.187942160000000 | | 0.000000000000000 |
| | | | ETHW | 4.186183250000000 | | 0.000000000000000 |
| | | | LINK | 4.231118850000000 | | 4.231118850000000 |
| | | | MATIC | 27.485790540000000 | | 27.485790540000000 |
| | | | SHIB | 9.000000000000000 | | 9.000000000000000 |
| | | | USD | 469.542953256226160 | | 469.542953256226160 |

Reason: Claim has been partially satisfied via withdrawal of 1,012.446990759999949 ALGO, 4.187942160000000 ETH, and 4.186183250000000 ETHW.

| 6418046 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 0.492239090000000 | | 0.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 2.861543020000000 | | 2.861543020000000 |
| | | | SHIB | 2.000000000000000 | | 2.000000000000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 0.004307134217513 | | 0.004307134217513 |
| | | | USDT | 1.000000000000000 | | 1.000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.492239090000000 BTC.

| 6480109 | Name on file | West Realm Shires Services Inc. | BTC | 0.399503830000000 | West Realm Shires Services Inc. | 0.399503830000000 |
| | | | ETH | 11.203340280000000 | | 0.000000000000000 |
| | | | ETHW | 11.199680990000000 | | 11.199680990000000 |
| | | | USD | 6,545.840796340000000 | | 6,545.840796340000000 |

Reason: Claim has been partially satisfied via withdrawal of 11.203340280000001 ETH.

| 6733698 | Name on file | Quoine Pte Ltd | ETH | 2.085095000000000 | Quoine Pte Ltd | 0.001199000000000 |
| | | | ETHW | 2.085095000000000 | | 0.000000000000000 |
| | | | FANZ | 160.000000000000000 | | 160.000000000000000 |
| | | | JPY | 0.003650000000000 | | 0.003650000000000 |
| | | | QASH | 9.985831970000000 | | 9.985831970000000 |
| | | | SPHTX | 60.000000000000000 | | 60.000000000000000 |
| | | | USD | 0.004810000000000 | | 0.004810000000000 |
| | | | USDT | 0.004443000000000 | | 0.004443000000000 |

Reason: Claim has been partially satisfied via withdrawal of 2.083896000000000 ETH and 2.085095000000000 ETHW.

| 5326295 | Name on file | West Realm Shires Services Inc. | BTC | 0.073171715963000 | West Realm Shires Services Inc. | 0.073171715963000 |
| | | | ETH | 4.097961340000000 | | 0.000000010000000 |
| | | | ETHW | 4.003068647224464 | | 0.000000007224464 |
| | | | USD | 1,228.090000002130000 | | 1,228.090000002130000 |

Reason: Claim has been partially satisfied via withdrawal of 4.097961330000000 ETH and 4.003068640000000 ETHW.

