## SCHEDULE 1

**Late Filed Claims**

**FTX Trading Ltd. 22-11068 (KBO)**
**One Hundred Eighty-Sixth Omnibus Claims Objection**
**Schedule 1 - Late Filed Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | **Asserted Claims** | |
| 100056 | Name on file | FTX Trading Ltd. | 3/31/2025 | BTC | 134.017000000000000 |
| | | | | USD | 297,784.981672800000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100059 | Name on file | FTX Trading Ltd. | 4/2/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100008 | Name on file | FTX Trading Ltd. | 3/14/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100113 | Name on file | FTX Trading Ltd. | 4/14/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100114 | Name on file | FTX Trading Ltd. | 4/14/2025 | USD | 14,309.194597270000000 |
| 99983 | Name on file | FTX Trading Ltd. | 3/10/2025 | BAT | 18.304480000000000 |
| | | | | BCH | 0.035951000000000 |
| | | | | BRZ | 5.000000000000000 |
| | | | | BTC | 0.053638000000000 |
| | | | | CUSDT | 54.314890000000000 |
| | | | | DOGE | 369.899400000000000 |
| | | | | ETH | 0.669357000000000 |
| | | | | ETHW | 0.669076000000000 |
| | | | | LTC | 0.481878000000000 |
| | | | | MKR | 0.029137000000000 |
| | | | | SHIB | 23.000000000000000 |
| | | | | SOL | 16.410590000000000 |
| | | | | SUSHI | 42.048780000000000 |
| | | | | TRX | 548.823300000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100092 | Name on file | FTX Trading Ltd. | 4/8/2025 | USDT | 65,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99948 | Name on file | FTX Trading Ltd. | 3/4/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99965 | Name on file | FTX Trading Ltd. | 3/7/2025 | USD | 500.010000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100220 | Name on file | FTX Trading Ltd. | 5/18/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100109 | Name on file | Quoine Pte Ltd | 4/12/2025 | ETH | 10.126366380000000 |
| | | | | ETHW | 10.126366380000000 |
| | | | | XRP | 24.990000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99952 | Name on file | FTX Trading Ltd. | 3/4/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100176 | Name on file | Quoine Pte Ltd | 5/8/2025 | BTC | 1.000000000000000 |
| | | | | ETH | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100136 | Name on file | FTX Trading Ltd. | 4/22/2025 | CHF | 100.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100041 | Name on file | FTX Trading Ltd. | 3/25/2025 | AVAX | 1.003798480000000 |
| | | | | BTC | 0.036525470000000 |
| | | | | DOGE | 5,709.578565100000000 |
| | | | | ETH | 0.152997300000000 |
| | | | | ETHW | 0.152997300000000 |
| | | | | LTC | 1.761818770000000 |
| | | | | SOL | 16.482366830000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100045 | Name on file | FTX Trading Ltd. | 3/26/2025 | | Undetermined* |

| | | | | Asserted Claims | |
|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
| | | | | | Other Activity Asserted: I don't remember :( - Quoine Pte Ltd (d/b/a Liquid Global) (Case No. 22-11161) |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 98820 | Name on file | FTX Trading Ltd. | 1/3/2025 | BTC | 0.090671427580000 |
| | | | | ETH | 0.065000000000000 |
| | | | | ETHW | 0.060000000000000 |
| | | | | FTT | 12.098545820000000 |
| | | | | GALA | 240.000000000000000 |
| | | | | KIN | 1,060,000.000000000000000 |
| | | | | LUNC | 25.240000000000000 |
| | | | | USD | 1,022.459000000000000 |
| | | | | | Other Activity Asserted: BTC 0.08826105 - I withdrew on the 12/11/22 the amount of 0.08826105 BTC to my Binance wallet and under status it says requested the funds never arrived |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99950 | Name on file | FTX Trading Ltd. | 3/4/2025 | BTC | 0.922737170000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99949 | Name on file | FTX Trading Ltd. | 3/4/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 100194 | Name on file | FTX Trading Ltd. | 5/12/2025 | SOL | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 100190 | Name on file | West Realm Shires Services Inc. | 5/11/2025 | BTC | 0.007576580000000 |
| | | | | ETH | 0.120308280000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99936 | Name on file | FTX Trading Ltd. | 2/28/2025 | TONCOIN | 946.200000000000000 |
| | | | | TRX | 6.990000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 100058 | Name on file | FTX Trading Ltd. | 4/1/2025 | USD | 7,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 100007 | Name on file | West Realm Shires Services Inc. | 3/14/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99975 | Name on file | West Realm Shires Services Inc. | 3/8/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 100208 | Name on file | FTX Trading Ltd. | 5/15/2025 | AAVE | 1.037764580000000 |
| | | | | AKRO | 7.000000000000000 |
| | | | | ATLAS | 6,060.075527900000000 |
| | | | | BAO | 13.000000000000000 |
| | | | | BTC | 0.023325020000000 |
| | | | | DENT | 4.000000000000000 |
| | | | | DOT | 9.579003270000000 |
| | | | | ETH | 0.366539680000000 |
| | | | | ETHW | 0.366385590000000 |
| | | | | FTT | 1.308489840000000 |
| | | | | GALA | 1,558.860825100000000 |
| | | | | IMX | 92.349856580000000 |
| | | | | KIN | 16.000000000000000 |
| | | | | LTC | 3.428687880000000 |
| | | | | MANA | 73.734812440000000 |
| | | | | SOL | 3.969838950750480 |
| | | | | SPELL | 38,183.078694820000000 |
| | | | | TRX | 5.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99869 | Name on file | FTX Trading Ltd. | 2/21/2025 | SUN | 45,546.756000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99870 | Name on file | FTX Trading Ltd. | 2/21/2025 | SUN | 119,280.280000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 98535 | Name on file | FTX Trading Ltd. | 12/10/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99913 | Name on file | FTX Trading Ltd. | 2/25/2025 | BTC | Undetermined* |
| | | | | DOGE | |

