*Exhibit A: Order Disallowing Claim (entered August 7, 2025)*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (KBO) |
| Debtors. | (Jointly Administered) |
|  | **Ref. Nos. 31060, 31077 & 32107** |

### ORDER SUSTAINING FTX RECOVERY TRUST'S ONE HUNDRED EIGHTY-SIXTH (NON-SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN LATE FILED CLAIMS (CUSTOMER CLAIMS)

Upon the one hundred eighty-sixth omnibus objection (the "<u>Objection</u>")[2] of the

FTX Recovery Trust[3], for entry of an order (this "<u>Order</u>") sustaining the Objection and

disallowing and expunging in their entirety the Late Filed Claims set forth in <u>Schedule 1</u> attached

hereto; and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157

and 1334 and the *Amended Standing Order of Reference* from the United States District Court

for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final

order consistent with Article III of the United States Constitution; and venue of these Chapter 11

---

[1]    The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

[2]    Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

[3]    The FTX Recovery Trust (a/k/a the Consolidated Wind Down Trust) was established on January 3, 2025, the effective date of the Debtors' (as defined below) confirmed *Second Amended Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* [D.I. 26404-1].

Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection and the relief requested therein has been provided in accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the FTX Recovery Trust; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.     The Objection is SUSTAINED as set forth herein.

2.     Each Late Filed Claim set forth in Schedule 1 attached hereto is disallowed and expunged in its entirety.

3.     The clerk of the Court and the claims and noticing agent appointed in the above captioned bankruptcy case are directed to reflect the disallowance of the Late Filed Claims set forth in Schedule 1 attached hereto in their respective records.

4.     Should one or more of the grounds of objection stated in the Objection be dismissed, the FTX Recovery Trust's right to object on any other grounds that the FTX Recovery Trust discovers is preserved.

5.     This Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object to or defend on any basis are expressly

reserved with respect to any Late Filed Claims referenced or identified in the Objection that is

not listed on Schedule 1 attached hereto.

6.     Each of the Late Claims and the objections by the FTX Recovery Trust to

such claims, as set forth on Schedule 1 hereto, constitutes a separate contested matter as

contemplated by Bankruptcy Rule 9014 and Local Rule 3007-1.  This Order shall be deemed a

separate Order with respect to each such Claim.  Any stay of this Order pending appeal by any

claimants whose claims are subject to this Order shall only apply to the contested matter which

involves such claimant and shall not act to stay the applicability and/or finality of this Order with

respect to the other contested matters listed in the Objection or this Order.

7.     The FTX Recovery Trust is authorized and empowered to execute and

deliver such documents, and to take and perform all actions necessary to implement and

effectuate the relief granted in this Order.

8.     Nothing in this Order or the Objection is intended or shall be construed as

a waiver of any of the rights the FTX Recovery Trust may have to enforce rights of setoff against

the claimants.

9.     Nothing in the Objection or this Order, nor any actions or payments made

by the FTX Recovery Trust pursuant to this Order, shall be construed as: (a) an admission as to

the amount of, basis for, or validity of any claim against the Debtors or the FTX Recovery Trust

under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the FTX

Recovery Trust's or any other party-in-interest's right to dispute any claim; (c) a promise or

requirement to pay any particular claim; (d) an implication or admission that any particular claim

is of a type specified or defined in this Order; (e) an admission as to the validity, priority,

enforceability, or perfection of any lien on, security interest in, or other encumbrance on property

of the FTX Recovery Trust; or (f) a waiver of any claims or causes of action which may exist

against any entity under the Bankruptcy Code or any other applicable law.

      10.    This Order is immediately effective and enforceable, notwithstanding the

possible applicability of Bankruptcy Rule 6004(h) or otherwise.

      11.    This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.

**Dated: August 7th, 2025**
**Wilmington, Delaware**

**KAREN B. OWENS**
**CHIEF JUDGE**

## **SCHEDULE 1**

**Late Filed Claims**

**FTX Trading Ltd. 22-11068 (KBO)**
**One Hundred Eighty-Sixth Omnibus Claims Objection**
**Schedule 1 - Late Filed Claims**

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100056 | Name on file | FTX Trading Ltd. | 3/31/2025 | BTC | 134.017000000000000 |
| | | | | USD | 297,784.981672800000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100059 | Name on file | FTX Trading Ltd. | 4/2/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100008 | Name on file | FTX Trading Ltd. | 3/14/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100113 | Name on file | FTX Trading Ltd. | 4/14/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100114 | Name on file | FTX Trading Ltd. | 4/14/2025 | USD | 14,309.194597270000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99983 | Name on file | FTX Trading Ltd. | 3/10/2025 | BAT | 18.304480000000000 |
| | | | | BCH | 0.035951000000000 |
| | | | | BRZ | 5.000000000000000 |
| | | | | BTC | 0.053638000000000 |
| | | | | CUSDT | 54.314890000000000 |
| | | | | DOGE | 369.899400000000000 |
| | | | | ETH | 0.669357000000000 |
| | | | | ETHW | 0.669076000000000 |
| | | | | LTC | 0.481878000000000 |
| | | | | MKR | 0.029137000000000 |
| | | | | SHIB | 23.000000000000000 |
| | | | | SOL | 16.410590000000000 |
| | | | | SUSHI | 42.048780000000000 |
| | | | | TRX | 548.823300000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100092 | Name on file | FTX Trading Ltd. | 4/8/2025 | USDT | 65,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99948 | Name on file | FTX Trading Ltd. | 3/4/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99965 | Name on file | FTX Trading Ltd. | 3/7/2025 | USD | 500.010000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100220 | Name on file | FTX Trading Ltd. | 5/18/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100109 | Name on file | Quoine Pte Ltd | 4/12/2025 | ETH | 10.126366380000000 |
| | | | | ETHW | 10.126366380000000 |
| | | | | XRP | 24.990000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99952 | Name on file | FTX Trading Ltd. | 3/4/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100176 | Name on file | Quoine Pte Ltd | 5/8/2025 | BTC | 1.000000000000000 |
| | | | | ETH | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100136 | Name on file | FTX Trading Ltd. | 4/22/2025 | CHF | 100.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100041 | Name on file | FTX Trading Ltd. | 3/25/2025 | AVAX | 1.003798480000000 |
| | | | | BTC | 0.036525470000000 |
| | | | | DOGE | 5,709.578565100000000 |
| | | | | ETH | 0.152997300000000 |
| | | | | ETHW | 0.152997300000000 |
| | | | | LTC | 1.761818770000000 |
| | | | | SOL | 16.482366830000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100045 | Name on file | FTX Trading Ltd. | 3/26/2025 | | Undetermined* |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | Other Activity Asserted: I don't remember :( - Quoine Pte Ltd (d/b/a Liquid Global) (Case No. 22-11161) | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98820 | Name on file | FTX Trading Ltd. | 1/3/2025 | BTC | 0.090671427580000 |
| | | | | ETH | 0.065000000000000 |
| | | | | ETHW | 0.060000000000000 |
| | | | | FTT | 12.098545820000000 |
| | | | | GALA | 240.000000000000000 |
| | | | | KIN | 1,060,000.000000000000000 |
| | | | | LUNC | 25.240000000000000 |
| | | | | USD | 1,022.459000000000000 |

Other Activity Asserted: BTC 0.08826105 - I withdrew on the 12/11/22 the amount of 0.08826105 BTC to my Binance wallet and under status it says requested the funds never arrived

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99950 | Name on file | FTX Trading Ltd. | 3/4/2025 | BTC | 0.922737170000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99949 | Name on file | FTX Trading Ltd. | 3/4/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100194 | Name on file | FTX Trading Ltd. | 5/12/2025 | SOL | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100190 | Name on file | West Realm Shires Services Inc. | 5/11/2025 | BTC | 0.007576580000000 |
| | | | | ETH | 0.120308280000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99936 | Name on file | FTX Trading Ltd. | 2/28/2025 | TONCOIN | 946.200000000000000 |
| | | | | TRX | 6.990000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100058 | Name on file | FTX Trading Ltd. | 4/1/2025 | USD | 7,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100007 | Name on file | West Realm Shires Services Inc. | 3/14/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99975 | Name on file | West Realm Shires Services Inc. | 3/8/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100208 | Name on file | FTX Trading Ltd. | 5/15/2025 | AAVE | 1.037764580000000 |
| | | | | AKRO | 7.000000000000000 |
| | | | | ATLAS | 6,060.075527900000000 |
| | | | | BAO | 13.000000000000000 |
| | | | | BTC | 0.023325020000000 |
| | | | | DENT | 4.000000000000000 |
| | | | | DOT | 9.579003270000000 |
| | | | | ETH | 0.366539680000000 |
| | | | | ETHW | 0.366385590000000 |
| | | | | FTT | 1.308489840000000 |
| | | | | GALA | 1,558.860825100000000 |
| | | | | IMX | 92.349856580000000 |
| | | | | KIN | 16.000000000000000 |
| | | | | LTC | 3.428687880000000 |
| | | | | MANA | 73.734812440000000 |
| | | | | SOL | 3.969838950750480 |
| | | | | SPELL | 38,183.078694820000000 |
| | | | | TRX | 5.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99869 | Name on file | FTX Trading Ltd. | 2/21/2025 | SUN | 45,546.756000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99870 | Name on file | FTX Trading Ltd. | 2/21/2025 | SUN | 119,280.280000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98535 | Name on file | FTX Trading Ltd. | 12/10/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99913 | Name on file | FTX Trading Ltd. | 2/25/2025 | BTC | Undetermined* |
| | | | | DOGE | |