| 5916784 | Name on file | West Realm Shires Services Inc. | BTC | 0.005673875000000 | West Realm Shires Services Inc. | -0.050369545000000 |
| | | | ETH | 0.070290315000000 | | 0.019005700000000 |
| | | | LINK | 22.816545000000000 | | 22.816545000000000 |
| | | | MATIC | 353.462700000000000 | | 353.462700000000000 |
| | | | SOL | 3.723764500000000 | | 3.723764500000000 |
| | | | USD | 294.469250102577060 | | 294.469250102577060 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claims | |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| Reason: Claim has been partially satisfied via withdrawal of 0.056034240000000 BTC and 0.051284650000000 ETH. | | | | | | |
| 6598508 | Name on file | West Realm Shires Services Inc. | BRZ | 5.00000000000000 | West Realm Shires Services Inc. | 5.00000000000000 |
| | | | DOGE | 165,635.73280851000000 | | 64,540.27503990000000 |
| | | | SHIB | 92.00000000000000 | | 92.00000000000000 |
| | | | TRX | 20.48208092000000 | | 20.48208092000000 |
| | | | USD | 0.00000004047077 | | 0.00000004047077 |
| Reason: Claim has been partially satisfied via withdrawal of 101,095.457768609994673 DOGE. | | | | | | |
| 5502011 | Name on file | West Realm Shires Services Inc. | BTC | 4.30712927400000 | West Realm Shires Services Inc. | 3.30653584400000 |
| | | | SHIB | 19,200,000.00000000000000 | | 19,200,000.00000000000000 |
| | | | SOL | 0.00571900000000 | | 0.00571900000000 |
| | | | USD | 110.66382626488510 | | 110.66382626488510 |
| Reason: Claim has been partially satisfied via withdrawal of 1.000593430000000 BTC. | | | | | | |
| 6559473 | Name on file | West Realm Shires Services Inc. | BTC | 0.66370396000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | DOGE | 2.00000000000000 | | 2.00000000000000 |
| | | | ETH | 1.49772886000000 | | 0.04000000000000 |
| | | | ETHW | 0.24436953000000 | | 0.24436953000000 |
| | | | SHIB | 6.00000000000000 | | 6.00000000000000 |
| | | | SOL | 2.49421177000000 | | 0.00000000000000 |
| | | | USD | 0.04638983156585 6 | | 0.04638983156585 6 |
| Reason: Claim has been partially satisfied via withdrawal of 0.663703960000000 BTC, 1.457728860000000 ETH, and 2.494211770000000 SOL. | | | | | | |
| 6122812 | Name on file | West Realm Shires Services Inc. | ETH | 1.62868396000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ETHW | 1.62868396000000 | | 0.00000000000000 |
| | | | SOL | 10.52455772000000 | | 10.52455772000000 |
| | | | USD | 0.01080869806670 9 | | 0.01080869806670 9 |
| Reason: Claim has been partially satisfied via withdrawal of 1.628683960000000 ETH and 1.628683960000000 ETHW. | | | | | | |
| 6443174 | Name on file | West Realm Shires Services Inc. | AAVE | 97.30052515000000 | West Realm Shires Services Inc. | 97.30052515000000 |
| | | | BTC | 0.00860430000000 | | 0.00860430000000 |
| | | | DOGE | 2.00000000000000 | | 2.00000000000000 |
| | | | ETH | 10.63725190000000 | | 0.00000000000000 |
| | | | ETHW | 10.63402845000000 | | 10.63402845000000 |
| | | | GRT | 481.69819801000000 | | 481.69819801000000 |
| | | | LINK | 2,406.77706256000000 | | 2,406.77706256000000 |
| | | | MKR | 2.09608734000000 | | 2.09608734000000 |
| | | | SUSHI | 1,343.07052602000000 | | 1,343.07052602000000 |
| | | | USD | 0.00061332790826 5 | | 0.00061332790826 5 |
| | | | YFI | 0.21138705000000 | | 0.21138705000000 |
| Reason: Claim has been partially satisfied via withdrawal of 10.637251900000000 ETH. | | | | | | |
| 6564214 | Name on file | West Realm Shires Services Inc. | BTC | 0.05263636000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | CUSDT | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 1.41667417000000 | | 0.00000000000000 |
| | | | ETHW | 1.41606624000000 | | 1.41606624000000 |
| | | | USD | 10.87709050612091 1 | | 10.87709050612091 1 |
| | | | USDT | 1.09185807000000 | | 1.09185807000000 |
| Reason: Claim has been partially satisfied via withdrawal of 0.052636360000000 BTC and 1.416674170000000 ETH. | | | | | | |
| 6745872 | Name on file | Quoine Pte Ltd | CPH | 45,910.08724187000000 | Quoine Pte Ltd | 8.00000000000000 |
| | | | USDT | 2.42171900000000 | | 2.42171900000000 |
| Reason: Claim has been partially satisfied via withdrawal of 45,902.087241870001890 CPH. | | | | | | |
| 6936027 | Name on file | Quoine Pte Ltd | BCH | 0.00354531000000 | Quoine Pte Ltd | 0.00354531000000 |
| | | | BTC | 4.50029936000000 | | 0.00050000000000 |
| | | | ETH | 21.30613367000000 | | 0.00105200000000 |
| | | | ETHW | 21.30613367000000 | | 21.30613367000000 |
| | | | QASH | 0.07287213000000 | | 0.07287213000000 |
| | | | SGD | 5,464.87147000000000 | | 5,464.87147000000000 |
| | | | TRX | 500.00000000000000 | | 500.00000000000000 |
| | | | USD | 0.80656000000000 | | 0.80656000000000 |
| Reason: Claim has been partially satisfied via withdrawal of 4.499799360000000 BTC and 21.305081670000000 ETH. | | | | | | |
| 6262006 | Name on file | West Realm Shires Services Inc. | BTC | 0.22746665000000 | West Realm Shires Services Inc. | 0.12246665000000 |
| | | | SOL | 0.00000007104000 | | 0.00000007104000 |
| | | | USD | 0.00009768090845 5 | | 0.00009768090845 5 |
| | | | USDT | 0.00000000655907 | | 0.00000000655907 |
| Reason: Claim has been partially satisfied via withdrawal of 0.105000000000000 BTC. | | | | | | |
| 6686527 | Name on file | West Realm Shires Services Inc. | BTC | 0.00242211000000 | West Realm Shires Services Inc. | 0.00242211000000 |
| | | | CUSDT | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 2.99032656000000 | | 0.00000000000000 |
| | | | ETHW | 3.08934767050000 | | 3.08934767050000 |
| | | | NFT (49852284495951 8919/SERIES 1: WIZARDS #846) | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 1.00000100000000 | | 1.00000100000000 |
| | | | UNI | 5.42310015000000 | | 5.42310015000000 |
| | | | USD | 12,193.09612333513 7000 | | 12,193.09612333513 7000 |
| Reason: Claim has been partially satisfied via withdrawal of 2.990326560000000 ETH. | | | | | | |
| 6933810 | Name on file | Quoine Pte Ltd | APE | 96.00000000000000 | Quoine Pte Ltd | 2.48357959000000 |
| | | | BTC | 0.14208445000000 | | 0.00050000000000 |
| | | | CHI | 25.00000000000000 | | 25.00000000000000 |
| | | | DOT | 42.00000000000000 | | 0.01000000000000 |
| | | | ETHW | 6.40905091000000 | | 6.40905091000000 |
| | | | FTT | 13.36259283000000 | | 13.36259283000000 |
| | | | GALA | 1,000.00000000000000 | | 1,000.00000000000000 |
| | | | IMX | 70.00000000000000 | | 70.00000000000000 |
| | | | LUNC | 150,000.00000000000000 | | 150,000.00000000000000 |
| | | | MANA | 400.00000000000000 | | 400.00000000000000 |
| | | | NEO | 7.00000000000000 | | 7.00000000000000 |
| | | | QASH | 0.00000000000000 | | 0.00000000000000 |
| | | | SGD | 0.53763000000000 | | 0.53763000000000 |
| | | | SNX | 93.68979464000000 | | 93.68979464000000 |
| Reason: Claim has been partially satisfied via withdrawal of 93.516420409999995 APE, 0.141584450000000 BTC, and 41.990000000000002 DOT. | | | | | | |
| 6476805 | Name on file | West Realm Shires Services Inc. | BTC | 0.44106566000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | CUSDT | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 4.06443238000000 | | 0.00000000000000 |
| | | | ETHW | 4.06294849000000 | | 4.06294849000000 |
| | | | SOL | 12.82056758000000 | | 0.00000000000000 |
| | | | USD | 0.00000007494542 | | 0.00000007494542 |
| Reason: Claim has been partially satisfied via withdrawal of 0.441065660000000 BTC, 4.064432380000000 ETH, and 12.820567580000001 SOL. | | | | | | |
| 6478994 | Name on file | West Realm Shires Services Inc. | BAT | 1.00784788000000 | West Realm Shires Services Inc. | 1.00784788000000 |
| | | | BRZ | 1.00000000000000 | | 1.00000000000000 |
| | | | BTC | 0.07722393000000 | | 0.00000000000000 |