| | | | | Asserted Claims | |
|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
| | | | | ETH | |
| | | | | SOL | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 100061 | Name on file | West Realm Shires Services Inc. | 4/3/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99907 | Name on file | FTX Trading Ltd. | 2/25/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 100038 | Name on file | West Realm Shires Services Inc. | 3/24/2025 | BCH | 1.000000000000000 |
| | | | | BULL | 0.011000000000000 |
| | | | | ETH | 2.000000000000000 |
| | | | | LTC | 40.000000000000000 |
| | | | | USD | 540.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 100055 | Name on file | FTX Trading Ltd. | 3/31/2025 | USDC | 104,397.408863370000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99937 | Name on file | FTX Trading Ltd. | 3/1/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99989 | Name on file | FTX Trading Ltd. | 3/11/2025 | USD | 37,356.290000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99931 | Name on file | FTX Trading Ltd. | 2/28/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 100196 | Name on file | FTX Trading Ltd. | 5/13/2025 | BRL | 91.187867450561200 |
| | | | | BTC | 2.090484720000000 |
| | | | | MATIC | 1.000000000000000 |
| | | | | TRX | 1.000000000000000 |
| | | | | UBXT | 2.000000000000000 |
| | | | | USDT | 1.710000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99916 | Name on file | FTX Trading Ltd. | 2/26/2025 | AAVE | 2.958800000000000 |
| | | | | AKRO | 1.000000000000000 |
| | | | | BAO | 6.000000000000000 |
| | | | | DENT | 3.000000000000000 |
| | | | | ETHW | 2.570100000000000 |
| | | | | FTT | 0.983666950000000 |
| | | | | KIN | 9.000000000000000 |
| | | | | LTC | 0.086525890000000 |
| | | | | LUNA2 | 0.000005610000000 |
| | | | | LUNC | 1.222900000000000 |
| | | | | SRM | 1.051000000000000 |
| | | | | SXP | 1.008700000000000 |
| | | | | TONCOIN | 2.973300000000000 |
| | | | | TRX | 4.000000000000000 |
| | | | | UBXT | 1.000000000000000 |
| | | | | USD | 3,545.000000000000000 |
| | | | | USDT | 3,131.170900000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 100219 | Name on file | FTX Trading Ltd. | 5/18/2025 | BRZ | 1.000000000000000 |
| | | | | BTC | 0.086095430000000 |
| | | | | CUSDT | 10.000000000000000 |
| | | | | DOGE | 2.000000000000000 |
| | | | | ETH | 0.125504230000000 |
| | | | | ETHW | 0.125504230000000 |
| | | | | GRT | 1.000000000000000 |
| | | | | SHIB | 16,680,000.000000000000000 |
| | | | | SOL | 66.232900000000000 |
| | | | | TRX | 7.000000000000000 |
| | | | | USDT | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 100186 | Name on file | FTX Trading Ltd. | 5/9/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99992 | Name on file | FTX Trading Ltd. | 3/12/2025 | | Undetermined* |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100163 | Name on file | FTX Trading Ltd. | 5/3/2025 | BRZ | 2.062100000000000 |
| | | | | BTC | 0.002600000000000 |
| | | | | CUSDT | 27.193300000000000 |
| | | | | DOGE | 338.410000000000000 |
| | | | | ETH | 0.016000000000000 |
| | | | | GRT | 250.390000000000000 |
| | | | | LINK | 9.750000000000000 |
| | | | | TRX | 2.000000000000000 |
| | | | | UNI | 2.710000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100108 | Name on file | FTX Trading Ltd. | 4/11/2025 | DOGE | 1,042.857200000000000 |
| | | | | ETH | 0.054202000000000 |
| | | | | LTC | 1.196722000000000 |
| | | | | | |
| | | | | Other Activity Asserted: 177.38095 - Adventure Gold | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100017 | Name on file | FTX Trading Ltd. | 3/17/2025 | DOGE | 250.000000000000000 |
| | | | | ETHBULL | 100.000000000000000 |
| | | | | USD | 200.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100018 | Name on file | FTX Trading Ltd. | 3/17/2025 | SOL | 200.000000000000000 |
| | | | | USDC | |
| | | | | USDT | 124.000000000000000 |
| | | | | | |
| | | | | Other Activity Asserted: 124 - I have money in sol and have screen shots and usd | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100183 | Name on file | FTX Trading Ltd. | 5/9/2025 | USD | 1,500.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99984 | Name on file | West Realm Shires Services Inc. | 3/10/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99977 | Name on file | FTX Trading Ltd. | 3/9/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100150 | Name on file | FTX Trading Ltd. | 4/29/2025 | USD | 300,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100180 | Name on file | FTX Trading Ltd. | 5/9/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99927 | Name on file | FTX Trading Ltd. | 2/27/2025 | USDT | 399.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100003 | Name on file | FTX Trading Ltd. | 3/14/2025 | ATLAS | 650.000000000000000 |
| | | | | USDT | 39,925.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100084 | Name on file | West Realm Shires Services Inc. | 4/7/2025 | DOGE | 29,962.776515660000000 |
| | | | | LTC | 12.678314650000000 |
| | | | | SHIB | 85,442,417.315382600000000 |
| | | | | USDC | 0.012526788090429 |
| | | | | USDT | 1.061840490000000 |
| | | | | YFI | 1.064711260000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100103 | Name on file | FTX Trading Ltd. | 4/10/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99964 | Name on file | FTX Trading Ltd. | 3/6/2025 | USD | 2,400.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100065 | Name on file | FTX Trading Ltd. | 4/4/2025 | SHIB | 5,419.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99642 | Name on file | FTX Trading Ltd. | 2/7/2025 | USD | 500.000000000000000 |

Asserted Claims

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99778 | Name on file | FTX Trading Ltd. | 2/16/2025 | SOL | 11.458322660000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99726 | Name on file | FTX Trading Ltd. | 2/10/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99763 | Name on file | FTX Trading Ltd. | 2/17/2025 | BTC | 0.000000480000000 |
| | | | | CHZ | 0.148786080000000 |
| | | | | LUNA2 | 6.973967200000000 |
| | | | | USDT | 1,727.041230000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 100034 | Name on file | FTX Trading Ltd. | 3/21/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 100117 | Name on file | FTX Trading Ltd. | 4/16/2025 | MATIC | 1.000000000000000 |
| | | | | USD | 17,933.940000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 100210 | Name on file | West Realm Shires Services Inc. | 5/15/2025 | ALGO | |
| | | | | BTC | |
| | | | | USD | 3,024.500000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99999 | Name on file | FTX Trading Ltd. | 3/13/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99941 | Name on file | FTX Trading Ltd. | 3/2/2025 | BTC | 0.216855490000000 |
| | | | | ETH | 2.753500000000000 |
| | | | | ETHW | 2.753500000000000 |
| | | | | SOL | 41.027300000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99938 | Name on file | FTX Trading Ltd. | 3/2/2025 | DOT | 77.501286150000000 |
| | | | | FTT | 0.070649570000000 |
| | | | | USD | 0.650000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 100235 | Name on file | FTX Trading Ltd. | 5/21/2025 | CRO | 4,680.122166240000000 |
| | | | | USD | 502.690000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 100037 | Name on file | FTX Trading Ltd. | 3/23/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 100012 | Name on file | FTX Trading Ltd. | 3/15/2025 | GBP | 2,500,000.000000000000000 |
| | | | | USD | 200,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99974 | Name on file | FTX Trading Ltd. | 3/8/2025 | AVAX | 22.136339849885270 |
| | | | | BTC | 0.617264450346810 |
| | | | | ETH | 0.005715536740580 |
| | | | | ETHW | 0.005684656925910 |
| | | | | FTM | 0.998172452106730 |
| | | | | FTT | 25.195048800000000 |
| | | | | GBP | 41,160.610008901690000 |
| | | | | MATIC | 150.130608078378430 |
| | | | | SOL | 27.132886328223858 |
| | | | | STETH | 2.863091595820583 |
| | | | | TRX | 9.998000000000000 |
| | | | | USD | 0.011765312363553 |
| | | | | USDT | 55.060000000000000 |
| | | | | WBTC | 0.000001184299000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 100138 | Name on file | FTX Trading Ltd. | 4/23/2025 | DOT | 0.000000049827640 |
| | | | | FTM | 0.000000005507910 |
| | | | | FTT | 0.000000016420600 |
| | | | | LINK | 0.000000007834510 |
| | | | | SUSHI | 0.000000003211000 |
| | | | | USD | 0.000000021099003 |

| | | | | Asserted Claims | |
|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
| | | | | USDT | 0.000000011569191 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99982 | Name on file | FTX Trading Ltd. | 3/10/2025 | USDC | 12.346382740000001 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100083 | Name on file | FTX Trading Ltd. | 4/7/2025 | BULL | 1,500.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100242 | Name on file | FTX Trading Ltd. | 5/22/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100029 | Name on file | FTX Trading Ltd. | 3/20/2025 | BTC | 3,473,071,570,000,000.000000000000000 |
| | | | | DOGE | 238.775950000000000 |
| | | | | ETH | 110,000,086,380,463.000000000000000 |
| | | | | SOL | 1.070000002522428 |
| | | | | TRX | 89.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100195 | Name on file | FTX Trading Ltd. | 5/12/2025 | CRV | 1,417.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99958 | Name on file | FTX Trading Ltd. | 3/5/2025 | XRP | 10,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100137 | Name on file | FTX Trading Ltd. | 4/22/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100205 | Name on file | FTX Trading Ltd. | 5/15/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100121 | Name on file | FTX Trading Ltd. | 4/17/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100070 | Name on file | West Realm Shires Services Inc. | 4/5/2025 | AVAX | 1.113055800000000 |
| | | | | BAT | 0.000337430000000 |
| | | | | BF_POINT | 100.000000000000000 |
| | | | | BRZ | 1.000000000000000 |
| | | | | BTC | 0.000000510000000 |
| | | | | DOGE | 636.873691420000000 |
| | | | | ETH | 0.327593950000000 |
| | | | | ETHW | 14.409226180000000 |
| | | | | LINK | 39.486849130000000 |
| | | | | SHIB | 882,895.568698980000000 |
| | | | | SOL | 4.204642080000000 |
| | | | | SUSHI | 35.034186100000000 |
| | | | | TRX | 916.308727670000000 |
| | | | | USD | 0.000007933957670 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100093 | Name on file | FTX Trading Ltd. | 4/8/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100161 | Name on file | FTX Trading Ltd. | 5/3/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100162 | Name on file | West Realm Shires Services Inc. | 5/3/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100131 | Name on file | FTX Trading Ltd. | 4/21/2025 | ADABULL | 527.000000000000000 |
| | | | | BULL | 0.500000000000000 |
| | | | | DOGEBULL | 1,285.000000000000000 |
| | | | | ETHBULL | 2.700000000000000 |
| | | | | USD | 875.000000000000000 |
| | | | | XRPBULL | 5,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100039 | Name on file | West Realm Shires Services Inc. | 3/25/2025 | BTC | 0.066998820000000 |
| | | | | CUSDT | 2.000000000000000 |
| | | | | DOGE | 8,436.729206870000000 |
| | | | | ETH | 4.121895800000000 |
| | | | | ETHW | 4.118459110000000 |