## Asserted Claims

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | ETH | |
| | | | | SOL | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100061 | Name on file | West Realm Shires Services Inc. | 4/3/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99907 | Name on file | FTX Trading Ltd. | 2/25/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100038 | Name on file | West Realm Shires Services Inc. | 3/24/2025 | BCH | 1.000000000000000 |
| | | | | BULL | 0.011000000000000 |
| | | | | ETH | 2.000000000000000 |
| | | | | LTC | 40.000000000000000 |
| | | | | USD | 540.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100055 | Name on file | FTX Trading Ltd. | 3/31/2025 | USDC | 104,397.408863370000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99937 | Name on file | FTX Trading Ltd. | 3/1/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99989 | Name on file | FTX Trading Ltd. | 3/11/2025 | USD | 37,356.290000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99931 | Name on file | FTX Trading Ltd. | 2/28/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100196 | Name on file | FTX Trading Ltd. | 5/13/2025 | BRL | 91.187867450561200 |
| | | | | BTC | 2.090484720000000 |
| | | | | MATIC | 1.000000000000000 |
| | | | | TRX | 1.000000000000000 |
| | | | | UBXT | 2.000000000000000 |
| | | | | USDT | 1.710000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99916 | Name on file | FTX Trading Ltd. | 2/26/2025 | AAVE | 2.958000000000000 |
| | | | | AKRO | 1.000000000000000 |
| | | | | BAO | 6.000000000000000 |
| | | | | DENT | 3.000000000000000 |
| | | | | ETHW | 2.570100000000000 |
| | | | | FTT | 0.983666950000000 |
| | | | | KIN | 9.000000000000000 |
| | | | | LTC | 0.086525890000000 |
| | | | | LUNA2 | 0.000005610000000 |
| | | | | LUNC | 1.222900000000000 |
| | | | | SRM | 1.051000000000000 |
| | | | | SXP | 1.008700000000000 |
| | | | | TONCOIN | 2.973300000000000 |
| | | | | TRX | 4.000000000000000 |
| | | | | UBXT | 1.000000000000000 |
| | | | | USD | 3,545.000000000000000 |
| | | | | USDT | 3,131.170900000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100219 | Name on file | FTX Trading Ltd. | 5/18/2025 | BRZ | 1.000000000000000 |
| | | | | BTC | 0.086095430000000 |
| | | | | CUSDT | 10.000000000000000 |
| | | | | DOGE | 2.000000000000000 |
| | | | | ETH | 0.125504230000000 |
| | | | | ETHW | 0.125504230000000 |
| | | | | GRT | 1.000000000000000 |
| | | | | SHIB | 16,680,000.000000000000000 |
| | | | | SOL | 66.232900000000000 |
| | | | | TRX | 7.000000000000000 |
| | | | | USDT | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100186 | Name on file | FTX Trading Ltd. | 5/9/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99992 | Name on file | FTX Trading Ltd. | 3/12/2025 | | Undetermined* |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100163 | Name on file | FTX Trading Ltd. | 5/3/2025 | BRZ | 2.062100000000000 |
| | | | | BTC | 0.002600000000000 |
| | | | | CUSDT | 27.193300000000000 |
| | | | | DOGE | 338.410000000000000 |
| | | | | ETH | 0.016000000000000 |
| | | | | GRT | 250.390000000000000 |
| | | | | LINK | 9.750000000000000 |
| | | | | TRX | 2.000000000000000 |
| | | | | UNI | 2.710000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100108 | Name on file | FTX Trading Ltd. | 4/11/2025 | DOGE | 1,042.857200000000000 |
| | | | | ETH | 0.054202000000000 |
| | | | | LTC | 1.196722000000000 |

Other Activity Asserted: 177.38095 - Adventure Gold

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100017 | Name on file | FTX Trading Ltd. | 3/17/2025 | DOGE | 250.000000000000000 |
| | | | | ETHBULL | 100.000000000000000 |
| | | | | USD | 200.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100018 | Name on file | FTX Trading Ltd. | 3/17/2025 | SOL | 200.000000000000000 |
| | | | | USDC | |
| | | | | USDT | 124.000000000000000 |

Other Activity Asserted: 124 - I have money in sol and have screen shots and usd

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100183 | Name on file | FTX Trading Ltd. | 5/9/2025 | USD | 1,500.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99984 | Name on file | West Realm Shires Services Inc. | 3/10/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99977 | Name on file | FTX Trading Ltd. | 3/9/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100150 | Name on file | FTX Trading Ltd. | 4/29/2025 | USD | 300,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100180 | Name on file | FTX Trading Ltd. | 5/9/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99927 | Name on file | FTX Trading Ltd. | 2/27/2025 | USDT | 399.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100003 | Name on file | FTX Trading Ltd. | 3/14/2025 | ATLAS | 650.000000000000000 |
| | | | | USDT | 39,925.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100084 | Name on file | West Realm Shires Services Inc. | 4/7/2025 | DOGE | 29,962.776515660000000 |
| | | | | LTC | 12.678314650000000 |
| | | | | SHIB | 85,442,417.315382600000000 |
| | | | | USDC | 0.012526788090429 |
| | | | | USDT | 1.061840490000000 |
| | | | | YFI | 1.064711260000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100103 | Name on file | FTX Trading Ltd. | 4/10/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99964 | Name on file | FTX Trading Ltd. | 3/6/2025 | USD | 2,400.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100065 | Name on file | FTX Trading Ltd. | 4/4/2025 | SHIB | 5,419.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99642 | Name on file | FTX Trading Ltd. | 2/7/2025 | USD | 500.000000000000000 |