| | | | CUSDT | 4.00000000000000 | | 4.00000000000000 |
| | | | DOGE | 9,238.73915696000000 | | 0.00000000000000 |
| | | | ETH | 1.11448399000000 | | 0.00000000000000 |
| | | | ETHW | 1.11401586000000 | | 0.00000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | LTC | 18.15493268000000 | | 0.00000000000000 |
| | | | MATIC | 127.24374484000000 | | 127.24374484000000 |
| | | | TRX | 579.84551958000000 | | 579.84551958000000 |
| | | | USD | 0.00027936389735 | | 0.00027936389735 |
| Reason: Claim has been partially satisfied via withdrawal of 0.07722393000000000 BTC, 9,238.73915696000400 DOGE, 1.11448399000000000 ETH, 1.11401586000000000 ETHW, and 18.15493268000002 LTC. | | | | | | |
| 5417281 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000000000000 | West Realm Shires Services Inc. | -1.02350951000000 |
| | | | ETH | 0.39515551000000 | | 0.00000000000000 |
| | | | ETHW | 0.39515551200000 | | 0.39515551200000 |
| | | | USD | 3,467,128.95781755000000 | | 3,467,128.95781755000000 |
| Reason: Claim has been partially satisfied via withdrawal of 1.02350951000000000 BTC and 0.39515551000000000 ETH. | | | | | | |
| 6476922 | Name on file | West Realm Shires Services Inc. | AVAX | 1.62263615000000 | West Realm Shires Services Inc. | 1.62263615000000 |
| | | | BRZ | 2.00000000000000 | | 2.00000000000000 |
| | | | CUSDT | 3.00000000000000 | | 3.00000000000000 |
| | | | DOGE | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 1.63933015000000 | | 0.00000000000000 |
| | | | ETHW | 1.60206508000000 | | 1.60206508000000 |
| | | | NFT (37471969495443419 2/FOUNDING FRENS LAWYER #235) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (39471764397173861 3/FOUNDING FRENS INVESTOR #600) | 1.00000000000000 | | 1.00000000000000 |
| | | | SHIB | 8.00000000000000 | | 8.00000000000000 |
| | | | SOL | 21.00546438000000 | | 21.00546438000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | -159.99999647397690 0 | | -159.99999647397690 0 |
| Reason: Claim has been partially satisfied via withdrawal of 1.63933015000000000 ETH. | | | | | | |
| 6638471 | Name on file | West Realm Shires Services Inc. | ETH | 3.86032038565053 6 | West Realm Shires Services Inc. | 1.30032038565053 6 |
| | | | ETHW | 0.00000003822600 | | 0.00000003822600 |
| | | | USD | 0.00016816385650 5 | | 0.00016816385650 5 |
| Reason: Claim has been partially satisfied via withdrawal of 2.56000000000000000 ETH. | | | | | | |
| 6484234 | Name on file | West Realm Shires Services Inc. | BTC | 0.00253508000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | MATIC | 357.99345719000000 | | 357.99345719000000 |
| | | | SOL | 64.81205203000000 | | 0.00000000000000 |
| Reason: Claim has been partially satisfied via withdrawal of 0.00253508000000000 BTC and 64.81205203000000004 SOL. | | | | | | |
| 5974165 | Name on file | West Realm Shires Services Inc. | AAVE | 1.84000000000000 | West Realm Shires Services Inc. | 0.01000000000000 |
| | | | BTC | 0.02487634500000 | | 0.00000000500000 |
| | | | DOGE | 1,629.00000000000000 | | 0.00000000000000 |
| | | | ETH | 1.04072626000000 | | 0.00110000000000 |
| | | | ETHW | 1.04072626000000 | | 1.04072626000000 |
| | | | LINK | 25.47577500000000 | | 25.47577500000000 |
| | | | MATIC | 370.00000000000000 | | 370.00000000000000 |
| | | | SOL | 23.01465150000000 | | 0.00000000000000 |
| | | | USD | 105.28053184604780 | | 105.28053184604780 |
| Reason: Claim has been partially satisfied via withdrawal of 1.83000000000000000 AAVE, 0.02487634000000000 BTC, 1,629.00000000000000 DOGE, 1.03962626000000000 ETH, and 23.01465149999999999 SOL. | | | | | | |
| 40929* | Name on file | West Realm Shires Services Inc. | DOGE | 3.00000000000000 | West Realm Shires Services Inc. | 3.00000000000000 |
| | | | ETH | 0.42036792000000 | | 0.42036792000000 |
| | | | ETHW | 0.42036792000000 | | 0.42036792000000 |
| | | | GRT | 1.00000000000000 | | 1.00000000000000 |
| | | | LTC | 6.48106369000000 | | 6.48106369000000 |
| | | | SHIB | 5.00000000000000 | | 5.00000000000000 |
| | | | TRX | 2.00000000000000 | | 2.00000000000000 |
| | | | USD | 6,686.10234400937300 0 | | 1,157.21234400937000 0 |
| Reason: Claim has been partially satisfied via withdrawal of 5,528.89000000000000 USD. | | | | | | |
| 6368040 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | SHIB | 109,587,550.30427292000000 | | 0.00000000000000 |
| | | | USD | 581.80756672643360 0 | | 581.80756672643360 0 |
| Reason: Claim has been partially satisfied via withdrawal of 109,587,550.30427291989326 5 SHIB. | | | | | | |
| 83621* | Name on file | West Realm Shires Services Inc. | BTC | 0.00003513000000 | West Realm Shires Services Inc. | 0.00003513000000 |
| | | | SUSHI | 0.42780000000000 | | 0.42780000000000 |
| | | | USD | 38,111.89489607000000 | | 26,364.63489607000000 |
| | | | US DOLLAR (USD) | 0.00000000000000 | | 0.00000000000000 |
| Reason: Claim has been partially satisfied via withdrawal of 11,747.26000000000000 USD. | | | | | | |
| 6024645 | Name on file | West Realm Shires Services Inc. | AAVE | 0.99900000000000 | West Realm Shires Services Inc. | 0.99900000000000 |
| | | | BTC | 0.01285225000000 | | -0.00697953000000 |
| | | | ETH | 0.00200000000000 | | 0.00200000000000 |
| | | | ETHW | 0.00200000000000 | | 0.00200000000000 |
| | | | LINK | 29.28250000000000 | | 29.28250000000000 |
| | | | MATIC | 609.54000000000000 | | 609.54000000000000 |
| | | | SOL | 49.71998000000000 | | 2.69730000000000 |
| | | | USD | 2.58666452000000 | | 2.58666452000000 |
| Reason: Claim has been partially satisfied via withdrawal of 0.01983178000000000 BTC and 47.02268000000000001 SOL. | | | | | | |
| 6742111 | Name on file | Quoine Pte Ltd | BTC | 0.00149870000000 | Quoine Pte Ltd | 0.00149870000000 |
| | | | CHI | 65.00000000000000 | | 65.00000000000000 |
| | | | ETH | 8.52844569000000 | | 0.00130400000000 |
| | | | ETHW | 8.52844569000000 | | 0.00000000000000 |
| | | | FANZ | 160.00000000000000 | | 160.00000000000000 |
| | | | SGD | 0.00242000000000 | | 0.00242000000000 |
| | | | TRX | 500.00000000000000 | | 500.00000000000000 |
| Reason: Claim has been partially satisfied via withdrawal of 8.52714169000000001 ETH and 8.52844569000000004 ETHW. | | | | | | |
| 5454485 | Name on file | West Realm Shires Services Inc. | AAVE | 14.23199558000000 | West Realm Shires Services Inc. | 0.00000001000000 |
| | | | AVAX | 0.05402000000000 | | 0.05402000000000 |
| | | | BTC | 0.01348652000000 | | 0.00000000000000 |
| | | | ETH | 0.00023171000000 | | 0.00023171000000 |
| | | | ETHW | 0.00023170922542 4 | | 0.00023170922542 4 |
| | | | NFT (4697153100316017 28/ENTRANCE VOUCHER #29535) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 0.00421500000000 | | 0.00421500000000 |
| | | | UNI | 0.00000001000000 | | 0.00000001000000 |
| | | | USD | 26,179.05149558461200 0 | | 26,179.05149558461200 0 |
| | | | USDT | 12,071.71641126310000 | | 0.00000000310000 |
| Reason: Claim has been partially satisfied via withdrawal of 14.23199557000000000 AAVE, 0.01348652000000000 BTC, and 12,071.71641126000314 USDT. | | | | | | |
| 6630271 | Name on file | West Realm Shires Services Inc. | BTC | 0.40199292000000 | West Realm Shires Services Inc. | 0.28845100000000 |
| | | | DOGE | 0.88122631000000 | | 0.88122631000000 |
| | | | ETH | 0.00073220000000 | | 0.00073220000000 |
| | | | LINK | 0.03372948000000 | | 0.03372948000000 |
| | | | USD | 115.38262713513840 | | 115.38262713513840 |
| Reason: Claim has been partially satisfied via withdrawal of 0.11354192000000000 BTC. | | | | | | |
| 7033894 | Name on file | Quoine Pte Ltd | FTT | 24.12407575000000 | Quoine Pte Ltd | 24.12407575000000 |
| | | | QASH | 0.00000424000000 | | 0.00000424000000 |
| | | | SGD | 4,659.13034000000000 | | 25.63034000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |