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | MATIC | 222.702977300000000 |
| | | | | SOL | 5.155205730000000 |
| | | | | TRX | 1.000000000000000 |
| | | | | UNI | 1.069258370000000 |
| | | | | USD | 16,744.370000000000000 |
| | | | | USDC | 0.886259686778015 |
| | | | | USDT | 1.069248630000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100023 | Name on file | FTX Trading Ltd. | 3/19/2025 | BTC | 0.000000006161986 |
| | | | | DOGE | 0.000000002000000 |
| | | | | ETH | 0.000000001100162 |
| | | | | ETHW | 0.000000001100162 |
| | | | | USD | 2.007786062187909 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100222 | Name on file | FTX Trading Ltd. | 5/19/2025 | ETHW | 0.437000000000000 |
| | | | | LINK | 75.990000000000000 |
| | | | | MATIC | 611.000000000000000 |
| | | | | USD | 5,467.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100035 | Name on file | West Realm Shires Services Inc. | 3/23/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100064 | Name on file | FTX Trading Ltd. | 4/3/2025 | FTT | 500.000000000000000 |
| | | | | USD | 500.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100001 | Name on file | West Realm Shires Services Inc. | 3/13/2025 | BAT | 1.000000000000000 |
| | | | | BTC | 0.073256780000000 |
| | | | | DOGE | 2.000000000000000 |
| | | | | ETH | 0.161508510000000 |
| | | | | ETHW | 0.161508510000000 |
| | | | | MATIC | 278.330824990000000 |
| | | | | PAXG | 0.100865150000000 |
| | | | | SHIB | 4,553,736.061930780000000 |
| | | | | SOL | 4.916437510000000 |
| | | | | TRX | 2.000000000000000 |
| | | | | USD | 200.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100207 | Name on file | FTX Trading Ltd. | 5/15/2025 | | Undetermined* |

Other Activity Asserted: 1000 eur - I made two bank transfers during the days of the FTX collapse, which were never credited to the account and have not been refunded to me.
Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100249 | Name on file | FTX Trading Ltd. | 5/26/2025 | AAVE | 10.310615620000000 |
| | | | | ETH | 50.408170420000000 |
| | | | | ETHW | 50.408170420000000 |
| | | | | USD | 6.532090886650103 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100096 | Name on file | FTX Trading Ltd. | 4/9/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100164 | Name on file | FTX Trading Ltd. | 5/3/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100124 | Name on file | FTX Trading Ltd. | 4/18/2025 | EUR | 776.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100054 | Name on file | FTX Trading Ltd. | 3/30/2025 | BTC | 0.001823400000000 |
| | | | | EUR | 0.975000000000000 |
| | | | | MTC | 3,378.000000000000000 |
| | | | | RFOX | 3,000.000000000000000 |
| | | | | SAND | 150.000000000000000 |
| | | | | USDT | 127.280000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100155 | Name on file | FTX Trading Ltd. | 4/29/2025 | USD | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

Undetermined* indicates claim contains unliquidated and/or undetermined amounts.

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99921 | Name on file | FTX Trading Ltd. | 2/26/2025 | ETH | 2.926420070000000 |
| | | | | ETHW | 2.295190970000000 |
| | | | | EUR | 2.450000000000000 |
| | | | | USD | 0.820000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99953 | Name on file | FTX Trading Ltd. | 3/4/2025 | USD | 250,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100004 | Name on file | FTX Trading Ltd. | 3/14/2025 | FTM | 0.992561170000000 |
| | | | | POC Other Crypto Assertions: LIDO DAO | 0.380220000000000 |
| | | | | TRX | 0.000028000000000 |
| | | | | USD | 5,430.290000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100021 | Name on file | FTX Trading Ltd. | 3/18/2025 | BTC | 0.051000000000000 |
| | | | | EUR | 10.000000000000000 |
| | | | | SOL | 7.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100230 | Name on file | FTX Trading Ltd. | 5/21/2025 | BNB | 25.000000000000000 |
| | | | | DOGE | 300.000000000000000 |
| | | | | EUR | 700.000000000000000 |
| | | | | GALA | 22,895,878.000000000000000 |
| | | | | MATIC | 98.000000000000000 |
| | | | | USD | 74.000000000000000 |
| | | | | USDT | 8.000000000000000 |
| | | | | XRP | 2,189.000000000000000 |
| | | | | XRPBULL | 408,226,506.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99935 | Name on file | Quoine Pte Ltd | 2/28/2025 | BTC | 0.120000000000000 |
| | | | | POC Other NFT Assertions: STELLAR LUMENS | 866.500000000000000 |
| | | | | XRP | 630.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100169 | Name on file | FTX Trading Ltd. | 5/6/2025 | USD | 250,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99990 | Name on file | FTX Trading Ltd. | 3/12/2025 | BTC | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100032 | Name on file | FTX Trading Ltd. | 3/21/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98534 | Name on file | FTX Trading Ltd. | 12/5/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99954 | Name on file | FTX Trading Ltd. | 3/4/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99929 | Name on file | FTX Trading Ltd. | 2/28/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100177 | Name on file | FTX Trading Ltd. | 5/8/2025 | BTC | 0.004384220000000 |
| | | | | SHIB | 1.000000000000000 |
| | | | | USD | 2.120000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100215 | Name on file | FTX Trading Ltd. | 5/16/2025 | BCH | 0.798900000000000 |
| | | | | BTC | 0.775530000000000 |
| | | | | CEL | |
| | | | | CRO | 3.000000000000000 |
| | | | | CUSDT | 1.000000000000000 |
| | | | | ETH | 2.000000000000000 |
| | | | | ETHBULL | 0.034430000000000 |
| | | | | ETHW | 0.087000000000000 |
| | | | | FTT | 2.000000000000000 |
| | | | | LTC | 1.000000000000000 |
| | | | | POC Other NFT Assertions: LUVSIK | 5,000.000000000000000 |
| | | | | TRX | 15.000000000000000 |
| | | | | USD | 1,500.000000000000000 |
| | | | | XRP | 2.000000000000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100098 | Name on file | FTX Trading Ltd. | 4/11/2025 | BTC | 1,300.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100187 | Name on file | FTX Trading Ltd. | 5/9/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100174 | Name on file | FTX Trading Ltd. | 5/8/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100067 | Name on file | FTX Trading Ltd. | 4/4/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100073 | Name on file | FTX Trading Ltd. | 4/5/2025 | BTC<br>ETHBULL | 50.000000000000000<br>3.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100102 | Name on file | FTX Trading Ltd. | 4/10/2025 | LUNC<br>XRP | 429,846.823487800000000<br>183.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 99997 | Name on file | FTX Trading Ltd. | 3/12/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 99038 | Name on file | FTX Trading Ltd. | 1/2/2025 | USD | 10,220.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100027 | Name on file | FTX Trading Ltd. | 3/20/2025 | AUD | 100,000.000000000000000 |
| | | | | Other Activity Asserted: 125000 AUD - Claim ******** |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 99962 | Name on file | FTX Trading Ltd. | 3/6/2025 | BNB<br>BTT<br>ETH<br>JST<br>TRX<br>XRP | 18.416778210000000<br>15,506,234.100000000000000<br>60.164174050000000<br>106.989205080000000<br>62,361.573220000000000<br>1,666.599331000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100002 | Name on file | FTX Trading Ltd. | 3/14/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 99991 | Name on file | Quoine Pte Ltd | 3/12/2025 | USD | 26,660.073650000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100228 | Name on file | FTX Trading Ltd. | 5/20/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100229 | Name on file | FTX Trading Ltd. | 5/20/2025 | TRX<br>USD<br>USDT | 0.488615000000000<br>43,069.824147573130000<br>612.428381180085700 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100159 | Name on file | FTX Trading Ltd. | 5/2/2025 | BTC<br>USD | 16.020100000000000<br>1,537,930.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100046 | Name on file | FTX Trading Ltd. | 3/26/2025 | USD | 42,612.080000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100140 | Name on file | FTX Trading Ltd. | 4/23/2025 | SOL<br>USD | 100.000000000000000<br>5,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100206 | Name on file | Quoine Pte Ltd | 5/15/2025 | BTC<br>XRP | 0.000015270000000<br>293.992794490000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100246 | Name on file | Quoine Pte Ltd | 5/24/2025 | BCH | 2.086788320000000 |
| | | | | BTC | 0.042719840000000 |
| | | | | ETH | 0.305036230000000 |
| | | | | ETHW | 0.305000000000000 |
| | | | | MKR | 0.028000000000000 |
| | | | | USD | 49.945000000000000 |
| | | | | USDT | 0.633000000000000 |
| | | | | XRP | 203.262300000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99704 | Name on file | FTX Trading Ltd. | 2/13/2025 | USD | 5,400.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100080 | Name on file | FTX Trading Ltd. | 4/7/2025 | ETH | 1.514990570000000 |
| | | | | ETHW | 1.514990570000000 |
| | | | | USD | 89.278282101798340 |
| | | | | USDT | 29.664839640000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100125 | Name on file | FTX Trading Ltd. | 4/19/2025 | ETH | 5.908818000000000 |
| | | | | FTT | 3.300000000000000 |
| | | | | LUNA2 | 0.576931910000000 |
| | | | | POC Other Crypto Assertions: LUNA2 LOCKED | 1.346174470000000 |
| | | | | USD | 6.730000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100063 | Name on file | FTX Trading Ltd. | 4/3/2025 | BAT | 1,847.234817800000000 |
| | | | | ETH | 9.372862480000000 |
| | | | | FTT | 504.963032990000000 |
| | | | | SRM | 0.018921980000000 |
| | | | | XRP | 57,032.493554070000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99943 | Name on file | FTX Trading Ltd. | 2/27/2025 | USD | 18,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100144 | Name on file | FTX Trading Ltd. | 4/25/2025 | | Undetermined* |