Asserted Claims

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99778 | Name on file | FTX Trading Ltd. | 2/16/2025 | SOL | 11.458322660000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99726 | Name on file | FTX Trading Ltd. | 2/10/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99763 | Name on file | FTX Trading Ltd. | 2/17/2025 | BTC | 0.000000480000000 |
| | | | | CHZ | 0.148786080000000 |
| | | | | LUNA2 | 6.973967200000000 |
| | | | | USDT | 1,727.041230000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100034 | Name on file | FTX Trading Ltd. | 3/21/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100117 | Name on file | FTX Trading Ltd. | 4/16/2025 | MATIC | 1.000000000000000 |
| | | | | USD | 17,933.940000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100210 | Name on file | West Realm Shires Services Inc. | 5/15/2025 | ALGO | |
| | | | | BTC | |
| | | | | USD | 3,024.500000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99999 | Name on file | FTX Trading Ltd. | 3/13/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99941 | Name on file | FTX Trading Ltd. | 3/2/2025 | BTC | 0.216855490000000 |
| | | | | ETH | 2.753500000000000 |
| | | | | ETHW | 2.753500000000000 |
| | | | | SOL | 41.027300000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99938 | Name on file | FTX Trading Ltd. | 3/2/2025 | DOT | 77.501286150000000 |
| | | | | FTT | 0.070649570000000 |
| | | | | USD | 0.650000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100235 | Name on file | FTX Trading Ltd. | 5/21/2025 | CRO | 4,680.122166240000000 |
| | | | | USD | 502.690000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100037 | Name on file | FTX Trading Ltd. | 3/23/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100012 | Name on file | FTX Trading Ltd. | 3/15/2025 | GBP | 2,500,000.000000000000000 |
| | | | | USD | 200,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99974 | Name on file | FTX Trading Ltd. | 3/8/2025 | AVAX | 22.136339849885270 |
| | | | | BTC | 0.617264450346810 |
| | | | | ETH | 0.005715536740580 |
| | | | | ETHW | 0.005684656925910 |
| | | | | FTM | 0.998172452106730 |
| | | | | FTT | 25.195048800000000 |
| | | | | GBP | 41,160.610008901690000 |
| | | | | MATIC | 150.130608078378430 |
| | | | | SOL | 27.132886328223858 |
| | | | | STETH | 2.863091595820583 |
| | | | | TRX | 9.998000000000000 |
| | | | | USD | 0.011765312363553 |
| | | | | USDT | 55.060000000000000 |
| | | | | WBTC | 0.000001184299000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100138 | Name on file | FTX Trading Ltd. | 4/23/2025 | DOT | 0.000000049827640 |
| | | | | FTM | 0.000000005507910 |
| | | | | FTT | 0.000000016420600 |
| | | | | LINK | 0.000000007834542 |
| | | | | SUSHI | 0.000000003211000 |
| | | | | USD | 0.000000021099003 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | USDT | 0.000000011569191 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99982 | Name on file | FTX Trading Ltd. | 3/10/2025 | USDC | 12.346382740000001 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100083 | Name on file | FTX Trading Ltd. | 4/7/2025 | BULL | 1,500.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100242 | Name on file | FTX Trading Ltd. | 5/22/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100029 | Name on file | FTX Trading Ltd. | 3/20/2025 | BTC | 3,473,071,570,000,000.000000000000000 |
| | | | | DOGE | 238.775950000000000 |
| | | | | ETH | 110,000,086,380,463.000000000000000 |
| | | | | SOL | 1.070000025222428 |
| | | | | TRX | 89.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100195 | Name on file | FTX Trading Ltd. | 5/12/2025 | CRV | 1,417.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99958 | Name on file | FTX Trading Ltd. | 3/5/2025 | XRP | 10,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100137 | Name on file | FTX Trading Ltd. | 4/22/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100205 | Name on file | FTX Trading Ltd. | 5/15/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100121 | Name on file | FTX Trading Ltd. | 4/17/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100070 | Name on file | West Realm Shires Services Inc. | 4/5/2025 | AVAX | 1.113055800000000 |
| | | | | BAT | 0.000337430000000 |
| | | | | BF_POINT | 100.000000000000000 |
| | | | | BRZ | 1.000000000000000 |
| | | | | BTC | 0.000000510000000 |
| | | | | DOGE | 636.873691420000000 |
| | | | | ETH | 0.327593950000000 |
| | | | | ETHW | 14.409226180000000 |
| | | | | LINK | 39.486849130000000 |
| | | | | SHIB | 882,895.568698980000000 |
| | | | | SOL | 4.204642080000000 |
| | | | | SUSHI | 35.034186100000000 |
| | | | | TRX | 916.308727670000000 |
| | | | | USD | 0.000007933957670 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100093 | Name on file | FTX Trading Ltd. | 4/8/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100161 | Name on file | FTX Trading Ltd. | 5/3/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100162 | Name on file | West Realm Shires Services Inc. | 5/3/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100131 | Name on file | FTX Trading Ltd. | 4/21/2025 | ADABULL | 527.000000000000000 |
| | | | | BULL | 0.500000000000000 |
| | | | | DOGEBULL | 1,285.000000000000000 |
| | | | | ETHBULL | 2.700000000000000 |
| | | | | USD | 875.000000000000000 |
| | | | | XRPBULL | 5,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100039 | Name on file | West Realm Shires Services Inc. | 3/25/2025 | BTC | 0.066998820000000 |
| | | | | CUSDT | 2.000000000000000 |
| | | | | DOGE | 8,436.729206870000000 |
| | | | | ETH | 4.121895800000000 |
| | | | | ETHW | 4.118459110000000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | MATIC | 222.702977300000000 |
| | | | | SOL | 5.155205730000000 |
| | | | | TRX | 1.000000000000000 |
| | | | | UNI | 1.069258370000000 |
| | | | | USD | 16,744.370000000000000 |
| | | | | USDC | 0.886259686778015 |
| | | | | USDT | 1.069248630000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100023 | Name on file | FTX Trading Ltd. | 3/19/2025 | BTC | 0.000000006161986 |
| | | | | DOGE | 0.000000002000000 |
| | | | | ETH | 0.000000001100162 |
| | | | | ETHW | 0.000000001100162 |
| | | | | USD | 2.007786062187909 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100222 | Name on file | FTX Trading Ltd. | 5/19/2025 | ETHW | 0.437000000000000 |
| | | | | LINK | 75.990000000000000 |
| | | | | MATIC | 611.000000000000000 |
| | | | | USD | 5,467.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100035 | Name on file | West Realm Shires Services Inc. | 3/23/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100064 | Name on file | FTX Trading Ltd. | 4/3/2025 | FTT | 500.000000000000000 |
| | | | | USD | 500.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100001 | Name on file | West Realm Shires Services Inc. | 3/13/2025 | BAT | 1.000000000000000 |
| | | | | BTC | 0.073256780000000 |
| | | | | DOGE | 2.000000000000000 |
| | | | | ETH | 0.161508510000000 |
| | | | | ETHW | 0.161508510000000 |
| | | | | MATIC | 278.330824990000000 |
| | | | | PAXG | 0.100865150000000 |
| | | | | SHIB | 4,553,736.061930780000000 |
| | | | | SOL | 4.916437510000000 |
| | | | | TRX | 2.000000000000000 |
| | | | | USD | 200.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100207 | Name on file | FTX Trading Ltd. | 5/15/2025 | | Undetermined* |

Other Activity Asserted: 1000 eur - I made two bank transfers during the days of the FTX collapse, which were never credited to the account and have not been refunded to me.

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100249 | Name on file | FTX Trading Ltd. | 5/26/2025 | AAVE | 10.310615620000000 |
| | | | | ETH | 50.408170420000000 |
| | | | | ETHW | 50.408170420000000 |
| | | | | USD | 6.532090886650103 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100096 | Name on file | FTX Trading Ltd. | 4/9/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100164 | Name on file | FTX Trading Ltd. | 5/3/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100124 | Name on file | FTX Trading Ltd. | 4/18/2025 | EUR | 776.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100054 | Name on file | FTX Trading Ltd. | 3/30/2025 | BTC | 0.001823400000000 |
| | | | | EUR | 0.975000000000000 |
| | | | | MTC | 3,378.000000000000000 |
| | | | | RFOX | 3,000.000000000000000 |
| | | | | SAND | 150.000000000000000 |
| | | | | USDT | 127.280000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100155 | Name on file | FTX Trading Ltd. | 4/29/2025 | USD | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99921 | Name on file | FTX Trading Ltd. | 2/26/2025 | ETH | 2.926420070000000 |
| | | | | ETHW | 2.295190970000000 |
| | | | | EUR | 2.450000000000000 |
| | | | | USD | 0.820000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99953 | Name on file | FTX Trading Ltd. | 3/4/2025 | USD | 250,000.000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100004 | Name on file | FTX Trading Ltd. | 3/14/2025 | FTM | 0.992561170000000 |
| | | | | POC Other Crypto Assertions: LIDO DAO | 0.380220000000000 |
| | | | | TRX | 0.000028000000000 |
| | | | | USD | 5,430.290000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100021 | Name on file | FTX Trading Ltd. | 3/18/2025 | BTC | 0.051000000000000 |
| | | | | EUR | 10.000000000000000 |
| | | | | SOL | 7.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100230 | Name on file | FTX Trading Ltd. | 5/21/2025 | BNB | 25.000000000000000 |
| | | | | DOGE | 300.000000000000000 |
| | | | | EUR | 700.000000000000000 |
| | | | | GALA | 22,895,878.000000000000000 |
| | | | | MATIC | 98.000000000000000 |
| | | | | USD | 74.000000000000000 |
| | | | | USDT | 8.000000000000000 |
| | | | | XRP | 2,189.000000000000000 |
| | | | | XRPBULL | 408,226,506.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99935 | Name on file | Quoine Pte Ltd | 2/28/2025 | BTC | 0.120000000000000 |
| | | | | POC Other NFT Assertions: STELLAR LUMENS | 866.500000000000000 |
| | | | | XRP | 630.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100169 | Name on file | FTX Trading Ltd. | 5/6/2025 | USD | 250,000.000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99990 | Name on file | FTX Trading Ltd. | 3/12/2025 | BTC | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100032 | Name on file | FTX Trading Ltd. | 3/21/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98534 | Name on file | FTX Trading Ltd. | 12/5/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99954 | Name on file | FTX Trading Ltd. | 3/4/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99929 | Name on file | FTX Trading Ltd. | 2/28/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100177 | Name on file | FTX Trading Ltd. | 5/8/2025 | BTC | 0.004384220000000 |
| | | | | SHIB | 1.000000000000000 |
| | | | | USD | 2.120000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100215 | Name on file | FTX Trading Ltd. | 5/16/2025 | BCH | 0.798900000000000 |
| | | | | BTC | 0.775530000000000 |
| | | | | CEL | |
| | | | | CRO | 3.000000000000000 |
| | | | | CUSDT | 1.000000000000000 |
| | | | | ETH | 2.000000000000000 |
| | | | | ETHBULL | 0.034430000000000 |
| | | | | ETHW | 0.087000000000000 |
| | | | | FTT | 2.000000000000000 |
| | | | | LTC | 1.000000000000000 |
| | | | | POC Other NFT Assertions: LUVSIK | 5,000.000000000000000 |
| | | | | TRX | 15.000000000000000 |
| | | | | USD | 1,500.000000000000000 |
| | | | | XRP | 2.000000000000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100098 | Name on file | FTX Trading Ltd. | 4/11/2025 | BTC | 1,300.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100187 | Name on file | FTX Trading Ltd. | 5/9/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100174 | Name on file | FTX Trading Ltd. | 5/8/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100067 | Name on file | FTX Trading Ltd. | 4/4/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100073 | Name on file | FTX Trading Ltd. | 4/5/2025 | BTC | 50.000000000000000 |
| | | | | ETHBULL | 3.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100102 | Name on file | FTX Trading Ltd. | 4/10/2025 | LUNC | 429,846.823487800000000 |
| | | | | XRP | 183.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99997 | Name on file | FTX Trading Ltd. | 3/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99038 | Name on file | FTX Trading Ltd. | 1/2/2025 | USD | 10,220.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100027 | Name on file | FTX Trading Ltd. | 3/20/2025 | AUD | 100,000.000000000000000 |