Reason: Claim has been partially satisfied via withdrawal of 4,633.50000000000000 SGD.

| 22736* | Name on file | West Realm Shires Services Inc. | BAT | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BRZ | 1.00000000000000 | | 1.00000000000000 |
| | | | BTC | 0.00000068000000 | | 0.00000068000000 |
| | | | DOGE | 0.03194064000000 | | 0.03194064000000 |
| | | | ETH | 0.00001138000000 | | 0.00001138000000 |
| | | | ETHW | 0.52642188000000 | | 0.52642188000000 |
| | | | SHIB | 2.00000000000000 | | 2.00000000000000 |
| | | | USD | 6,335.35870809553300 | | 3,234.57870809553000 |

Reason: Claim has been partially satisfied via withdrawal of 3,100.78000000000000 USD.

| 7015608 | Name on file | Quoine Pte Ltd | BTC | 0.10000000000000 | Quoine Pte Ltd | 0.10000000000000 |
| | | | ETH | 2.00000000000000 | | 0.00117800000000 |
| | | | ETHW | 2.00000000000000 | | 2.00000000000000 |
| | | | EUR | 2.66738000000000 | | 2.66738000000000 |
| | | | JPY | 193,092.45328000000000 | | 5,672.45328000000000 |
| | | | SGD | 231.60366000000000 | | 231.60366000000000 |
| | | | USD | 32.30420000000000 | | 32.30420000000000 |
| | | | XRP | 8,000.00000000000000 | | 8,000.00000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 1.99882200000000 ETH and 187,420.00000000000000 JPY.

| 6484162 | Name on file | West Realm Shires Services Inc. | BRZ | 2.00000000000000 | West Realm Shires Services Inc. | 2.00000000000000 |
| | | | BTC | 0.00000000379092 | | 0.00000000379092 |
| | | | DOGE | 2.00000000000000 | | 2.00000000000000 |
| | | | GRT | 10,287.16359489185000 | | 10,287.16359489185000 |
| | | | MATIC | 1,205.31179063000000 | | 1,205.31179063000000 |
| | | | SHIB | 8,226,118.97958049000000 | | 8,226,118.97958049000000 |
| | | | SOL | 0.00000000088620 | | 0.00000000088620 |
| | | | TRX | 3.00000000000000 | | 3.00000000000000 |
| | | | USD | 1,281.50618802440520000 | | 2.50618802440520000 |

Reason: Claim has been partially satisfied via withdrawal of 1,279.00000000000000 USD.

| 6888773 | Name on file | Quoine Pte Ltd | BTC | 0.63473272000000 | Quoine Pte Ltd | 0.00050000000000 |
| | | | ETH | 0.00000061000000 | | 0.00000061000000 |
| | | | ETHW | 0.63063294000000 | | 0.63063294000000 |
| | | | QASH | 0.07157614000000 | | 0.07157614000000 |
| | | | RFOX | 2,095,385.90470395000000 | | 1,255.29338934000000 |
| | | | UBT | 1,305.00000000000000 | | 1,305.00000000000000 |
| | | | USD | 24.10819000000000 | | 24.10819000000000 |
| | | | USDC | 902.11561800000000 | | 0.00000000000000 |
| | | | USDT | 0.01806000000000 | | 0.01806000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.63423272000000 BTC, 2,094,130.61131461012458 RFOX, and 902.11561800000000040 USDC.

| 6384283 | Name on file | West Realm Shires Services Inc. | ETH | 2.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ETHW | 2.33091200000000 | | 2.33091200000000 |
| | | | KSHIB | 520.00000000000000 | | 520.00000000000000 |
| | | | LINK | 42.38980000000000 | | 42.38980000000000 |
| | | | USD | 0.00000000836676 | | 0.00000000836676 |

Reason: Claim has been partially satisfied via withdrawal of 2.00000000000000 ETH.

| 6113104 | Name on file | West Realm Shires Services Inc. | AAVE | 0.71976009220000 | West Realm Shires Services Inc. | 0.71976009220000 |
| | | | BTC | 0.12557240000000 | | 0.00000000000000 |
| | | | DOGE | 0.51378885000000 | | 0.51378885000000 |
| | | | ETH | 0.13944100000000 | | 0.00000000000000 |
| | | | ETHW | 0.13944100000000 | | 0.13944100000000 |
| | | | LINK | 0.06350000000000 | | 0.06350000000000 |
| | | | LTC | 2.24815000000000 | | 2.24815000000000 |
| | | | SOL | 153.40758818780000 | | 0.00000000780000 |
| | | | SUSHI | 53.98200000000000 | | 53.98200000000000 |
| | | | USD | 0.00000010282854 | | 0.00000010282854 |
| | | | USDT | 0.00000031256052 | | 0.00000031256052 |

Reason: Claim has been partially satisfied via withdrawal of 0.12557240000000 BTC, 0.13944100000000001 ETH, and 153.40758818000000005 SOL.

| 6477161 | Name on file | West Realm Shires Services Inc. | AVAX | 1.26285640000000 | West Realm Shires Services Inc. | 1.26285640000000 |
| | | | BRZ | 1.00000000000000 | | 1.00000000000000 |
| | | | BTC | 0.00113155000000 | | 0.00113155000000 |
| | | | DOGE | 1.00000000000000 | | 1.00000000000000 |
| | | | ETHW | 0.00000000959604 | | 0.00000000959604 |
| | | | SOL | 78.11679973613860 | | 7.11679973613860 |
| | | | USD | 0.00451368397458 | | 0.00451368397458 |
| | | | USDT | 0.00000004869667 | | 0.00000004869667 |

Reason: Claim has been partially satisfied via withdrawal of 71.00000000000000 SOL.

| 6995343 | Name on file | Quoine Pte Ltd | APE | 62.14000000000000 | Quoine Pte Ltd | 62.14000000000000 |
| | | | BTC | 0.09420825000000 | | 0.09420825000000 |
| | | | FANZ | 60.00000000000000 | | 60.00000000000000 |
| | | | QASH | 1.12821117000000 | | 1.12821117000000 |
| | | | QTUM | 0.14500000000000 | | 0.14500000000000 |
| | | | SGD | 65.50355000000000 | | -2,123.81645000000000 |
| | | | SOL | 0.01786548000000 | | 0.01786548000000 |
| | | | TRX | 0.00001600000000 | | 0.00001600000000 |
| | | | USDT | 0.00967000000000 | | 0.00967000000000 |

Reason: Claim has been partially satisfied via withdrawal of 2,189.32000000000164 SGD.

| 6512395 | Name on file | West Realm Shires Services Inc. | BTC | 0.00005900000000 | West Realm Shires Services Inc. | 0.00005900000000 |
| | | | ETH | 3.95419500000000 | | 0.00000000000000 |
| | | | MATIC | 0.30000000000000 | | 0.30000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 3.95419500000000 ETH.

| 5789399 | Name on file | West Realm Shires Services Inc. | BTC | 0.26522822000000 | West Realm Shires Services Inc. | 0.01502822000000 |
| | | | SHIB | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 20.07016603000000 | | 20.07016603000000 |
| | | | TRX | 2.00000000000000 | | 2.00000000000000 |
| | | | USD | 1.52018229967358 | | 1.52018229967358 |

Reason: Claim has been partially satisfied via withdrawal of 0.25020000000000 BTC.

| 6538330 | Name on file | West Realm Shires Services Inc. | AAVE | 5.34015674000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | AUD | 73.83383488000000 | | 73.83383488000000 |
| | | | AVAX | 37.64052534000000 | | 37.64052534000000 |
| | | | BRZ | 4.00000000000000 | | 4.00000000000000 |
| | | | CAD | 65.28924157000000 | | 65.28924157000000 |
| | | | CHF | 49.42905188000000 | | 49.42905188000000 |
| | | | DOGE | 513.21336133000000 | | 0.00000000000000 |
| | | | ETH | 2.00959381000000 | | 0.00000000000000 |
| | | | ETHW | 4.40072531000000 | | 4.40072531000000 |
| | | | EUR | 170.76438868000000 | | 170.76438868000000 |
| | | | GBP | 86.64840328000000 | | 86.64840328000000 |
| | | | GRT | 414.16898298000000 | | 0.00000000000000 |
| | | | HKD | 788.02143536000000 | | 788.02143536000000 |
| | | | NEAR | 4.85158758000000 | | 0.00000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |
| | | | NFT (28850600482754832 6/2D SOLDIER #1965) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (35027486214302593 9/FOUNDING FRENS INVESTOR #156) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (39057636638212585 5/ANTI SOCIAL BOT #182) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (49257416332132837 4/ZOMBIE APE #0001) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (49716446246024160 0/APEXDUCKS #5254) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (53916403645026685 4/COOL BEAN #2177) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (54886140321168688 8/#5506) | 1.00000000000000 | | 1.00000000000000 |
| | | | SHIB | 11,461,245.17920158000000 | | 0.00000000000000 |
| | | | SOL | 24.13119446000000 | | 0.13119446000000 |
| | | | SUSHI | 37.84621957000000 | | 0.00000000000000 |
| | | | TRX | 533.93430626000000 | | 533.93430626000000 |
| | | | UNI | 11.83692046000000 | | 0.00000000000000 |
| | | | USD | 2.09018182414265 6 | | 2.09018182414265 6 |