Other Activity Asserted: 4842.61 - Kroll Notification

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100051 | Name on file | FTX Trading Ltd. | 3/29/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100052 | Name on file | FTX Trading Ltd. | 3/29/2025 | ETH | 39.876943840000000 |
| | | | | USDT | 130,843.440000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98590 | Name on file | FTX Trading Ltd. | 12/19/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100212 | Name on file | FTX Trading Ltd. | 5/16/2025 | BTC | 0.135630160000000 |
| | | | | ETH | 0.127845220000000 |
| | | | | ETHW | 0.127845220000000 |
| | | | | UNI | 46.241504860000000 |
| | | | | USD | 0.030000000000000 |
| | | | | USDT | 2.570000000000000 |
| | | | | XSGD | 0.001086000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98783 | Name on file | FTX Trading Ltd. | 12/23/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100130 | Name on file | FTX Trading Ltd. | 4/21/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99985 | Name on file | FTX Trading Ltd. | 3/11/2025 | BNB | 0.004286246069645 |
| | | | | BTC | 0.220212690000000 |
| | | | | ETH | 0.000965426816541 |
| | | | | ETHW | 0.000965426816541 |
| | | | | USD | |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | | |
| 100213 | Name on file | FTX Trading Ltd. | 5/16/2025 | XRP | 100.000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100071 | Name on file | FTX Trading Ltd. | 4/5/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99901 | Name on file | FTX Trading Ltd. | 2/24/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100227 | Name on file | FTX Trading Ltd. | 5/20/2025 | POC Other Crypto Assertions: I LOST ACCESS TO MY FTX ACCOUNT AND DO NOT HAVE A FULL TRANSACTION HISTORY. HOWEVER, PRIOR TO THE PLATFORM'S COLLAPSE, I ESTIMATE MY BALANCE WAS APPROXIMATELY $10,000 USD. THE EXACT ASSETS HELD ARE UNKNOWN, SO I'VE SUBMITTED THIS CLAIM UNDER 'UNKNOWN (VARIOUS TOKENS)' ACCORDINGLY." | 0.000000000000 |
| | | | | POC Other Crypto Assertions: UNKNOWN | 10,000.000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98782 | Name on file | FTX Trading Ltd. | 12/30/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99947 | Name on file | FTX Trading Ltd. | 3/3/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99939 | Name on file | FTX Trading Ltd. | 3/2/2025 | BTC | 0.427781945000000 |
| | | | | USD | -3,888.000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100060 | Name on file | FTX Trading Ltd. | 4/3/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99945 | Name on file | FTX Trading Ltd. | 3/3/2025 | FTT | 14.750613000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99968 | Name on file | FTX Trading Ltd. | 3/7/2025 | USD | 4,980.000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100044 | Name on file | FTX Trading Ltd. | 3/26/2025 | USDC | 14,058.679012000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99513 | Name on file | FTX Trading Ltd. | 2/5/2025 | AKRO | 1.000000000000 |
| | | | | BAO | 1.000000000000 |
| | | | | ETH | 8.000000000000 |
| | | | | ETHW | 8.594000000000000 |
| | | | | TRX | 0.013000000000000 |
| | | | | USD | 937.530000000000000 |
| | | | | USDT | 8,177.630000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99515 | Name on file | FTX Trading Ltd. | 2/5/2025 | AKRO | 1.000000000000 |
| | | | | BAO | 1.000000000000 |
| | | | | ETHW | 8.594057740000000 |
| | | | | TRX | 0.013207000000000 |
| | | | | USD | 937.530000000000000 |
| | | | | USDT | 8,177.630000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99923 | Name on file | FTX Trading Ltd. | 2/26/2025 | USD | 126.000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99777 | Name on file | FTX Trading Ltd. | 2/12/2025 | USD | 1,660.950000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100179 | Name on file | FTX Trading Ltd. | 5/9/2025 | USD | 52,194.000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100245 | Name on file | FTX Trading Ltd. | 5/23/2025 | | |
| | | | | USD | 8,562.000000000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100105 | Name on file | FTX Trading Ltd. | 4/10/2025 | USD | 3.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100074 | Name on file | FTX Trading Ltd. | 4/5/2025 | BTC | 0.048880960000000 |
| | | | | ETH | 0.473315980000000 |
| | | | | FTT | 14.001567920000000 |
| | | | | SGD | 290.230000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99899 | Name on file | FTX Trading Ltd. | 2/24/2025 | BTC | 1.095698020000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100050 | Name on file | FTX Trading Ltd. | 3/29/2025 | AAVE | 100,000.000000000000000 |
| | | | | ADABULL | 1,500,000.000000000000000 |
| | | | | APE | 10,000,000.000000000000000 |
| | | | | ATOM | 25,000.000000000000000 |
| | | | | AVAX | 1,000,000.000000000000000 |
| | | | | CUSDT | 3,500,000.000000000000000 |
| | | | | ETH | 86.000000000000000 |
| | | | | LINK | 2,800,000.000000000000000 |
| | | | | LTC | 1,000,000.000000000000000 |
| | | | | MANA | 11,500,000.000000000000000 |
| | | | | MATIC | 3,000.000000000000000 |
| | | | | SAND | 36,750.000000000000000 |
| | | | | SHIB | 3,920,000,000,000.000000000000000 |
| | | | | SOL | 180,000.000000000000000 |
| | | | | SPELL | 860,000.000000000000000 |
| | | | | SUSHI | 18,050,000.000000000000000 |
| | | | | UNI | 1,836,000.000000000000000 |
| | | | | XRP | 34,500,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99925 | Name on file | FTX Trading Ltd. | 2/27/2025 | BTC | 100,000.000000000000000 |
| | | | | USD | 30,000,000.000000000000000 |

Other Activity Asserted: $30,000,000.00, and the full value of FTX - This claim is filed against FTX Morgan Stanley John Mack Bankman-Fried and Brian Kelly. He is investigating: ******** is filing a complaint against Sam Bankman-fried and Brian Kelly. Can you please transfer ******** $2,750,000.00 USD at TD? ******** is now working at USPS and is on medical leave. After I requested my money from RED VENTURES my ankle was broken. He was informed that RED VENTURES had $2,750,000.00 USD of ******** money invested with them and he is requesting to have his money put into his account at TD. Please do now allow them to transfer my money to a third party after I request for it to be returned to me. In 2011, ******** had an account held jointly with former CEO John Mack valued at more than $2,750,000.00 USD. At the attached Morgan Stanley Recruiting Event, Brian Kelly used company funds to orchestrate an attempt at fraud against ******** this lead to Brian Kelly attempting to embezzle money ******** earned at Morgan Stanley. ******** believes that Kelly recruited others (Bankman Fried) to assist in the fraud. It now looks like Kelly misappropriated at least $2,750,000.00 USD of ******** money at RED VENTURES. When ******** requested to divest at RED VENTURES. They then tried to transfer his money to a third party in the amount of $2,750,000.00 USD (********) It should be noted that ******** is working for the USPS as well. ******** is requesting to recover all of his money from Morgan Stanley, RED VENTURES, and Brian Kelly and his associates. ******** insists on recovering his money and ending this form of fraud and embezzlement against himself. ********, ********