Other Activity Asserted: 125000 AUD - Claim ********

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99962 | Name on file | FTX Trading Ltd. | 3/6/2025 | BNB | 18.416778210000000 |
| | | | | BTT | 15,506,234.100000000000000 |
| | | | | ETH | 60.164174050000000 |
| | | | | JST | 106.989205080000000 |
| | | | | TRX | 62,361.573220000000000 |
| | | | | XRP | 1,666.599331000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100002 | Name on file | FTX Trading Ltd. | 3/14/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99991 | Name on file | Quoine Pte Ltd | 3/12/2025 | USD | 26,660.073650000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100228 | Name on file | FTX Trading Ltd. | 5/20/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100229 | Name on file | FTX Trading Ltd. | 5/20/2025 | TRX | 0.488615000000000 |
| | | | | USD | 43,069.824147573130000 |
| | | | | USDT | 612.428381180085700 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100159 | Name on file | FTX Trading Ltd. | 5/2/2025 | BTC | 16.020100000000000 |
| | | | | USD | 1,537,930.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100046 | Name on file | FTX Trading Ltd. | 3/26/2025 | USD | 42,612.080000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100140 | Name on file | FTX Trading Ltd. | 4/23/2025 | SOL | 100.000000000000000 |
| | | | | USD | 5,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100206 | Name on file | Quoine Pte Ltd | 5/15/2025 | BTC | 0.000015270000000 |
| | | | | XRP | 293.992794490000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100246 | Name on file | Quoine Pte Ltd | 5/24/2025 | BCH | 2.086788320000000 |
| | | | | BTC | 0.042719840000000 |
| | | | | ETH | 0.305036230000000 |
| | | | | ETHW | 0.305000000000000 |
| | | | | MKR | 0.028000000000000 |
| | | | | USD | 49.945006000000000 |
| | | | | USDT | 0.633000000000000 |
| | | | | XRP | 203.262300000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99704 | Name on file | FTX Trading Ltd. | 2/13/2025 | USD | 5,400.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100080 | Name on file | FTX Trading Ltd. | 4/7/2025 | ETH | 1.514990570000000 |
| | | | | ETHW | 1.514990570000000 |
| | | | | USD | 89.278282101798340 |
| | | | | USDT | 29.664839640000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100125 | Name on file | FTX Trading Ltd. | 4/19/2025 | ETH | 5.908818000000000 |
| | | | | FTT | 3.300000000000000 |
| | | | | LUNA2 | 0.576931910000000 |
| | | | | POC Other Crypto Assertions: LUNA2 LOCKED | 1.346174470000000 |
| | | | | USD | 6.730000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100063 | Name on file | FTX Trading Ltd. | 4/3/2025 | BAT | 1,847.234817800000000 |
| | | | | ETH | 9.372862480000000 |
| | | | | FTT | 504.963032990000000 |
| | | | | SRM | 0.018921980000000 |
| | | | | XRP | 57,032.493554070000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99943 | Name on file | FTX Trading Ltd. | 2/27/2025 | USD | 18,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100144 | Name on file | FTX Trading Ltd. | 4/25/2025 | | Undetermined* |

Other Activity Asserted: 4842.61 - Kroll Notification

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100051 | Name on file | FTX Trading Ltd. | 3/29/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100052 | Name on file | FTX Trading Ltd. | 3/29/2025 | ETH | 39.876943840000000 |
| | | | | USDT | 130,843.440000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98590 | Name on file | FTX Trading Ltd. | 12/19/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100212 | Name on file | FTX Trading Ltd. | 5/16/2025 | BTC | 0.135630160000000 |
| | | | | ETH | 0.127845220000000 |
| | | | | ETHW | 0.127845220000000 |
| | | | | UNI | 46.241504860000000 |
| | | | | USD | 0.030000000000000 |
| | | | | USDT | 2.570000000000000 |
| | | | | XSGD | 0.001086000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98783 | Name on file | FTX Trading Ltd. | 12/23/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100130 | Name on file | FTX Trading Ltd. | 4/21/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99985 | Name on file | FTX Trading Ltd. | 3/11/2025 | BNB | 0.004286246069645 |
| | | | | BTC | 0.220212690000000 |
| | | | | ETH | 0.000965426816541 |
| | | | | ETHW | 0.000965426816541 |
| | | | | USD | |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100213 | Name on file | FTX Trading Ltd. | 5/16/2025 | XRP | 100.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100071 | Name on file | FTX Trading Ltd. | 4/5/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99901 | Name on file | FTX Trading Ltd. | 2/24/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100227 | Name on file | FTX Trading Ltd. | 5/20/2025 | POC Other Crypto Assertions: I LOST ACCESS TO MY FTX ACCOUNT AND DO NOT HAVE A FULL TRANSACTION HISTORY. HOWEVER, PRIOR TO THE PLATFORM'S COLLAPSE, I ESTIMATE MY BALANCE WAS APPROXIMATELY $10,000 USD. THE EXACT ASSETS HELD ARE UNKNOWN, SO I'VE SUBMITTED THIS CLAIM UNDER 'UNKNOWN (VARIOUS TOKENS)' ACCORDINGLY." | 0.000000000000000 |
| | | | | POC Other Crypto Assertions: UNKNOWN | 10,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98782 | Name on file | FTX Trading Ltd. | 12/30/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99947 | Name on file | FTX Trading Ltd. | 3/3/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99939 | Name on file | FTX Trading Ltd. | 3/2/2025 | BTC | 0.427781945000000 |
| | | | | USD | -3,888.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100060 | Name on file | FTX Trading Ltd. | 4/3/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99945 | Name on file | FTX Trading Ltd. | 3/3/2025 | FTT | 14.750613000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99968 | Name on file | FTX Trading Ltd. | 3/7/2025 | USD | 4,980.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100044 | Name on file | FTX Trading Ltd. | 3/26/2025 | USDC | 14,058.679012000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99513 | Name on file | FTX Trading Ltd. | 2/5/2025 | AKRO | 1.000000000000000 |
| | | | | BAO | 1.000000000000000 |
| | | | | ETH | 8.000000000000000 |
| | | | | ETHW | 8.594000000000000 |
| | | | | TRX | 0.013000000000000 |
| | | | | USD | 937.530000000000000 |
| | | | | USDT | 8,177.630000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99515 | Name on file | FTX Trading Ltd. | 2/5/2025 | AKRO | 1.000000000000000 |
| | | | | BAO | 1.000000000000000 |
| | | | | ETHW | 8.594057740000000 |
| | | | | TRX | 0.013207000000000 |
| | | | | USD | 937.530000000000000 |
| | | | | USDT | 8,177.630000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99923 | Name on file | FTX Trading Ltd. | 2/26/2025 | USD | 126.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99777 | Name on file | FTX Trading Ltd. | 2/12/2025 | USD | 1,660.950000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100179 | Name on file | FTX Trading Ltd. | 5/9/2025 | USD | 52,194.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100245 | Name on file | FTX Trading Ltd. | 5/23/2025 | | |
| | | | | USD | 8,562.000000000000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100105 | Name on file | FTX Trading Ltd. | 4/10/2025 | USD | 3.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100074 | Name on file | FTX Trading Ltd. | 4/5/2025 | BTC | 0.048880960000000 |
| | | | | ETH | 0.473315980000000 |
| | | | | FTT | 14.001567920000000 |
| | | | | SGD | 290.230000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99899 | Name on file | FTX Trading Ltd. | 2/24/2025 | BTC | 1.095698020000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100050 | Name on file | FTX Trading Ltd. | 3/29/2025 | AAVE | 100,000.000000000000 |
| | | | | ADABULL | 1,500,000.000000000000 |
| | | | | APE | 10,000,000.000000000000 |
| | | | | ATOM | 25,000.000000000000 |
| | | | | AVAX | 1,000,000.000000000000 |
| | | | | CUSDT | 3,500,000.000000000000 |
| | | | | ETH | 86.000000000000 |
| | | | | LINK | 2,800,000.000000000000 |
| | | | | LTC | 1,000,000.000000000000 |
| | | | | MANA | 11,500,000.000000000000 |
| | | | | MATIC | 3,000.000000000000 |
| | | | | SAND | 36,750.000000000000 |
| | | | | SHIB | 3,920,000,000.000000000000 |
| | | | | SOL | 180,000.000000000000 |
| | | | | SPELL | 860,000.000000000000 |
| | | | | SUSHI | 18,050,000.000000000000 |
| | | | | UNI | 1,836,000.000000000000 |
| | | | | XRP | 34,500,000.000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99925 | Name on file | FTX Trading Ltd. | 2/27/2025 | BTC | 100,000.000000000000 |
| | | | | USD | 30,000,000.000000000000 |