Reason: Claim has been partially satisfied via withdrawal of 5.34015674000000 0 AAVE, 513.21336132999999 98 DOGE, 2.00959381000000 00 ETH, 414.16898298000000 0 NEAR, 11,461,245.17920158058 4049 SHIB, 24.00000000000000 0 SUSHI, 37.84621957000000 2 SUSHI, and 11.83692046000000 00 UNI.

| 6080116 | Name on file | West Realm Shires Services Inc. | NFT | 2.83716000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | BTC | 0.14689976272000 0 | | 0.00000000272000 0 |
| | | | ETH | 2.88486700000000 0 | | 0.00000000000000 |
| | | | ETHW | 2.88486700000000 0 | | 2.88486700000000 0 |
| | | | LINK | 40.75920000000000 0 | | 40.75920000000000 0 |
| | | | SOL | 28.07190000000000 0 | | 0.00000000000000 |
| | | | USD | 5.79440641000000 0 | | 5.79440641000000 0 |

Reason: Claim has been partially satisfied via withdrawal of 2.83716000000000 0 AAVE, 0.14689976000000 00 BTC, 2.88486700000000 0 ETH, and 28.07189999999999 99 SOL.

| 6665358 | Name on file | West Realm Shires Services Inc. | AAVE | 0.00000000843046 | West Realm Shires Services Inc. | 0.00000000843046 |
| | | | BCH | 1.71266727000000 0 | | 0.00000000000000 |
| | | | CUSDT | 0.50032981000000 0 | | 0.50032981000000 0 |
| | | | DOGE | 0.00000000313789 6 | | 0.00000000313789 6 |
| | | | ETHW | 12.95020390000000 0 | | 12.95020390000000 0 |
| | | | PAXG | -0.00000002978542 | | -0.00000002978542 |
| | | | SHIB | 3,086,201.33611372000000 | | 0.00000000000000 |
| | | | SOL | 56.34763252000000 0 | | 5.57407880000000 0 |
| | | | USD | 0.05323343932631 4 | | 0.05323343932631 4 |
| | | | USDT | 0.00000001892608 | | 0.00000001892608 |

Reason: Claim has been partially satisfied via withdrawal of 1.71266727000000 0 BCH, 3,086,201.33611372020 0956 SHIB, and 50.77355372000000 2 SOL.

| 6042879 | Name on file | West Realm Shires Services Inc. | BTC | 0.25026877045916 0 | West Realm Shires Services Inc. | 0.00000077045916 0 |
| | | | USD | 5,000.00000000000000 | | 5,000.00000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.25026800000000 0 BTC.

| 6543634 | Name on file | West Realm Shires Services Inc. | ALGO | 950.36700925000000 0 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | AVAX | 6.75010084000000 0 | | 6.75010084000000 0 |
| | | | BCH | 0.13158710000000 0 | | 0.13158710000000 0 |
| | | | BTC | 0.12320602000000 0 | | -0.00380000000000 0 |
| | | | ETH | 0.47981870000000 0 | | 0.00000000000000 |
| | | | ETHW | 0.38863817000000 0 | | 0.38863817000000 0 |
| | | | GRT | 244.00453548000000 0 | | 244.00453548000000 0 |
| | | | LINK | 9.29425016000000 0 | | 9.29425016000000 0 |
| | | | LTC | 0.15953837000000 0 | | 0.15953837000000 0 |
| | | | MATIC | 227.74853627000000 0 | | 227.74853627000000 0 |
| | | | SHIB | 15.00000000000000 | | 15.00000000000000 |
| | | | SOL | 19.37655650000000 0 | | 14.37655050000000 0 |
| | | | TRX | 2.00000000000000 | | 2.00000000000000 |
| | | | UNI | 4.89695066000000 0 | | 4.89695066000000 0 |
| | | | USD | 3,119.35046071625000 0 | | 3,119.35046071625000 0 |

Reason: Claim has been partially satisfied via withdrawal of 950.36700925000000 24 ALGO, 0.12700602000000 00 BTC, 0.47981870000000 00 ETH, and 5.00000000000000 0 SOL.

| 6475941 | Name on file | West Realm Shires Services Inc. | BAT | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BRZ | 1.00000000000000 | | 1.00000000000000 |
| | | | BTC | 0.04274031000000 0 | | 0.00000000000000 |
| | | | DOGE | 341.65396584000000 0 | | 341.65396584000000 0 |
| | | | ETH | 1.27032374000000 0 | | 1.27032374000000 0 |
| | | | ETHW | 10.49365966000000 0 | | 10.49365966000000 0 |
| | | | GRT | 1.00000000000000 | | 1.00000000000000 |
| | | | MATIC | 427.38134917000000 0 | | 427.38134917000000 0 |
| | | | SHIB | 6.00000000000000 | | 6.00000000000000 |
| | | | SOL | 20.25160639000000 0 | | 20.25160639000000 0 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | UNI | 24.64022624000000 0 | | 24.64022624000000 0 |
| | | | USD | 1,664.66819204695620 0 | | 1,664.66819204695620 0 |
| | | | USDT | 1,012.67438958099670 0 | | -55.45753829900330 0 |

Reason: Claim has been partially satisfied via withdrawal of 0.04274031000000 00 BTC and 1,068.13192787999992 1 USDT.

| 6541671 | Name on file | West Realm Shires Services Inc. | ALGO | 2,703.59747388000000 0 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | BTC | 0.14366512000000 0 | | 0.00000000000000 |
| | | | DOGE | 2,893.40824836000000 0 | | 2,893.40824836000000 0 |
| | | | ETH | 1.89654838000000 0 | | 0.00000000000000 |
| | | | EUR | 1,001.27206401000000 0 | | 1,001.27206401000000 0 |
| | | | GRT | 4,234.23266845000000 0 | | 0.00000000000000 |
| | | | LINK | 36.67863102000000 0 | | 36.67863102000000 0 |
| | | | LTC | 4.39662580000000 0 | | 4.39662580000000 0 |
| | | | MATIC | 876.79251937000000 0 | | 876.79251937000000 0 |
| | | | SHIB | 5,967,280.32379483000000 | | 5,967,280.32379483000000 |
| | | | SOL | 17.88480453000000 0 | | 0.00000000000000 |
| | | | USD | 1,647.90336247773530 0 | | 1,647.90336247773530 0 |

Reason: Claim has been partially satisfied via withdrawal of 2,703.59747388000000 52 ALGO, 0.14366512000000 00 BTC, 1.89654838000000 00 ETH, 4,234.23266845000034 7 GRT, and 17.88480453000000 01 SOL.