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100146 | Name on file | FTX Trading Ltd. | 4/26/2025 | SOL | 1,303.727900000000000 |
| | | | | USD | 3.180000000000000 |
| | | | | XRP | 48,024.138370000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100049 | Name on file | FTX Trading Ltd. | 3/28/2025 | BTC | 2.035098224967958 |
| | | | | FTT | 0.209897156357152 |
| | | | | LUNA2 | |
| | | | | SRM | |
| | | | | TRX | 5,797.046920000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100024 | Name on file | FTX Trading Ltd. | 3/19/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100127 | Name on file | FTX Trading Ltd. | 4/20/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100145 | Name on file | FTX Trading Ltd. | 4/26/2025 | | Undetermined* |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

Asserted Claims

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100101 | Name on file | West Realm Shires Services Inc. | 4/10/2025 | BCH | 0.013148870000000 |
| | | | | BTC | 0.004446820000000 |
| | | | | BULL | 0.004446820000000 |
| | | | | DOGE | 22.292224020000000 |
| | | | | DOGEBULL | 22.292224020000000 |
| | | | | ETH | 0.007187520000000 |
| | | | | ETHBULL | 0.007187520000000 |
| | | | | ETHW | 0.007187520000000 |
| | | | | SHIB | 2.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100095 | Name on file | FTX Trading Ltd. | 4/9/2025 | GBP | 0.017060346805996 |
| | | | | USDT | 1,137.931111700000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99910 | Name on file | FTX Trading Ltd. | 2/25/2025 | GBP | 0.017060346805996 |
| | | | | USDT | 1,137.931111700000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100110 | Name on file | FTX Trading Ltd. | 4/13/2025 | USD | 500,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100148 | Name on file | FTX Trading Ltd. | 4/28/2025 | ETH | 0.000919060000000 |
| | | | | SOL | 0.005903600000000 |
| | | | | USD | 1,595.235928561374700 |
| | | | | USDT | 0.080065611250000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100042 | Name on file | FTX Trading Ltd. | 3/25/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100126 | Name on file | FTX Trading Ltd. | 4/20/2025 | BTC | 0.014960020000000 |
| | | | | ETH | 0.213193210000000 |
| | | | | ETHW | 0.213193210000000 |
| | | | | USD | 60.031069129487006 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100238 | Name on file | West Realm Shires Services Inc. | 5/21/2025 | BTC | 0.275913490000000 |
| | | | | ETHW | 0.217600000000000 |
| | | | | USD | 264.380000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100172 | Name on file | FTX Trading Ltd. | 5/7/2025 | USD | 6,519.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100214 | Name on file | FTX Trading Ltd. | 5/16/2025 | XPLA | 2,579.029223320000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100252 | Name on file | Quoine Pte Ltd | 5/26/2025 | POC Other Crypto Assertions: MIOTA / IOTA | 2,995.600000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99960 | Name on file | FTX Trading Ltd. | 3/6/2025 | BNB | 2.500000000000000 |
| | | | | BTC | 0.035120000000000 |
| | | | | ETH | 0.419488817000000 |
| | | | | MANA | 1,777.000000000000000 |
| | | | | SAND | 900.000000000000000 |
| | | | | SOL | 7.500000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100234 | Name on file | FTX Trading Ltd. | 5/21/2025 | ETH | 0.001122630000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100016 | Name on file | FTX Trading Ltd. | 3/17/2025 | FTT | 0.094993912136574 |
| | | | | TRX | 131,059.934900000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100178 | Name on file | FTX Trading Ltd. | 5/8/2025 | | Undetermined* |

| | | | | | |
|---|---|---|---|---|---|
| | | | **Asserted Claims** | | |

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100028 | Name on file | FTX Trading Ltd. | 3/20/2025 | XRP | 17,949,256.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99930 | Name on file | FTX Trading Ltd. | 2/28/2025 | USD | 1,001.400000000000000 |
| | | | | Other Activity Asserted: 5000 transferred from DBS Bank on 10th Nov 2022. - The total customer entitled claim in my ftx account is usd 1,936.18(Fiat usd 1001.40) | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100239 | Name on file | FTX Trading Ltd. | 5/22/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99955 | Name on file | FTX Trading Ltd. | 3/5/2025 | ETH | 0.000000010000000 |
| | | | | ETHW | 0.000542380000000 |
| | | | | TRX | 0.921680000000000 |
| | | | | USDT | 2,640.650000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98586 | Name on file | FTX Trading Ltd. | 12/10/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99924 | Name on file | FTX Trading Ltd. | 2/27/2025 | MATIC | 0.000770400000000 |
| | | | | SUSHI | 3,471.991000000000000 |
| | | | | SXP | 6,579.626068200000000 |
| | | | | TOMOBULL | 0.586900000000000 |
| | | | | USD | 0.090000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99979 | Name on file | FTX Trading Ltd. | 3/10/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100243 | Name on file | FTX Trading Ltd. | 5/23/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100123 | Name on file | FTX Trading Ltd. | 4/18/2025 | BTC | 0.633390160000000 |
| | | | | USD | 10,686.320000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99909 | Name on file | FTX Trading Ltd. | 2/25/2025 | FTT | 1,467,069,186.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99902 | Name on file | FTX Trading Ltd. | 2/24/2025 | BNB | 1.920000000000000 |
| | | | | TRX | 3,610.000000000000000 |
| | | | | USDT | 8,815.200000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99917 | Name on file | FTX Trading Ltd. | 2/26/2025 | ATLAS | 9.976000000000000 |
| | | | | SUSHI | 30.090173078366510 |
| | | | | SXP | 301.511361285212540 |
| | | | | USD | 0.011140682127772 |
| | | | | USDT | 0.000000005000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100236 | Name on file | FTX Trading Ltd. | 5/21/2025 | ATLAS | 300.000000000000000 |
| | | | | POLIS | 120.000000000000000 |
| | | | | USD | 1,600.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100241 | Name on file | FTX Trading Ltd. | 5/22/2025 | USD | 2.500000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99946 | Name on file | FTX Trading Ltd. | 3/3/2025 | USD | 25.090000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99940 | Name on file | FTX Trading Ltd. | 3/2/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | |
| --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
| 100223 | Name on file | FTX Trading Ltd. | 5/19/2025 | BTC | 3.251200000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 100020 | Name on file | FTX Trading Ltd. | 3/18/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 99672 | Name on file | Quoine Pte Ltd | 2/12/2025 | USD | 18,549.380000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 100152 | Name on file | FTX Trading Ltd. | 4/29/2025 | EUR | 16,082.940000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 100158 | Name on file | FTX Trading Ltd. | 5/1/2025 | BRZ | 101.000000000000000 |
| | | | | CUSDT | 908.000000000000000 |
| | | | | SHIB | 756.000000000000000 |
| | | | | SUSHI | 5.000000000000000 |
| | | | | TRX | 317.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 100154 | Name on file | West Realm Shires Services Inc. | 4/29/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 100156 | Name on file | FTX Trading Ltd. | 4/29/2025 | BTC | 4.230000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 99978 | Name on file | FTX Trading Ltd. | 3/10/2025 | AAVE | 0.209787074366484 |
| | | | | BAT | 0.903800000000000 |
| | | | | BTC | 1.018823030000000 |
| | | | | DAI | 0.029646000000000 |
| | | | | ETH | 0.063588279818616 |
| | | | | ETHW | 0.063588279818616 |
| | | | | FTM | 49.285230736657265 |
| | | | | LINK | 8.086241652564081 |
| | | | | REN | 156.491971301987997 |
| | | | | SOL | 1.452702950909812 |
| | | | | SRM | 6.653020591782400 |
| | | | | SUSHI | 4.670352497260800 |
| | | | | USDC | 0.085729265000000 |
| | | | | USDT | 0.041076559535300 |
| | | | | XRP | 199.593709095900566 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 100015 | Name on file | FTX Trading Ltd. | 3/17/2025 | DOGE | 2.000000000000000 |
| | | | | SHIB | 2.097900000000000 |
| | | | | TRX | 2.000000000000000 |
| | | | | USD | 84.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 100171 | Name on file | FTX Trading Ltd. | 5/7/2025 | ADABULL | 1.000000000000000 |
| | | | | BTC | 1.000000000000000 |
| | | | | BULL | 1.000000000000000 |
| | | | | ETH | 10.000000000000000 |
| | | | | ETHBULL | 1.000000000000000 |
| | | | | POC Other Crypto Assertions: I DON'T REMEMBER EXACTLY WHAT I HAD, BUT I AM SURE YOU CAN FIND OUT. IN TOTAL HAD ABOUT $100K WORTH OF CRYPTO BACK THEN. NOW IT'S WORTH EVEN MORE. ALL THE NUMBERS PUT IN ARE NOT EXACT. | 1.000000000000000 |
| | | | | XRPBULL | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 100079 | Name on file | FTX Trading Ltd. | 4/7/2025 | BTC | 3.000000000000000 |
| | | | | Other Activity Asserted: I can't recall, sorry. - I don't remember, Is there a way to check my balance? | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 98587 | Name on file | | 12/9/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 99966 | Name on file | FTX Trading Ltd. | 3/7/2025 | USD | 1,647.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 99969 | Name on file | FTX Trading Ltd. | 3/7/2025 | | Undetermined* |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100237 | Name on file | FTX Trading Ltd. | 5/21/2025 | BTC | 4,189,386.000000000000000 |
| | | | | ETH | 125,448,539.000000000000000 |
| | | | | FTT | 6,096,508.000000000000000 |
| | | | | USDT | 1.142760000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100030 | Name on file | FTX Trading Ltd. | 3/20/2025 | USD | 2,918.920000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100111 | Name on file | FTX Trading Ltd. | 4/13/2025 | BTC | 0.045570270000000 |
| | | | | CRPT | 47.827700000000000 |
| | | | | ETH | 0.002983360000000 |
| | | | | ETHW | 0.002983360000000 |
| | | | | RFOX | 37,106.500000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99844 | Name on file | FTX Trading Ltd. | 2/19/2025 | BTC | 2,000.000000000000000 |
| | | | | USD | 2,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100151 | Name on file | FTX Trading Ltd. | 4/29/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100250 | Name on file | FTX Trading Ltd. | 5/26//2025 | BCH | 0.375045770000000 |
| | | | | BRZ | 126.044489640000000 |
| | | | | CUSDT | 2,558.803092100000000 |
| | | | | DOGE | 2,619.921591572473654 |
| | | | | ETH | 0.153314970000000 |
| | | | | ETHW | 0.152554800000000 |
| | | | | LTC | 1.493585340000000 |
| | | | | POC Other NFT Assertions: NFT 1 | 1.000000000000000 |
| | | | | POC Other NFT Assertions: NFT 2 | 1.000000000000000 |
| | | | | POC Other NFT Assertions: NFT 3 | 1.000000000000000 |
| | | | | POC Other NFT Assertions: NFT 4 | 1.000000000000000 |
| | | | | PAXG | 0.007552120000000 |
| | | | | SUSHI | 8.671774550000000 |
| | | | | TRX | 5,797.442809960000000 |
| | | | | USD | 0.005025885840514 |
| | | | | YFI | 0.003428550000000 |