Other Activity Asserted: $30,000,000.00, and the full value of FTX - This claim is filed against FTX Morgan Stanley John Mack Bankman-Fried and Brian Kelly. He is investigating: ******** is filing a complaint against Sam Bankman-fried and Brian Kelly. Can you please transfer ******** $2,750,000.00 USD at TD? ******** is now working at USPS and is on medical leave. After I requested my money from RED VENTURES my ankle was broken. He was informed that RED VENTURES had $2,750,000.00 USD of ******** money invested with them and he is requesting to have his money put into his account at TD. Please do now allow them to transfer my money to a third party if I request for it to be returned to me. In 2011, ******** had an account held jointly with former CEO John Mack valued at more than $2,750,000.00 USD. At the attached Morgan Stanley Recruiting Event, Brian Kelly used company funds to orchestrate an attempt at fraud against ******** this lead to Brian Kelly attempting to embezzle money ******** earned at Morgan Stanley. ******** believes that Kelly recruited others (Bankman-Fried) to assist in the fraud. It now looks like Kelly misappropriated at least $2,750,000.00 USD of ******** money at RED VENTURES. When ******** requested to divest at RED VENTURES. They then tried to transfer his money to a third party in the amount of $2,750,000.00 USD (********) It should be noted that ******** is working for the USPS as well. ******** is requesting to recover all of his money from Morgan Stanley, RED VENTURES, and Brian Kelly and his associates. ******** insists on recovering his money and ending this form of fraud and embezzlement against himself. ********, ********

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100146 | Name on file | FTX Trading Ltd. | 4/26/2025 | SOL | 1,303.727900000000000 |
| | | | | USD | 3.180000000000000 |
| | | | | XRP | 48,024.138370000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100049 | Name on file | FTX Trading Ltd. | 3/28/2025 | BTC | 2.035098224967958 |
| | | | | FTT | 0.209897156357152 |
| | | | | LUNA2 | |
| | | | | SRM | |
| | | | | TRX | 5,797.046920000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100024 | Name on file | FTX Trading Ltd. | 3/19/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100127 | Name on file | FTX Trading Ltd. | 4/20/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100145 | Name on file | FTX Trading Ltd. | 4/26/2025 | | Undetermined* |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100101 | Name on file | West Realm Shires Services Inc. | 4/10/2025 | BCH | 0.013148870000000 |
| | | | | BTC | 0.004446820000000 |
| | | | | BULL | 0.004446820000000 |
| | | | | DOGE | 22.292224020000000 |
| | | | | DOGEBULL | 22.292224020000000 |
| | | | | ETH | 0.007187520000000 |
| | | | | ETHBULL | 0.007187520000000 |
| | | | | ETHW | 0.007187520000000 |
| | | | | SHIB | 2.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100095 | Name on file | FTX Trading Ltd. | 4/9/2025 | GBP | 0.017060346805996 |
| | | | | USDT | 1,137.931111700000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99910 | Name on file | FTX Trading Ltd. | 2/25/2025 | GBP | 0.017060346805996 |
| | | | | USDT | 1,137.931111700000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100110 | Name on file | FTX Trading Ltd. | 4/13/2025 | USD | 500,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100148 | Name on file | FTX Trading Ltd. | 4/28/2025 | ETH | 0.000919060000000 |
| | | | | SOL | 0.005903600000000 |
| | | | | USD | 1,595.235928561374700 |
| | | | | USDT | 0.080065611250000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100042 | Name on file | FTX Trading Ltd. | 3/25/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100126 | Name on file | FTX Trading Ltd. | 4/20/2025 | BTC | 0.014960020000000 |
| | | | | ETH | 0.213193210000000 |
| | | | | ETHW | 0.213193210000000 |
| | | | | USD | 60.031069129487006 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100238 | Name on file | West Realm Shires Services Inc. | 5/21/2025 | BTC | 0.275913490000000 |
| | | | | ETHW | 0.217600000000000 |
| | | | | USD | 264.380000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100172 | Name on file | FTX Trading Ltd. | 5/7/2025 | USD | 6,519.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100214 | Name on file | FTX Trading Ltd. | 5/16/2025 | XPLA | 2,579.029223320000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100252 | Name on file | Quoine Pte Ltd | 5/26/2025 | | |
| | | | | POC Other Crypto Assertions: MIOTA / IOTA | 2,995.600000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99960 | Name on file | FTX Trading Ltd. | 3/6/2025 | | |
| | | | | BNB | 2.500000000000000 |
| | | | | BTC | 0.035120000000000 |
| | | | | ETH | 0.419488817000000 |
| | | | | MANA | 1,777.000000000000000 |
| | | | | SAND | 900.000000000000000 |
| | | | | SOL | 7.500000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100234 | Name on file | FTX Trading Ltd. | 5/21/2025 | ETH | 0.001122630000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100016 | Name on file | FTX Trading Ltd. | 3/17/2025 | FTT | 0.094993912136574 |
| | | | | TRX | 131,059.934000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 100178 | Name on file | FTX Trading Ltd. | 5/8/2025 | | Undetermined* |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100028 | Name on file | FTX Trading Ltd. | 3/20/2025 | XRP | 17,949,256.000000000000000 |
| | | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 99930 | Name on file | FTX Trading Ltd. | 2/28/2025 | USD | 1,001.400000000000000 |
| | | | | | Other Activity Asserted: 5000 transferred from DBS Bank on 10th Nov 2022. - The total customer entitled claim in my ftx account is usd 1,936.18(Fiat usd 1001.40) |
| | | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100239 | Name on file | FTX Trading Ltd. | 5/22/2025 | | Undetermined* |
| | | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 99955 | Name on file | FTX Trading Ltd. | 3/5/2025 | ETH | 0.000000010000000 |
| | | | | ETHW | 0.000542380000000 |
| | | | | TRX | 0.921680000000000 |
| | | | | USDT | 2,640.650000000000000 |
| | | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 98586 | Name on file | FTX Trading Ltd. | 12/10/2024 | | Undetermined* |
| | | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 99924 | Name on file | FTX Trading Ltd. | 2/27/2025 | MATIC | 0.000770400000000 |
| | | | | SUSHI | 3,471.999100000000000 |
| | | | | SXP | 6,579.626068200000000 |
| | | | | TOMOBULL | 0.586900000000000 |
| | | | | USD | 0.090000000000000 |
| | | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 99979 | Name on file | FTX Trading Ltd. | 3/10/2025 | | Undetermined* |
| | | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100243 | Name on file | FTX Trading Ltd. | 5/23/2025 | | Undetermined* |
| | | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100123 | Name on file | FTX Trading Ltd. | 4/18/2025 | BTC | 0.633390160000000 |
| | | | | USD | 10,686.320000000000000 |
| | | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 99909 | Name on file | FTX Trading Ltd. | 2/25/2025 | FTT | 1,467,069,186.000000000000000 |
| | | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 99902 | Name on file | FTX Trading Ltd. | 2/24/2025 | BNB | 1.920000000000000 |
| | | | | TRX | 3,610.000000000000000 |
| | | | | USDT | 8,815.200000000000000 |
| | | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 99917 | Name on file | FTX Trading Ltd. | 2/26/2025 | ATLAS | 9.976000000000000 |
| | | | | SUSHI | 30.090173078366510 |
| | | | | SXP | 301.511361285212540 |
| | | | | USD | 0.011140682127772 |
| | | | | USDT | 0.000000005000000 |
| | | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100236 | Name on file | FTX Trading Ltd. | 5/21/2025 | ATLAS | 300.000000000000000 |
| | | | | POLIS | 120.000000000000000 |
| | | | | USD | 1,600.000000000000000 |
| | | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100241 | Name on file | FTX Trading Ltd. | 5/22/2025 | USD | 2.500000000000000 |
| | | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 99946 | Name on file | FTX Trading Ltd. | 3/3/2025 | USD | 25.090000000000000 |
| | | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 99940 | Name on file | FTX Trading Ltd. | 3/2/2025 | | Undetermined* |
| | | | | | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |

Asserted Claims

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100223 | Name on file | FTX Trading Ltd. | 5/19/2025 | BTC | 3.251200000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100020 | Name on file | FTX Trading Ltd. | 3/18/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99672 | Name on file | Quoine Pte Ltd | 2/12/2025 | USD | 18,549.380000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100152 | Name on file | FTX Trading Ltd. | 4/29/2025 | EUR | 16,082.940000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100158 | Name on file | FTX Trading Ltd. | 5/1/2025 | BRZ | 101.000000000000000 |
| | | | | CUSDT | 908.000000000000000 |
| | | | | SHIB | 756.000000000000000 |
| | | | | SUSHI | 5.000000000000000 |
| | | | | TRX | 317.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100154 | Name on file | West Realm Shires Services Inc. | 4/29/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100156 | Name on file | FTX Trading Ltd. | 4/29/2025 | BTC | 4.230000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99978 | Name on file | FTX Trading Ltd. | 3/10/2025 | AAVE | 0.209787074366484 |
| | | | | BAT | 0.903800000000000 |
| | | | | BTC | 1.018823030000000 |
| | | | | DAI | 0.029646000000000 |
| | | | | ETH | 0.063588279818616 |
| | | | | ETHW | 0.063588279818616 |
| | | | | FTM | 49.285230736657265 |
| | | | | LINK | 8.086241652564081 |
| | | | | REN | 156.491971301987997 |
| | | | | SOL | 1.452702950909812 |
| | | | | SRM | 6.653020591782400 |
| | | | | SUSHI | 4.670352497260800 |
| | | | | USDC | 0.085729265000000 |
| | | | | USDT | 0.041076595535300 |
| | | | | XRP | 199.593709095900566 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100015 | Name on file | FTX Trading Ltd. | 3/17/2025 | DOGE | 2.000000000000000 |
| | | | | SHIB | 2.097900000000000 |
| | | | | TRX | 2.000000000000000 |
| | | | | USD | 84.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100171 | Name on file | FTX Trading Ltd. | 5/7/2025 | ADABULL | 1.000000000000000 |
| | | | | BTC | 1.000000000000000 |
| | | | | BULL | 1.000000000000000 |
| | | | | ETH | 10.000000000000000 |
| | | | | ETHBULL | 1.000000000000000 |
| | | | | POC Other Crypto Assertions: I DON'T REMEMBER EXACTLY WHAT I HAD, BUT I AM SURE YOU CAN FIND OUT. IN TOTAL HAD ABOUT $100K WORTH OF CRYPTO BACK THEN. NOW IT'S WORTH EVEN MORE. ALL THE NUMBERS PUT IN ARE NOT EXACT. | 1.000000000000000 |
| | | | | XRPBULL | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100079 | Name on file | FTX Trading Ltd. | 4/7/2025 | BTC | 3.000000000000000 |
| | | | | Other Activity Asserted: I can't recall, sorry. - I don't remember, Is there a way to check my balance? | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98587 | Name on file | FTX Trading Ltd. | 12/9/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99966 | Name on file | FTX Trading Ltd. | 3/7/2025 | USD | 1,647.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99969 | Name on file | FTX Trading Ltd. | 3/7/2025 | | Undetermined* |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| reason | | | | | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100237 | Name on file | FTX Trading Ltd. | 5/21/2025 | BTC | 4,189,386.000000000000000 |
| | | | | ETH | 125,448,539.000000000000000 |
| | | | | FTT | 6,096,508.000000000000000 |
| | | | | USDT | 1.142760000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100030 | Name on file | FTX Trading Ltd. | 3/20/2025 | USD | 2,918.920000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100111 | Name on file | FTX Trading Ltd. | 4/13/2025 | BTC | 0.045570270000000 |
| | | | | CRPT | 47.827700000000000 |
| | | | | ETH | 0.002983360000000 |
| | | | | ETHW | 0.002983360000000 |
| | | | | RFOX | 37,106.500000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99844 | Name on file | FTX Trading Ltd. | 2/19/2025 | BTC | 2,000.000000000000000 |
| | | | | USD | 2,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100151 | Name on file | FTX Trading Ltd. | 4/29/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100250 | Name on file | FTX Trading Ltd. | 5/26/2025 | BCH | 0.375045770000000 |
| | | | | BRZ | 126.044489640000000 |
| | | | | CUSDT | 2,558.803092100000000 |
| | | | | DOGE | 2,619.921591572473654 |
| | | | | ETH | 0.153314970000000 |
| | | | | ETHW | 0.152554800000000 |
| | | | | LTC | 1.493585340000000 |
| | | | | POC Other NFT Assertions: NFT 1 | 1.000000000000000 |
| | | | | POC Other NFT Assertions: NFT 2 | 1.000000000000000 |
| | | | | POC Other NFT Assertions: NFT 3 | 1.000000000000000 |
| | | | | POC Other NFT Assertions: NFT 4 | 1.000000000000000 |
| | | | | PAXG | 0.007552120000000 |
| | | | | SUSHI | 8.671774550000000 |
| | | | | TRX | 5,797.442809960000000 |
| | | | | USD | 0.005025885840514 |
| | | | | YFI | 0.003428550000000 |

Other Activity Asserted: $500 - NFT (34497707814452020267)[1] NFT (36211346086257383)[1] NFT (448271365178242994)[1] NFT (483311649475122633)[1] NFT (55177562375238295)[1] NFT (5758474135704233389)[1]

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98585 | Name on file | FTX Trading Ltd. | 12/16/2024 | USD | 2,800.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99951 | Name on file | West Realm Shires Services Inc. | 3/4/2025 | BTC | 0.288492470000000 |
| | | | | ETH | 3.955007290000000 |
| | | | | ETHW | 3.955007280000000 |
| | | | | LINK | 62.368400000000000 |
| | | | | SOL | 10.389150390000000 |
| | | | | TRX | 19,875.246210000000000 |
| | | | | USD | 3.980000000000000 |

Other Activity Asserted: 17718.39 - I have two accounts. One on FTX.us and one on Blockfolio.us. Both use the same email address above. One claim was paid but the claim above was disputed and not paid.

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100184 | Name on file | West Realm Shires Services Inc. | 5/9/2025 | BTC | 0.028108300000000 |
| | | | | DOGE | 1.000000000000000 |
| | | | | ETH | 1.094374490000000 |
| | | | | ETHW | 1.094374490000000 |
| | | | | SHIB | 1.000000000000000 |
| | | | | TRX | 1.000000000000000 |
| | | | | USD | 6.020000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99981 | Name on file | FTX Trading Ltd. | 3/10/2025 | BTC | 0.073759440000000 |
| | | | | EUR | 742.450000000000000 |
| | | | | LUNC | 5.180000000000000 |
| | | | | USD | 2,369.360000000000000 |
| | | | | XRP | 1,691.071020970000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100122 | Name on file | FTX Trading Ltd. | 4/17/2025 | USD | 2,025.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99987 | Name on file | FTX Trading Ltd. | 3/11/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99932 | Name on file | FTX Trading Ltd. | 2/28/2025 | | Undetermined* |

Other Activity Asserted: 50000 usdt - My account was in futures, and based on my trading at the time your exchange was hacked, my capital reached $50,000. Apart from the current changes that have stopped my progress, you are obligated to pay. I request that you send the amount to my Trust Wallet.

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99957 | Name on file | FTX Trading Ltd. | 3/5/2025 | BTC | 0.017000000000000 |

Other Activity Asserted: 1300 USD - Previous claim settled (******* - Bahamas). This claim relates to erroneously sent funds from Kraken to FTX on 16-Oct 2024