| 5410936 | Name on file | West Realm Shires Services Inc. | SOL | 35.10661700000000 0 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | USD | 1,216.60802500000000 0 | | 1,216.60802500000000 0 |

Reason: Claim has been partially satisfied via withdrawal of 35.10661700000000 0 SOL.

| 6744047 | Name on file | Quoine Pte Ltd | BTC | 0.82431808000000 0 | Quoine Pte Ltd | 0.00005000000000 0 |
| | | | ETH | 12.63577860000000 0 | | 0.00111500000000 0 |
| | | | ETHW | 12.63577860000000 0 | | 12.63577860000000 0 |
| | | | EUR | 99.90999000000000 0 | | 99.90999000000000 0 |
| | | | QASH | 116,798.33807713000000 0 | | 116,798.33807713000000 0 |
| | | | USD | 7.46897000000000 0 | | 7.46897000000000 0 |
| | | | USDT | 11.97113100000000 0 | | 11.97113100000000 0 |

Reason: Claim has been partially satisfied via withdrawal of 0.82381808000000 00 BTC and 12.63466369000000 00 ETH.

| 6564544 | Name on file | West Realm Shires Services Inc. | ETH | 1.42000000000000 0 | West Realm Shires Services Inc. | -1.06738337000000 0 |
| | | | USD | 100.00000003460130 | | 100.00000003460130 |
| | | | USDT | 1,381.20191802586030 0 | | 1,381.20191802586030 0 |

Reason: Claim has been partially satisfied via withdrawal of 2.48738337000000 00 ETH.

| Claim / Schedule | | | Asserted Claims | | Modified Claims | |
| Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7028490 | Name on file | Quoine Pte Ltd | BTC | 0.00000080000000 | Quoine Pte Ltd | 0.00000080000000 |
| | | | ETH | 4.56166765000000 | | 1.00107300000000 |
| | | | ETHW | 4.56166765000000 | | 4.56166765000000 |
| | | | QASH | 6.43352974000000 | | 6.43352974000000 |
| | | | SGD | 0.04448000000000 | | 0.04448000000000 |
| | | | USDT | 26.23229600000000 | | 26.23229600000000 |
| | Reason: Claim has been partially satisfied via withdrawal of 3.560594650000000 ETH. | | | | | |
| 6987662 | Name on file | Quoine Pte Ltd | AQUA | 41,129.28863200000000 | Quoine Pte Ltd | 41,129.28863200000000 |
| | | | BTC | 0.33620631000000 | | 0.33620631000000 |
| | | | SHX | 202,645,848.53570500000000 | | 133.00000000000000 |
| | | | USDC | 1.01339274000000 | | 1.01339274000000 |
| | | | USDT | 5,576.31201800000000 | | -4,951.78870500000000 |
| | | | XLM | 0.00001552000000 | | 0.00001552000000 |
| | Reason: Claim has been partially satisfied via withdrawal of 202,645,715.535705000162125 SHX and 10,528.100722999999562 USDT. | | | | | |
| 6084600 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | 0.23274650000000 | | 0.00000000000000 |
| | | | DOGE | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 3.00191007000000 | | 0.00000000000000 |
| | | | MATIC | 815.61106992000000 | | 815.61106992000000 |
| | | | SHIB | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 30.67172458000000 | | 30.67172458000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 66.72228652341326 | | 66.72228652341326 |
| | Reason: Claim has been partially satisfied via withdrawal of 0.232746500000000 BTC and 3.001910070000000 ETH. | | | | | |
| 6324164 | Name on file | West Realm Shires Services Inc. | BTC | 0.21132999000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | DOGE | 1.00000000000000 | | 0.00000000000000 |
| | | | ETH | 3.50287496000000 | | 0.00000000000000 |
| | | | ETHW | 3.50287496000000 | | 3.50287496000000 |
| | | | SHIB | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 248.76457044716550 | | 248.76457044716550 |
| | Reason: Claim has been partially satisfied via withdrawal of 0.211329990000000 BTC, 1.000000000000000 DOGE, and 3.502874960000000 ETH. | | | | | |
| 6127125 | Name on file | West Realm Shires Services Inc. | ETH | 1.40488600000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ETHW | 1.40488600000000 | | 1.40488600000000 |
| | | | SOL | 50.35959000000000 | | 50.35959000000000 |
| | | | USD | 6.22954080000000 | | 6.22954080000000 |
| | Reason: Claim has been partially satisfied via withdrawal of 1.404886000000000 ETH and 50.359589999999997 SOL. | | | | | |
| 6686663 | Name on file | West Realm Shires Services Inc. | BAT | 1.01028537000000 | West Realm Shires Services Inc. | 1.01028537000000 |
| | | | BF_POINT | 200.00000000000000 | | 200.00000000000000 |
| | | | BRZ | 6.22715203000000 | | 6.22715203000000 |
| | | | BTC | 1.26242864000000 | | 0.76242864000000 |
| | | | CUSDT | 17.00000000000000 | | 17.00000000000000 |
| | | | DOGE | 224.33877125000000 | | 224.33877125000000 |
| | | | ETH | 4.20825866000000 | | 2.90825866000000 |
| | | | ETHW | 3.92128420000000 | | 3.92128420000000 |
| | | | MATIC | 796.91802527000000 | | 796.91802527000000 |
| | | | SHIB | 17.00000000000000 | | 17.00000000000000 |
| | | | SOL | 496.32300115000000 | | 496.32300115000000 |
| | | | TRX | 6.00000000000000 | | 6.00000000000000 |
| | | | USD | 0.00890130929719 | | 0.00890130929719 |
| | | | USDT | 1.04450629000000 | | 1.04450629000000 |
| | Reason: Claim has been partially satisfied via withdrawal of 0.500000000000000 BTC and 1.300000000000000 ETH. | | | | | |
| 5740670 | Name on file | West Realm Shires Services Inc. | ETH | 29.47450400000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | MATIC | 15,809.00000000000000 | | 15,809.00000000000000 |
| | | | USD | 0.01779689000000 | | 0.01779689000000 |
| | | | USDT | 210,576.84332000000000 | | 210,576.84332000000000 |
| | Reason: Claim has been partially satisfied via withdrawal of 29.474504000000000 ETH. | | | | | |
| 5882065 | Name on file | West Realm Shires Services Inc. | ETH | 1.69798954000000 | West Realm Shires Services Inc. | 0.89798954000000 |
| | | | USD | 0.00000808637S331 | | 0.00000808637S331 |
| | | | USDT | 0.00000001200000 | | 0.00000001200000 |
| | Reason: Claim has been partially satisfied via withdrawal of 0.800000000000000 ETH. | | | | | |
| 6602329 | Name on file | West Realm Shires Services Inc. | BF_POINT | 400.00000000000000 | West Realm Shires Services Inc. | 400.00000000000000 |
| | | | BTC | 0.00000004000000 | | 0.00000004000000 |
| | | | ETH | 0.00000325000000 | | 0.00000325000000 |
| | | | ETHW | 0.00000325000000 | | 0.00000325000000 |
| | | | SHIB | 2,435,976.21832788000000 | | 2,435,976.21832788000000 |
| | | | SOL | 80.24028630766610 | | 4.24028630766610 |
| | | | USD | 0.00000014625005 | | 0.00000014625005 |
| | | | USDT | 0.00000003550745 | | 0.00000003550745 |
| | Reason: Claim has been partially satisfied via withdrawal of 76.000000000000000 SOL. | | | | | |
| 5573573 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000009304668 | West Realm Shires Services Inc. | 0.00000009304668 |
| | | | LTC | 139.40428154738860 | | 0.00000007388600 |
| | | | NFT (34807641869835336/SAUDI ARABIA TICKET STUB #262) | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 2.00822966104909 | | 2.00822966104909 |
| | Reason: Claim has been partially satisfied via withdrawal of 139.404281539999999 LTC. | | | | | |
| 6897742 | Name on file | Quoine Pte Ltd | AQUA | 322.52484960000000 | Quoine Pte Ltd | 322.52484960000000 |
| | | | BCH | 0.00000010000000 | | 0.00000010000000 |
| | | | ETHW | 8.98801897000000 | | 8.98801897000000 |
| | | | USD | 25,212.15696000000000 | | 6,710.70696000000000 |
| | | | USDT | 48.11961200000000 | | 48.11961200000000 |
| | | | XRP | 4,042.70341813000000 | | 4,042.70341813000000 |
| | Reason: Claim has been partially satisfied via withdrawal of 18,501.450000000000728 USD. | | | | | |
| 6919703 | Name on file | Quoine Pte Ltd | 1WO | 0.00004200000000 | Quoine Pte Ltd | 0.00004200000000 |
| | | | BTC | 0.00017586000000 | | 0.00017586000000 |
| | | | FANZ | 160.00000000000000 | | 160.00000000000000 |
| | | | JPY | 0.95359000000000 | | 0.95359000000000 |
| | | | QASH | 0.00002835000000 | | 0.00002835000000 |
| | | | USD | 12,460.41931000000000 | | 45.00931000000000 |
| | | | USDC | 3.37128600000000 | | 3.37128600000000 |
| | | | XRP | 0.00000010000000 | | 0.00000010000000 |
| | Reason: Claim has been partially satisfied via withdrawal of 12,415.409999999999854 USD. | | | | | |
| 6514137 | Name on file | West Realm Shires Services Inc. | BF_POINT | 300.00000000000000 | West Realm Shires Services Inc. | 300.00000000000000 |
| | | | CUSDT | 4.00000000000000 | | 4.00000000000000 |
| | | | DOGE | 2.00000000000000 | | 2.00000000000000 |
| | | | ETH | 10.69326279000000 | | 2.77026279000000 |
| | | | ETHW | 20.45978562000000 | | 20.45978562000000 |
| | | | SHIB | 4.00000000000000 | | 4.00000000000000 |
| | | | SOL | 24.29533056000000 | | 24.29533056000000 |
| | | | TRX | 2.00000000000000 | | 2.00000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |
| | | | UNI | 36.13731144000000 | | 36.13731144000000 |
| | | | USD | 0.003541364475865 | | 0.003541364475865 |