Other Activity Asserted: $500 - NFT (34497078144520267)[1] NFT (36211346086257383 2)[1] NFT (44827136517824294 4)[1] NFT (48331164947512263 3)[1] NFT (55177562375238295 9)[1] NFT (57584741357042338 9)[1]

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98585 | Name on file | FTX Trading Ltd. | 12/16/2024 | USD | 2,800.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99951 | Name on file | West Realm Shires Services Inc. | 3/4/2025 | BTC | 0.288492470000000 |
| | | | | ETH | 3.955007290000000 |
| | | | | ETHW | 3.955007280000000 |
| | | | | LINK | 62.368400000000000 |
| | | | | SOL | 10.389150390000000 |
| | | | | TRX | 19,875.246210000000000 |
| | | | | USD | 3.980000000000000 |

Other Activity Asserted: 17718.39 - I have two accounts. One on FTX.us and one on Blockfolio.us. Both use the same email address above.  One claim was paid but the claim above was disputed and not paid.

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100184 | Name on file | West Realm Shires Services Inc. | 5/9/2025 | BTC | 0.028108300000000 |
| | | | | DOGE | 1.000000000000000 |
| | | | | ETH | 1.094374490000000 |
| | | | | ETHW | 1.094374490000000 |
| | | | | SHIB | 1.000000000000000 |
| | | | | TRX | 1.000000000000000 |
| | | | | USD | 6.020000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99981 | Name on file | FTX Trading Ltd. | 3/10/2025 | BTC | 0.073759440000000 |
| | | | | EUR | 742.450000000000000 |
| | | | | LUNC | 5.180000000000000 |
| | | | | USD | 2,369.360000000000000 |
| | | | | XRP | 1,691.071020970000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100122 | Name on file | FTX Trading Ltd. | 4/17/2025 | USD | 2,025.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99987 | Name on file | FTX Trading Ltd. | 3/11/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99932 | Name on file | FTX Trading Ltd. | 2/28/2025 | | Undetermined* |

Other Activity Asserted: 50000 usdt - My account was in futures, and based on my trading at the time your exchange was hacked, my capital reached $50,000. Apart from the current changes that have stopped my progress, you are obligated to pay. I request that you send the amount to my Trust Wallet.

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99957 | Name on file | FTX Trading Ltd. | 3/5/2025 | BTC | 0.017000000000000 |

Other Activity Asserted: 1300 USD - Previous claim settled (******** - Bahamas). This claim relates to erroneously sent funds from Kraken to FTX on 16-Oct 2024

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98793 | Name on file | FTX Trading Ltd. | 1/2/2025 | USD | 66,550.490000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100218 | Name on file | FTX Trading Ltd. | 5/18/2025 | BTC | Undetermined* |
| | | | | ETH | |
| | | | | LTC | |
| | | | | SHIB | |
| | | | | SOL | |
| | | | | USDT | |
| | | | | XRP | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99504 | Name on file | FTX Trading Ltd. | 2/4/2025 | USD | 22,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100209 | Name on file | FTX Trading Ltd. | 5/15/2025 | USD | 634.400000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100197 | Name on file | FTX Trading Ltd. | 5/14/2025 | AAVE | 0.001396000000000 |
| | | | | ATOM | 0.064180000000000 |
| | | | | AVAX | 0.028080000000000 |
| | | | | BTC | 0.000083620000000 |
| | | | | DOT | 71.385720000000000 |
| | | | | LINK | 0.074340000000000 |
| | | | | LTC | 0.007892000000000 |
| | | | | LUNA2 | 11.086911780000000 |
| | | | | LUNC | 35.715254000000000 |
| | | | | RUNE | 299.940000000000000 |
| | | | | SOL | 0.006024000000000 |
| | | | | SUSHI | 0.136600000000000 |
| | | | | SXP | 0.042780000000000 |
| | | | | UNI | 0.015280000000000 |
| | | | | USDT | 4,301.000000000000000 |
| | | | | XRP | 9,664.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99908 | Name on file | FTX Trading Ltd. | 2/25/2025 | FTM | 29.997188150000000 |
| | | | | USDT | 1,996.480000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100134 | Name on file | FTX Trading Ltd. | 4/22/2025 | DOGE | |
| | | | | NFT | 2.000000000000000 |
| | | | | SHIB | |
| | | | | USD | 0.000000005044070 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100033 | Name on file | FTX Trading Ltd. | 3/21/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99998 | Name on file | FTX Trading Ltd. | 3/13/2025 | 1INCH | 47.000000000000000 |
| | | | | AAVE | 3.600000000000000 |
| | | | | ATLAS | 3,480.000000000000000 |
| | | | | POC Other Crypto Assertions: AUDIUS | 201.000000000000000 |
| | | | | POC Other Crypto Assertions: AXIE INFINITY | 12.000000000000000 |
| | | | | BNB | 2.660000000000000 |
| | | | | BTC | 3.000000000000000 |
| | | | | CHZ | 800.000000000000000 |