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98793 | Name on file | FTX Trading Ltd. | 1/2/2025 | USD | 66,550.490000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100218 | Name on file | FTX Trading Ltd. | 5/18/2025 | BTC | Undetermined* |
| | | | | ETH | |
| | | | | LTC | |
| | | | | SHIB | |
| | | | | SOL | |
| | | | | USDT | |
| | | | | XRP | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99504 | Name on file | FTX Trading Ltd. | 2/4/2025 | USD | 22,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100209 | Name on file | FTX Trading Ltd. | 5/15/2025 | USD | 634.400000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100197 | Name on file | FTX Trading Ltd. | 5/14/2025 | AAVE | 0.001396000000000 |
| | | | | ATOM | 0.064180000000000 |
| | | | | AVAX | 0.028080000000000 |
| | | | | BTC | 0.000083620000000 |
| | | | | DOT | 71.385720000000000 |
| | | | | LINK | 0.074340000000000 |
| | | | | LTC | 0.007892000000000 |
| | | | | LUNA2 | 11.086911780000000 |
| | | | | LUNC | 35.715254000000000 |
| | | | | RUNE | 299.940000000000000 |
| | | | | SOL | 0.006024000000000 |
| | | | | SUSHI | 0.136600000000000 |
| | | | | SXP | 0.042780000000000 |
| | | | | UNI | 0.015280000000000 |
| | | | | USDT | 4,301.000000000000000 |
| | | | | XRP | 9,664.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99908 | Name on file | FTX Trading Ltd. | 2/25/2025 | FTM | 29.997188150000000 |
| | | | | USDT | 1,996.480000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100134 | Name on file | FTX Trading Ltd. | 4/22/2025 | DOGE | |
| | | | | NFT | 2.000000000000000 |
| | | | | SHIB | |
| | | | | USD | 0.000000005044070 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100033 | Name on file | FTX Trading Ltd. | 3/21/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99998 | Name on file | FTX Trading Ltd. | 3/13/2025 | 1INCH | 47.000000000000000 |
| | | | | AAVE | 3.600000000000000 |
| | | | | ATLAS | 3,480.000000000000000 |
| | | | | POC Other Crypto Assertions: AUDIUS | 201.000000000000000 |
| | | | | POC Other Crypto Assertions: AXIE INFINITY | 12.000000000000000 |
| | | | | BNB | 2.660000000000000 |
| | | | | BTC | 3.000000000000000 |
| | | | | CHZ | 800.000000000000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | DENT | 10,097.00000000000000 |
| | | | | DOGE | 892.00000000000000 |
| | | | | ETH | 0.51000000000000 |
| | | | | FTT | 16.50000000000000 |
| | | | | KIN | 819,791.00000000000000 |
| | | | | LINK | 22.00000000000000 |
| | | | | LTC | 0.78000000000000 |
| | | | | MANA | 101.00000000000000 |
| | | | | MATIC | 189.94000000000000 |
| | | | | POLIS | 55.00000000000000 |
| | | | | RAY | 4.85000000000000 |
| | | | | RUNE | 10.32000000000000 |
| | | | | SNX | 12.00000000000000 |
| | | | | SOL | 11.04000000000000 |
| | | | | SRM | 10.23000000000000 |
| | | | | SUSHI | 36.80000000000000 |
| | | | | UNI | 10.28000000000000 |
| | | | | USD | 31.57000000000000 |
| | | | | USDT | 32.38000000000000 |
| | | | | XRP | 335.00000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99897 | Name on file | FTX Trading Ltd. | 2/24/2025 | DOGE | 3,301.11778200000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99919 | Name on file | FTX Trading Ltd. | 2/26/2025 | BTC | 0.13563016000000 |
| | | | | ETH | 0.12784522000000 |
| | | | | ETHW | 0.12784522000000 |
| | | | | UNI | 46.24150486000000 |
| | | | | USD | 0.03000000000000 |
| | | | | USDT | 2.57000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100013 | Name on file | FTX Trading Ltd. | 3/16/2025 | BNB | 181.30000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100014 | Name on file | FTX Trading Ltd. | 3/16/2025 | FTT | 3.01000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100100 | Name on file | FTX Trading Ltd. | 4/10/2025 | USDT | 2,000.00000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100047 | Name on file | FTX Trading Ltd. | 3/26/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99942 | Name on file | FTX Trading Ltd. | 3/2/2025 | TRX | 4,879.70360000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99971 | Name on file | FTX Trading Ltd. | 3/8/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100062 | Name on file | FTX Trading Ltd. | 4/3/2025 | BTC | 0.01000000000000 |
| | | | | EDEN | 0.00000001000000 |
| | | | | FTT | 0.06998000000000 |
| | | | | GENE | 0.01132500000000 |
| | | | | LUNC | 0.00000001000000 |
| | | | | RAY | 0.30956400000000 |
| | | | | SOL | 0.00840992000000 |
| | | | | SRM | 1.75387234000000 |
| | | | | TRX | 0.00001000000000 |
| | | | | USD | 15.80963651982269 |
| | | | | USDT | 0.00000003546715 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100115 | Name on file | Alameda Research Holdings Inc. | 4/16/2025 | USD | 2,400,000.00000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100173 | Name on file | FTX Europe AG | 5/8/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100107 | Name on file | West Realm Shires Services Inc. | 4/11/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100165 | Name on file | FTX Trading Ltd. | 5/4/2025 | | Undetermined* |

Asserted Claims

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
|  | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100175 | Name on file | Quoine Pte Ltd | 5/8/2025 | | Undetermined* |
|  | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100188 | Name on file | FTX Trading Ltd. | 5/11/2025 | | Undetermined* |
|  | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100193 | Name on file | FTX Trading Ltd. | 5/12/2025 | | Undetermined* |
|  | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100232 | Name on file | FTX Trading Ltd. | 5/21/2025 | | Undetermined* |
|  | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 99970 | Name on file | West Realm Shires Services Inc. | 3/8/2025 | | Undetermined* |
|  | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100072 | Name on file | FTX Trading Ltd. | 4/5/2025 | USD | 7,848.259924913756000 |
|  | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100031 | Name on file | FTX Trading Ltd. | 3/21/2025 | ETH | 0.600000000000000 |
| | | | | USD | 0.000000000000000 |
|  | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100185 | Name on file | FTX Trading Ltd. | 5/9/2025 | | Undetermined* |
|  | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100010 | Name on file | FTX Trading Ltd. | 3/15/2025 | | Undetermined* |
|  | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 98781 | Name on file | FTX Trading Ltd. | 12/27/2024 | USD | 3,500.000000000000 |
|  | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100081 | Name on file | FTX Trading Ltd. | 4/7/2025 | BUSD | 2,369.000000000000000 |
| | | | | LTC | 3.000000000000000 |
|  | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 99988 | Name on file | Quoine Pte Ltd | 3/11/2025 | USDT | 184.620000000000000 |
| | | | | XDC | 29,937.050337870000000 |
|  | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100199 | Name on file | FTX Trading Ltd. | 5/14/2025 | | Undetermined* |
|  | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100135 | Name on file | FTX Trading Ltd. | 4/22/2025 | | Undetermined* |
|  | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100141 | Name on file | FTX Trading Ltd. | 4/24/2025 | | Undetermined* |
|  | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100240 | Name on file | FTX Trading Ltd. | 5/22/2025 | 1INCH | 1,041.630752531075100 |
| | | | | APT | 39.000000000000000 |
| | | | | BTC | 0.019850224397720 |
| | | | | DOT | 55.895272841693150 |
| | | | | FTT | 9.014867813552344 |
| | | | | SOL | 0.009965631369640 |
| | | | | TONCOIN | 0.081474940000000 |
| | | | | TRX | 0.000005000000000 |
| | | | | USD | 0.910273577962900 |
| | | | | USDT | 0.000000001039745 |
|  | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100217 | Name on file | FTX Trading Ltd. | 5/18/2025 | | Undetermined* |
|  | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 98777 | Name on file | Liquid Securities Singapore Pte Ltd | 12/31/2024 | USD | 8,865.800000000000000 |
|  | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100009 | Name on file | FTX Trading Ltd. | 3/14/2025 | AUD | 1,000.000000000000000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100129 | Name on file | FTX Trading Ltd. | 4/21/2025 | USD | 655,432.000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 99912 | Name on file | FTX Trading Ltd. | 2/25/2025 | BULL | 0.200000000000000 |
| | | | | DOGEBULL | 250.000000000000000 |
| | | | | TRX | 5,000.000000000000000 |
| | | | | USDT | 1.000000000000000 |
| | | | | XRP | 200.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100157 | Name on file | FTX Trading Ltd. | 5/1/2025 | BTC | 0.060000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 99915 | Name on file | FTX Trading Ltd. | 2/25/2025 | AST | 78.000000000000000 |
| | | | | ETH | 0.040000000000000 |
| | | | | TRX | 442.000000000000000 |
| | | | | XRP | 127.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 98502 | Name on file | FTX Trading Ltd. | 12/12/2024 | USD | 2,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100069 | Name on file | FTX Trading Ltd. | 4/4/2025 | BAT | 109.690000000000000 |
| | | | | SOL | 38.195400000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100097 | Name on file | FTX Trading Ltd. | 4/9/2025 | BTC | 0.013692870000000 |
| | | | | SOL | 5.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 99898 | Name on file | FTX Trading Ltd. | 2/24/2025 | BTC | 0.500500000000000 |
| | | | | ETH | 4.093645720000000 |
| | | | | SOL | 31.051071820000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100202 | Name on file | FTX Trading Ltd. | 5/14/2025 | BTC | 6.000000000000000 |
| | | | | BULL | 18.000000000000000 |
| | | | | ETHBULL | 58.000000000000000 |
| | | | | USD | 68,521.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100203 | Name on file | FTX Trading Ltd. | 5/14/2025 | ADABULL | 450.000000000000000 |
| | | | | BCH | 48.000000000000000 |
| | | | | BNB | 32.000000000000000 |
| | | | | BTC | 10.000000000000000 |
| | | | | BULL | 10.000000000000000 |
| | | | | DOGEBULL | 15,000.000000000000000 |
| | | | | ETHBULL | 2,200.000000000000000 |
| | | | | ETHW | 15.000000000000000 |
| | | | | SOL | 32.000000000000000 |
| | | | | USD | 9,663.000000000000000 |
| | | | | XRP | 80.000000000000000 |
| | | | | XRPBULL | 980.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100153 | Name on file | West Realm Shires Services Inc. | 4/29/2025 | ADABULL | 450.000000000000000 |
| | | | | BCH | 48.000000000000000 |
| | | | | BNB | 32.000000000000000 |
| | | | | BTC | 10.000000000000000 |
| | | | | BULL | 10.000000000000000 |
| | | | | DOGEBULL | 15,000.000000000000000 |
| | | | | ETH | 15.000000000000000 |
| | | | | ETHBULL | 22.000000000000000 |
| | | | | SOL | 32.000000000000000 |
| | | | | USD | 9,663.000000000000000 |
| | | | | XRP | 80.000000000000000 |
| | | | | XRPBULL | 980.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100200 | Name on file | FTX Trading Ltd. | 5/14/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 100181 | Name on file | FTX Trading Ltd. | 5/9/2025 | | Undetermined* |

## Asserted Claims

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99963 | Name on file | FTX Trading Ltd. | 3/6/2025 | BTC | 0.084589140000000 |
| | | | | USD | 45,558.461933260000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100244 | Name on file | FTX Trading Ltd. | 5/23/2025 | USD | 510,000.000000000000000 |

Other Activity Asserted: $900 - My personal account claim number ********

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100118 | Name on file | FTX Trading Ltd. | 4/16/2025 | TRX | 9,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100119 | Name on file | FTX Trading Ltd. | 4/16/2025 | GRT | 6.100000000000000 |
| | | | | TRX | 6,706.855700000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100231 | Name on file | FTX Trading Ltd. | 5/21/2025 | TRX | 281,579.993377000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99980 | Name on file | FTX Trading Ltd. | 3/10/2025 | TRX | 281,579.993377000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99922 | Name on file | West Realm Shires Services Inc. | 2/26/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100247 | Name on file | FTX Trading Ltd. | 5/25/2025 | ATLAS | 1.000000000000000 |
| | | | | SOL | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100189 | Name on file | FTX Trading Ltd. | 5/11/2025 | FTT | 0.060000000000000 |
| | | | | GBTC | 12,235.270000000000000 |
| | | | | TRX | 0.500000000000000 |
| | | | | USD | 287,941.110000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99993 | Name on file | West Realm Shires Services Inc. | 3/12/2025 | BRZ | 1.000000000000000 |
| | | | | BTC | 0.108107170000000 |
| | | | | CUSDT | 4.000000000000000 |
| | | | | DOGE | 5.000091320000000 |
| | | | | ETH | 0.360040360000000 |
| | | | | ETHW | 0.359889020000000 |
| | | | | SHIB | 3.000000000000000 |
| | | | | TRX | 3.000000000000000 |
| | | | | USD | 0.000025910000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99994 | Name on file | FTX Trading Ltd. | 3/12/2025 | BRZ | 1.000000000000000 |
| | | | | BTC | 0.108107170000000 |
| | | | | CUSDT | 4.000000000000000 |
| | | | | DOGE | 5.000091320000000 |
| | | | | ETH | 0.360040360000000 |
| | | | | ETHW | 0.359889020000000 |
| | | | | SHIB | 3.000000000000000 |
| | | | | TRX | 3.000000000000000 |
| | | | | USD | 0.000025910000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99995 | Name on file | FTX Trading Ltd. | 3/12/2025 | BRZ | 1.000000000000000 |
| | | | | BTC | 0.108107170000000 |
| | | | | CUSDT | 4.000000000000000 |
| | | | | DOGE | 5.000091320000000 |
| | | | | ETH | 0.360040360000000 |
| | | | | ETHW | 0.359889020000000 |
| | | | | SHIB | 3.000000000000000 |
| | | | | TRX | 3.000000000000000 |
| | | | | USD | 0.000025910000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | Other Activity Asserted: 0.10810717 bit 0.3600 Eth - I had money and not sure if it's fix.us or ftx.com | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99996 | Name on file | West Realm Shires Services Inc. | 3/12/2025 | BRZ | 1.00000000000000 |
| | | | | BTC | 0.10810717000000 |
| | | | | CUSDT | 4.00000000000000 |
| | | | | DOGE | 5.00009132000000 |
| | | | | ETH | 0.36004036000000 |
| | | | | ETHW | 0.35988902000000 |
| | | | | SHIB | 3.00000000000000 |
| | | | | TRX | 3.00000000000000 |
| | | | | USD | 0.00002591000000 |

Other Activity Asserted: same as the above - My crypto was held in the .com site I'm pretty sure. I can't access it given the current methods.

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 100019 | Name on file | FTX Trading Ltd. | 3/18/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99095 | Name on file | FTX Trading Ltd. | 1/15/2025 | USD | 192.00000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100057 | Name on file | Quoine Pte Ltd | 3/31/2025 | BTC | 0.65492000000000 |
| | | | | USDT | 1,474.06734000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100036 | Name on file | FTX Trading Ltd. | 3/23/2025 | ATLAS | 1,436.20391591000000 |
| | | | | AVAX | 12.22311060000000 |
| | | | | AXS | 1.13670000000000 |
| | | | | BAT | 56.66260129000000 |
| | | | | BNB | 2.47651657000000 |
| | | | | BTC | 0.16205639000000 |
| | | | | DOT | 50.92995861000000 |
| | | | | ETH | 2.85966361000000 |
| | | | | ETHW | 2.85966361000000 |
| | | | | FTM | 436.11283440000000 |
| | | | | GALA | 494.66484772000000 |
| | | | | LINK | 38.44692418000000 |
| | | | | LTC | 4.62187344000000 |
| | | | | MANA | 55.36946485000000 |
| | | | | MATIC | 690.62768173000000 |
| | | | | MKR | 0.15719864000000 |
| | | | | SAND | 39.64514716000000 |
| | | | | SGD | 1.33615361000000 |
| | | | | SOL | 9.76635082000000 |
| | | | | SUSHI | 63.41593693000000 |
| | | | | TRX | 0.00000112000000 |
| | | | | USD | 980.13825994000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100006 | Name on file | FTX Trading Ltd. | 3/14/2025 | USD | 180.00000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100128 | Name on file | FTX Trading Ltd. | 4/21/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100005 | Name on file | FTX Trading Ltd. | 3/14/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100082 | Name on file | FTX Trading Ltd. | 4/7/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100167 | Name on file | FTX Trading Ltd. | 5/5/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100147 | Name on file | FTX Trading Ltd. | 4/26/2025 | CRV | 548.00000000000000 |
| | | | | SRM | 506.12400000000000 |
| | | | | USDT | 390.29000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100094 | Name on file | FTX Trading Ltd. | 4/8/2025 | USD | 2,904.70000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99896 | Name on file | FTX Trading Ltd. | 2/22/2025 | USD | 38,000.00000000000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100026 | Name on file | FTX Trading Ltd. | 3/19/2025 | USD | 176,340,048.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100106 | Name on file | FTX Trading Ltd. | 4/11/2025 | APT | 2.000000000000000 |
| | | | | DOGE | 120.977010000000000 |
| | | | | ETH | 0.000745980000000 |
| | | | | ETHW | 0.000745980000000 |
| | | | | STEP | 0.004854000000000 |
| | | | | TRX | 0.000001000000000 |
| | | | | USD | 0.080000000000000 |
| | | | | USDT | 8,584.730000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100040 | Name on file | FTX Trading Ltd. | 3/25/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100075 | Name on file | West Realm Shires Services Inc. | 4/6/2025 | USD | 501.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100000 | Name on file | FTX Trading Ltd. | 3/13/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100160 | Name on file | FTX Trading Ltd. | 5/2/2025 | USD | 297,702.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100248 | Name on file | FTX Trading Ltd. | 5/26/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99934 | Name on file | FTX Trading Ltd. | 2/28/2025 | BTC | 0.273585390000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99003 | Name on file | West Realm Shires Services Inc. | 1/12/2025 | BTC | 1.291437610000000 |
| | | | | DOGE | 151,465.532365740000000 |
| | | | | ETH | 0.000936600000000 |
| | | | | ETHW | 0.000936600000000 |
| | | | | USD | 112.340000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100139 | Name on file | FTX Trading Ltd. | 4/23/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100068 | Name on file | FTX Trading Ltd. | 4/4/2025 | AKRO | 7.000000000000000 |
| | | | | BAO | 3.000000000000000 |
| | | | | BIT | 0.000000006815000 |
| | | | | BNB | 0.003750802247142 |
| | | | | BTC | 0.000000000197735 |
| | | | | DENT | 5.000000000000000 |
| | | | | POC Other Crypto Assertions: FRONTIER (FRONT) | 1.000000000000000 |
| | | | | FTT | 1,337.793499750000000 |
| | | | | KIN | 81.268209230000000 |
| | | | | POC Other Crypto Assertions: MATH (MATH) | 1.000000000000000 |
| | | | | RSR | 8.000000000000000 |
| | | | | SAND | 0.000776649956792 |
| | | | | SGD | 105.409126841953146 |
| | | | | SOS | 0.000000004111093 |
| | | | | TRX | 5.000000000000000 |
| | | | | UBXT | 3.000000000000000 |
| | | | | USD | 885.776999572605978 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99914 | Name on file | FTX Trading Ltd. | 2/25/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 100248 | Name on file | FTX Trading Ltd. | 5/26/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.





MUBREY, TX 76227
UNITED STATES US

TO  CLERK OF COURT
UNITED STATES BANKRUPTCY COURT
824 N MARKET ST
3RD FLOOR
WILMINGTON DE 19801

FedEx
Express

FRI – 22 AUG 5:00P
STANDARD OVERNIGHT

19801
DE-US  PHL

TRK# 8837 3388 0178

XA ZWIA

Align bottom of peel-and-stick airbill or pouch here.

eusable Enve

ecycle me

773-101050