Reason: Claim has been partially satisfied via withdrawal of 7.923000000000000 ETH.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7027047 | Name on file | Quoine Pte Ltd | BCH | 0.003802480000000 | Quoine Pte Ltd | 0.003802480000000 |
| | | | BTC | 4.277640110000000 | | 0.001500000000000 |
| | | | CHI | 65.000000000000000 | | 65.000000000000000 |
| | | | ETH | 5.154874800000000 | | 0.002251000000000 |
| | | | ETHW | 5.154874800000000 | | 5.154874800000000 |
| | | | GATE | 6,148.129000000000000 | | 6,148.129000000000000 |
| | | | QASH | 0.000034700000000 | | 0.000034700000000 |
| | | | SGD | 2,880.882660000000000 | | 2,880.882660000000000 |
| | | | UBTC | 1.000000000000000 | | 1.000000000000000 |
| | | | USDT | 0.090548000000000 | | 0.090548000000000 |
| | | | XLM | 0.050108280000000 | | 0.050108280000000 |
| | | | XRP | 2,248.634646850000000 | | 1.134646850000000 |

Reason: Claim has been partially satisfied via withdrawal of 4.276140110000000 BTC, 5.152623800000000 ETH, and 2,247.500000000000000 XRP.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7493979 | Name on file | Quoine Pte Ltd | AUD | 32.549000000000000 | Quoine Pte Ltd | 32.549000000000000 |
| | | | BTC | 0.297876920000000 | | 0.297876920000000 |
| | | | ETH | 6.000000000000000 | | 0.001283000000000 |
| | | | ETHW | 6.000000000000000 | | 6.000000000000000 |
| | | | RFOX | 42,218.431205150000000 | | 42,218.431205150000000 |
| | | | SAND | 242.000000000000000 | | 242.000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 5.998717000000000 ETH.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6601954 | Name on file | West Realm Shires Services Inc. | BRZ | 13.344935990000000 | West Realm Shires Services Inc. | 13.344935990000000 |
| | | | BTC | 1.278089270000000 | | 0.000000000000000 |
| | | | DOGE | 4,074.635683990000000 | | 4,074.635683990000000 |
| | | | ETH | 2.560896010000000 | | 0.000000000000000 |
| | | | ETHW | 2.030053390000000 | | 2.030053390000000 |
| | | | NFT (36571301357300513... | | | |
| | | | PASS) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 394.012194030000000 | | 394.012194030000000 |
| | | | SOL | 55.474553395763630 | | -16.965120554236370 |
| | | | TRX | 78.749764770000000 | | 78.749764770000000 |
| | | | USD | 0.000078155016662 | | 0.000078155016662 |

Reason: Claim has been partially satisfied via withdrawal of 1.278089270000000 BTC, 2.560896010000000 ETH, and 72.439673950000000 SOL.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6566916 | Name on file | West Realm Shires Services Inc. | AVAX | 0.610612620000000 | West Realm Shires Services Inc. | 0.610612620000000 |
| | | | BTC | 0.070408350000000 | | 0.000000000000000 |
| | | | ETH | 0.388126940000000 | | 0.000000000000000 |
| | | | ETHW | 0.303058160000000 | | 0.303058160000000 |
| | | | LINK | 3.924747380000000 | | 3.924747380000000 |
| | | | SOL | 1.484725660000000 | | 1.484725660000000 |
| | | | USD | 7.593142440000000 | | 7.593142440000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.070408350000000 BTC and 0.388126940000000 ETH.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6625853 | Name on file | West Realm Shires Services Inc. | AAVE | 2.156195810000000 | West Realm Shires Services Inc. | 2.156195810000000 |
| | | | BTC | 0.075831380000000 | | 0.000000000000000 |
| | | | CUSDT | 11.000000000000000 | | 11.000000000000000 |
| | | | DOGE | 3,063.884200470000000 | | 3,063.884200470000000 |
| | | | ETH | 1.201848400000000 | | 0.000000000000000 |
| | | | ETHW | 1.201343710000000 | | 1.201343710000000 |
| | | | GRT | 1,069.179283650000000 | | 1,069.179283650000000 |
| | | | LINK | 113.018696670000000 | | 113.018696670000000 |
| | | | SHIB | 17,005,486.688079300000000 | | 17,005,486.688079300000000 |
| | | | TRX | 354.142652980000000 | | 354.142652980000000 |
| | | | UNI | 36.459129140000000 | | 36.459129140000000 |
| | | | USD | 973.934426142473300 | | 973.934426142473300 |
| | | | USDT | 0.000000009128912 | | 0.000000009128912 |