## Asserted Claims

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | DENT | 10,097.000000000000000 |
| | | | | DOGE | 892.000000000000000 |
| | | | | ETH | 0.510000000000000 |
| | | | | FTT | 16.500000000000000 |
| | | | | KIN | 819,791.000000000000000 |
| | | | | LINK | 22.000000000000000 |
| | | | | LTC | 0.780000000000000 |
| | | | | MANA | 101.000000000000000 |
| | | | | MATIC | 189.940000000000000 |
| | | | | POLIS | 55.000000000000000 |
| | | | | RAY | 4.850000000000000 |
| | | | | RUNE | 10.320000000000000 |
| | | | | SNX | 12.000000000000000 |
| | | | | SOL | 11.040000000000000 |
| | | | | SRM | 10.230000000000000 |
| | | | | SUSHI | 36.800000000000000 |
| | | | | UNI | 10.280000000000000 |
| | | | | USD | 31.570000000000000 |
| | | | | USDT | 32.380000000000000 |
| | | | | XRP | 335.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99897 | Name on file | FTX Trading Ltd. | 2/24/2025 | DOGE | 3,301.117782000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99919 | Name on file | FTX Trading Ltd. | 2/26/2025 | BTC | 0.135630160000000 |
| | | | | ETH | 0.127845220000000 |
| | | | | ETHW | 0.127845220000000 |
| | | | | UNI | 46.241504860000000 |
| | | | | USD | 0.030000000000000 |
| | | | | USDT | 2.570000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100013 | Name on file | FTX Trading Ltd. | 3/16/2025 | BNB | 181.300000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100014 | Name on file | FTX Trading Ltd. | 3/16/2025 | FTT | 3.010000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100100 | Name on file | FTX Trading Ltd. | 4/10/2025 | USDT | 2,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100047 | Name on file | FTX Trading Ltd. | 3/26/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99942 | Name on file | FTX Trading Ltd. | 3/2/2025 | TRX | 4,879.703600000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99971 | Name on file | FTX Trading Ltd. | 3/8/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100062 | Name on file | FTX Trading Ltd. | 4/3/2025 | BTC | 0.010000000000000 |
| | | | | EDEN | 0.000000010000000 |
| | | | | FTT | 0.069980000000000 |
| | | | | GENE | 0.011325000000000 |
| | | | | LUNC | 0.000000010000000 |
| | | | | RAY | 0.309564000000000 |
| | | | | SOL | 0.008409920000000 |
| | | | | SRM | 1.753872340000000 |
| | | | | TRX | 0.000010000000000 |
| | | | | USD | 15.809636519822695 |
| | | | | USDT | 0.000000003546715 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100115 | Name on file | Alameda Research Holdings Inc. | 4/16/2025 | USD | 2,400,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100173 | Name on file | FTX Europe AG | 5/8/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100107 | Name on file | West Realm Shires Services Inc. | 4/11/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100165 | Name on file | FTX Trading Ltd. | 5/4/2025 | | Undetermined* |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | |
| 100175 | Name on file | Quoine Pte Ltd | 5/8/2025 | | Undetermined* |
| | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | |
| 100188 | Name on file | FTX Trading Ltd. | 5/11/2025 | | Undetermined* |
| | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | |
| 100193 | Name on file | FTX Trading Ltd. | 5/12/2025 | | Undetermined* |
| | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | |
| 100232 | Name on file | FTX Trading Ltd. | 5/21/2025 | | Undetermined* |
| | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | |
| 99970 | Name on file | West Realm Shires Services Inc. | 3/8/2025 | | Undetermined* |
| | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | |
| 100072 | Name on file | FTX Trading Ltd. | 4/5/2025 | USD | 7,848.259924913756000 |
| | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | |
| 100031 | Name on file | FTX Trading Ltd. | 3/21/2025 | ETH | 0.600000000000000 |
| | | | | USD | 0.000000000000000 |
| | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | |
| 100185 | Name on file | FTX Trading Ltd. | 5/9/2025 | | Undetermined* |
| | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | |
| 100010 | Name on file | FTX Trading Ltd. | 3/15/2025 | | Undetermined* |
| | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | |
| 98781 | Name on file | FTX Trading Ltd. | 12/27/2024 | USD | 3,500.000000000000000 |
| | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | |
| 100081 | Name on file | FTX Trading Ltd. | 4/7/2025 | BUSD | 2,369.000000000000000 |
| | | | | LTC | 3.000000000000000 |
| | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | |
| 99988 | Name on file | Quoine Pte Ltd | 3/11/2025 | USDT | 184.620000000000000 |
| | | | | XDC | 29,937.050337870000000 |
| | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | |
| 100199 | Name on file | FTX Trading Ltd. | 5/14/2025 | | Undetermined* |
| | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | |
| 100135 | Name on file | FTX Trading Ltd. | 4/22/2025 | | Undetermined* |
| | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | |
| 100141 | Name on file | FTX Trading Ltd. | 4/24/2025 | | Undetermined* |
| | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | |
| 100240 | Name on file | FTX Trading Ltd. | 5/22/2025 | 1INCH | 1,041.630752531075100 |
| | | | | APT | 39.000000000000000 |
| | | | | BTC | 0.019850224397720 |
| | | | | DOT | 55.895272841693150 |
| | | | | FTT | 9.014867813552344 |
| | | | | SOL | 0.009965631369640 |
| | | | | TONCOIN | 0.081474940000000 |
| | | | | TRX | 0.000005000000000 |
| | | | | USD | 0.910273577962900 |
| | | | | USDT | 0.000000001039745 |
| | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | |
| 100217 | Name on file | FTX Trading Ltd. | 5/18/2025 | | Undetermined* |
| | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | |
| 98777 | Name on file | Liquid Securities Singapore Pte Ltd | 12/31/2024 | USD | 8,865.800000000000000 |
| | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | |
| 100009 | Name on file | FTX Trading Ltd. | 3/14/2025 | AUD | 1,000.000000000000000 |

| | | | | Asserted Claims | |
|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100129 | Name on file | FTX Trading Ltd. | 4/21/2025 | USD | 655,432.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99912 | Name on file | FTX Trading Ltd. | 2/25/2025 | BULL | 0.200000000000000 |
| | | | | DOGEBULL | 250.000000000000000 |
| | | | | TRX | 5,000.000000000000000 |
| | | | | USDT | 1.000000000000000 |
| | | | | XRP | 200.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100157 | Name on file | FTX Trading Ltd. | 5/1/2025 | BTC | 0.060000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99915 | Name on file | FTX Trading Ltd. | 2/25/2025 | AST | 78.000000000000000 |
| | | | | ETH | 0.040000000000000 |
| | | | | TRX | 442.000000000000000 |
| | | | | XRP | 127.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98502 | Name on file | FTX Trading Ltd. | 12/12/2024 | USD | 2,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100069 | Name on file | FTX Trading Ltd. | 4/4/2025 | BAT | 109.690000000000000 |
| | | | | SOL | 38.195400000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100097 | Name on file | FTX Trading Ltd. | 4/9/2025 | BTC | 0.013692870000000 |
| | | | | SOL | 5.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99898 | Name on file | FTX Trading Ltd. | 2/24/2025 | BTC | 0.500500000000000 |
| | | | | ETH | 4.093645720000000 |
| | | | | SOL | 31.051071820000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100202 | Name on file | FTX Trading Ltd. | 5/14/2025 | BTC | 6.000000000000000 |
| | | | | BULL | 18.000000000000000 |
| | | | | ETHBULL | 58.000000000000000 |
| | | | | USD | 68,521.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100203 | Name on file | FTX Trading Ltd. | 5/14/2025 | ADABULL | 450.000000000000000 |
| | | | | BCH | 48.000000000000000 |
| | | | | BNB | 32.000000000000000 |
| | | | | BTC | 10.000000000000000 |
| | | | | BULL | 10.000000000000000 |
| | | | | DOGEBULL | 15,000.000000000000000 |
| | | | | ETHBULL | 2,200.000000000000000 |
| | | | | ETHW | 15.000000000000000 |
| | | | | SOL | 32.000000000000000 |
| | | | | USD | 9,663.000000000000000 |
| | | | | XRP | 80.000000000000000 |
| | | | | XRPBULL | 980.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100153 | Name on file | West Realm Shires Services Inc. | 4/29/2025 | ADABULL | 450.000000000000000 |
| | | | | BCH | 48.000000000000000 |
| | | | | BNB | 32.000000000000000 |
| | | | | BTC | 10.000000000000000 |
| | | | | BULL | 10.000000000000000 |
| | | | | DOGEBULL | 15,000.000000000000000 |
| | | | | ETH | 15.000000000000000 |
| | | | | ETHBULL | 22.000000000000000 |
| | | | | SOL | 32.000000000000000 |
| | | | | USD | 9,663.000000000000000 |
| | | | | XRP | 80.000000000000000 |
| | | | | XRPBULL | 980.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100200 | Name on file | FTX Trading Ltd. | 5/14/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100181 | Name on file | FTX Trading Ltd. | 5/9/2025 | | Undetermined* |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| | | | | | Asserted Claims |
|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99963 | Name on file | FTX Trading Ltd. | 3/6/2025 | BTC | 0.084589140000000 |
| | | | | USD | 45,558.461933260000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100244 | Name on file | FTX Trading Ltd. | 5/23/2025 | USD | 510,000.000000000000000 |