Reason: Claim has been partially satisfied via withdrawal of 0.075831380000000 BTC and 1.201848400000000 ETH.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6972022 | Name on file | Quoine Pte Ltd | BTC | 0.063450690000000 | Quoine Pte Ltd | 0.000500000000000 |
| | | | ETH | 0.848334630000000 | | 0.001136000000000 |
| | | | ETHW | 0.848334630000000 | | 0.848334630000000 |
| | | | USD | 669.110900000000000 | | 669.110900000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.062950690000000 BTC and 0.847198630000000 ETH.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7040127 | Name on file | Quoine Pte Ltd | AQUA | 190.228736400000000 | Quoine Pte Ltd | 190.228736400000000 |
| | | | BTC | 0.009772990000000 | | 0.000500000000000 |
| | | | DOT | 24.320000000000000 | | 24.320000000000000 |
| | | | ETH | 1.354420640000000 | | 0.001451000000000 |
| | | | ETHW | 1.354420640000000 | | 1.354420640000000 |
| | | | HBAR | 833.332500010000000 | | 833.332500010000000 |
| | | | QASH | 48.311840040000000 | | 48.311840040000000 |
| | | | SOL | 0.000000000000000 | | -1.167696830000000 |
| | | | UNI | 26.122364750000000 | | 0.869517680000000 |
| | | | USD | 13.475270000000000 | | 13.475270000000000 |
| | | | USDT | 19.136097000000000 | | 19.136097000000000 |
| | | | XLM | 229.571377470000000 | | 229.571377470000000 |
| | | | XRP | 0.035488970000000 | | 0.035488970000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.009272990000000 BTC, 1.352969640000000 ETH, 1.167696830000000 SOL, and 25.252847070000001 UNI.

| | | | | | | |
|---|---|---|---|---|---|---|
| 5815028 | Name on file | West Realm Shires Services Inc. | BTC | 18.768553300000000 | West Realm Shires Services Inc. | 15.215553300000000 |
| | | | ETH | 0.036810004912527 | | 0.036810004912527 |
| | | | ETHW | 10.955480004912527 | | 10.955480004912527 |
| | | | NFT (34151045940879019... | | | |
| | | | RED AURA  ) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | -240,313.918480017200000 | | -240,313.918480017200000 |

Reason: Claim has been partially satisfied via withdrawal of 3.553000000000000 BTC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 98722* | Name on file | West Realm Shires Services Inc. | ALGO | 1,610.666479890000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BAT | 1.000000000000000 | | 1.000000000000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.045603570000000 | | 0.000000000000000 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | NEAR | 539.859318630000000 | | 0.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.072448024974720 | | 0.072448024974720 |

Reason: Claim has been partially satisfied via withdrawal of 1,610.666479889999891 ALGO, 0.045603570000000 BTC, and 539.859318629999962 NEAR.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6996117 | Name on file | Quoine Pte Ltd | ETH | 0.150000000000000 | Quoine Pte Ltd | 0.150000000000000 |
| | | | ETH | 1.000000000000000 | | 0.001052000000000 |
| | | | ETHW | 1.000000000000000 | | 1.000000000000000 |
| | | | SGD | 41.788930000000000 | | 41.788930000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.998948000000000 ETH.

| | | | | | | |
|---|---|---|---|---|---|---|
| 5437853 | Name on file | West Realm Shires Services Inc. | BTC | 0.093423550000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 0.660722910000000 | | 0.000000000000000 |
| | | | ETHW | 0.660722910000000 | | 0.660722910000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | GRT | 185.000000000000000 | | 0.000000000000000 |
| | | | SOL | 5.273858220043188 | | 0.000000000043188 |
| | | | USD | 0.001152402279925 | | 0.001152402279925 |
| | | | USDT | 0.000001579248944 | | 0.000001579248944 |
| Reason: Claim has been partially satisfied via withdrawal of 0.093423550000000 BTC, 0.660722910000000 ETH, 185.000000000000000 GRT, and 5.273858220000000 SOL. |
| 6599174 | Name on file | West Realm Shires Services Inc. | AVAX | 3.343486790000000 | West Realm Shires Services Inc. | 3.343486790000000 |
| | | | BTC | 0.540422621316893 | | 0.040422621316893 |
| | | | CUSDT | 2.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 5.000000000000000 | | 5.000000000000000 |
| | | | ETH | 0.000000008668428 | | 0.000000008668428 |
| | | | ETHW | 0.000000008668428 | | 0.000000008668428 |
| | | | MATIC | 158.501312600000000 | | 158.501312600000000 |
| | | | SHIB | 4.000000000000000 | | 4.000000000000000 |
| | | | TRX | 10.000000000000000 | | 10.000000000000000 |
| | | | USD | 1,048.965934351298000 | | 1,048.965934351298000 |
| Reason: Claim has been partially satisfied via withdrawal of 0.500000000000000 BTC. |
| 5900445 | Name on file | West Realm Shires Services Inc. | ETHW | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 5,096.154953600000000 | | 5,096.154953600000000 |
| | | | USDC | 0.000000000000000 | | -5,096.154953600000000 |
| Reason: Claim has been partially satisfied via withdrawal of 5,096.154953600000226 USDC. |
| 5959349 | Name on file | West Realm Shires Services Inc. | BRZ | 3.000000000000000 | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | BTC | 0.277526820000000 | | 0.000000000000000 |
| | | | CUSDT | 41.000000000000000 | | 41.000000000000000 |
| | | | ETH | 0.000009850000000 | | 0.000009850000000 |
| | | | ETHW | 0.000009850000000 | | 0.000009850000000 |
| | | | GRT | 1.003576430000000 | | 1.003576430000000 |
| | | | MATIC | 889.612003530000000 | | 889.612003530000000 |
| | | | SHIB | 4.000000000000000 | | 4.000000000000000 |
| | | | SOL | 63.024372270536425 | | 0.000000000536425 |
| | | | TRX | 16.356544890000000 | | 16.356544890000000 |
| | | | USD | 0.000453595679054 | | 0.000453595679054 |
| Reason: Claim has been partially satisfied via withdrawal of 0.277526820000000 BTC and 63.024372270000001 SOL. |
| 6733079 | Name on file | Quoine Pte Ltd | SGD | 3,233.012910000000000 | Quoine Pte Ltd | 17.782910000000000 |
| | | | TRX | 0.000007000000000 | | 0.000007000000000 |
| Reason: Claim has been partially satisfied via withdrawal of 3,215.230000000000018 SGD. |
| 5456039 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000000000000 | West Realm Shires Services Inc. | -0.002891370000000 |
| | | | ETH | 0.000284000000000 | | 0.000284000000000 |
| | | | ETHW | 0.000284000000000 | | 0.000284000000000 |
| | | | MATIC | 3,919.778000000000000 | | -6,869.000000000000000 |
| | | | USD | 7,708.179850883300000 | | 7,708.179850883300000 |
| | | | USDT | 0.853740750000000 | | 0.853740750000000 |
| Reason: Claim has been partially satisfied via withdrawal of 0.002891370000000 BTC and 10,788.778000000000247 MATIC. |
| 6937977 | Name on file | Quoine Pte Ltd | BTC | 0.699461170000000 | Quoine Pte Ltd | 0.000500000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USDC | 0.002587120000000 | | 0.002587120000000 |
| | | | USDT | 18,845.447271000000000 | | 18,845.447271000000000 |
| Reason: Claim has been partially satisfied via withdrawal of 0.698961170000000 BTC. |