Other Activity Asserted: $900 - My personal account claim number ********

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100118 | Name on file | FTX Trading Ltd. | 4/16/2025 | TRX | 9,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100119 | Name on file | FTX Trading Ltd. | 4/16/2025 | GRT | 6.100000000000000 |
| | | | | TRX | 6,706.855700000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100231 | Name on file | FTX Trading Ltd. | 5/21/2025 | TRX | 281,579.993377000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99980 | Name on file | FTX Trading Ltd. | 3/10/2025 | TRX | 281,579.993377000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99922 | Name on file | West Realm Shires Services Inc. | 2/26/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100247 | Name on file | FTX Trading Ltd. | 5/25/2025 | ATLAS | 1.000000000000000 |
| | | | | SOL | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100189 | Name on file | FTX Trading Ltd. | 5/11/2025 | FTT | 0.060000000000000 |
| | | | | GBTC | 12,235.270000000000000 |
| | | | | TRX | 0.500000000000000 |
| | | | | USD | 287,941.110000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99993 | Name on file | West Realm Shires Services Inc. | 3/12/2025 | BRZ | 1.000000000000000 |
| | | | | BTC | 0.108107170000000 |
| | | | | CUSDT | 4.000000000000000 |
| | | | | DOGE | 5.000091320000000 |
| | | | | ETH | 0.360040360000000 |
| | | | | ETHW | 0.359889020000000 |
| | | | | SHIB | 3.000000000000000 |
| | | | | TRX | 3.000000000000000 |
| | | | | USD | 0.000025910000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99994 | Name on file | FTX Trading Ltd. | 3/12/2025 | BRZ | 1.000000000000000 |
| | | | | BTC | 0.108107170000000 |
| | | | | CUSDT | 4.000000000000000 |
| | | | | DOGE | 5.000091320000000 |
| | | | | ETH | 0.360040360000000 |
| | | | | ETHW | 0.359889020000000 |
| | | | | SHIB | 3.000000000000000 |
| | | | | TRX | 3.000000000000000 |
| | | | | USD | 0.000025910000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99995 | Name on file | FTX Trading Ltd. | 3/12/2025 | BRZ | 1.000000000000000 |
| | | | | BTC | 0.108107170000000 |
| | | | | CUSDT | 4.000000000000000 |
| | | | | DOGE | 5.000091320000000 |
| | | | | ETH | 0.360040360000000 |
| | | | | ETHW | 0.359889020000000 |
| | | | | SHIB | 3.000000000000000 |
| | | | | TRX | 3.000000000000000 |
| | | | | USD | 0.000025910000000 |

| | | | | Asserted Claims | |
|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
| | | | | Other Activity Asserted: 0.10810717 bit 0.3600 Eth - I had money and not sure if it's fix.us or ftx.com | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99996 | Name on file | West Realm Shires Services Inc. | 3/12/2025 | BRZ | 1.000000000000000 |
| | | | | BTC | 0.108107170000000 |
| | | | | CUSDT | 4.000000000000000 |
| | | | | DOGE | 5.000091320000000 |
| | | | | ETH | 0.360040360000000 |
| | | | | ETHW | 0.359889020000000 |
| | | | | SHIB | 3.000000000000000 |
| | | | | TRX | 3.000000000000000 |
| | | | | USD | 0.000025910000000 |
| | | | | Other Activity Asserted: same as the above - My crypto was held in the .com site I'm pretty sure. I can't access it given the current methods. | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100019 | Name on file | FTX Trading Ltd. | 3/18/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99095 | Name on file | FTX Trading Ltd. | 1/15/2025 | USD | 192.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100057 | Name on file | Quoine Pte Ltd | 3/31/2025 | BTC | 0.654920000000000 |
| | | | | USDT | 1,474.067340000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100036 | Name on file | FTX Trading Ltd. | 3/23/2025 | ATLAS | 1,436.203915910000000 |
| | | | | AVAX | 12.223110600000000 |
| | | | | AXS | 1.136700000000000 |
| | | | | BAT | 56.662601290000000 |
| | | | | BNB | 2.476516570000000 |
| | | | | BTC | 0.162056390000000 |
| | | | | DOT | 50.929958610000000 |
| | | | | ETH | 2.859663610000000 |
| | | | | ETHW | 2.859663610000000 |
| | | | | FTM | 436.112834400000000 |
| | | | | GALA | 494.664847720000000 |
| | | | | LINK | 38.446924180000000 |
| | | | | LTC | 4.621873440000000 |
| | | | | MANA | 55.369464850000000 |
| | | | | MATIC | 690.627681730000000 |
| | | | | MKR | 0.157198640000000 |
| | | | | SAND | 39.645147160000000 |
| | | | | SGD | 1.336153610000000 |
| | | | | SOL | 9.766350820000000 |
| | | | | SUSHI | 63.415936930000000 |
| | | | | TRX | 0.000001120000000 |
| | | | | USD | 980.138259940000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100006 | Name on file | FTX Trading Ltd. | 3/14/2025 | USD | 180.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100128 | Name on file | FTX Trading Ltd. | 4/21/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100005 | Name on file | FTX Trading Ltd. | 3/14/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100082 | Name on file | FTX Trading Ltd. | 4/7/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100167 | Name on file | FTX Trading Ltd. | 5/5/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100147 | Name on file | FTX Trading Ltd. | 4/26/2025 | CRV | 548.000000000000000 |
| | | | | SRM | 506.124000000000000 |
| | | | | USDT | 390.290000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100094 | Name on file | FTX Trading Ltd. | 4/8/2025 | USD | 2,904.700000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99896 | Name on file | FTX Trading Ltd. | 2/22/2025 | USD | 38,000.000000000000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100026 | Name on file | FTX Trading Ltd. | 3/19/2025 | USD | 176,340,048.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100106 | Name on file | FTX Trading Ltd. | 4/11/2025 | APT | 2.000000000000000 |
| | | | | DOGE | 120.977010000000000 |
| | | | | ETH | 0.000745980000000 |
| | | | | ETHW | 0.000745980000000 |
| | | | | STEP | 0.004854000000000 |
| | | | | TRX | 0.000001000000000 |
| | | | | USD | 0.080000000000000 |
| | | | | USDT | 8,584.730000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100040 | Name on file | FTX Trading Ltd. | 3/25/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100075 | Name on file | West Realm Shires Services Inc. | 4/6/2025 | USD | 501.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100000 | Name on file | FTX Trading Ltd. | 3/13/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100160 | Name on file | FTX Trading Ltd. | 5/2/2025 | USD | 297,702.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100248 | Name on file | FTX Trading Ltd. | 5/26/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99934 | Name on file | FTX Trading Ltd. | 2/28/2025 | BTC | 0.273585390000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99003 | Name on file | West Realm Shires Services Inc. | 1/12/2025 | BTC | 1.291437610000000 |
| | | | | DOGE | 151,465.532365740000000 |
| | | | | ETH | 0.000936600000000 |
| | | | | ETHW | 0.000936600000000 |
| | | | | USD | 112.340000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100139 | Name on file | FTX Trading Ltd. | 4/23/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100068 | Name on file | FTX Trading Ltd. | 4/4/2025 | AKRO | 7.000000000000000 |
| | | | | BAO | 3.000000000000000 |
| | | | | BIT | 0.000000006815000 |
| | | | | BNB | 0.003750802247142 |
| | | | | BTC | 0.000000000197735 |
| | | | | DENT | 5.000000000000000 |
| | | | | POC Other Crypto Assertions: FRONTIER (FRONT) | 1.000000000000000 |
| | | | | FTT | 1,337.793499750000000 |
| | | | | KIN | 81.268209230000000 |
| | | | | POC Other Crypto Assertions: MATH (MATH) | 1.000000000000000 |
| | | | | RSR | 8.000000000000000 |
| | | | | SAND | 0.000776649956792 |
| | | | | SGD | 105.409126841953146 |
| | | | | SOS | 0.000000004111093 |
| | | | | TRX | 5.000000000000000 |
| | | | | UBXT | 3.000000000000000 |
| | | | | USD | 885.776999572605978 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99914 | Name on file | FTX Trading Ltd. | 2/25/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100248 | Name on file | FTX Trading Ltd. | 5/26/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts