# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>FTX TRADING LTD., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 22-11068 (JTD)<br><br>(Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Thomas Evangelista, depose and say that I am employed by Kroll Restructuring Administration LLC ("Kroll"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

At my direction and under my supervision, employees of Kroll caused Notices of Transfer of Claim based on Official Form 2100A, to be served via First Class Mail and/or Email on the date and upon the Transferor and Transferee, as set forth on the Claim Transfer Service List attached hereto as **Exhibit A**.

*[Remainder of page intentionally left blank]*

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

Dated: August 12, 2025

/s/ *Thomas Evangelista*
Thomas Evangelista

State of New York
County of New York


Subscribed and sworn to (or affirmed) before me on August 12, 2025, by Thomas Evangelista, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.


/s/ *Paul Pullo*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

## Exhibit A

Exhibit A

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 14907 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 7/25/2025 |
| 29945 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway, Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 7/25/2025 |
| 29952 | Name on File<br>Address on File<br>Email Address on File | Lantern FTX Holdings LLC as Transferee of Name on File<br>c/o Benefit Street Partners, L.L.C.<br>Attn: Max Rudenstein<br>100 Federal Street, Floor 22 - BSP<br>Boston, MA 02110<br>Email: m.rudenstein@benefitstreetpartners.com | 7/25/2025 |
| 29955 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway, Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 7/25/2025 |
| 29963 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 29974 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza<br>Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 7/25/2025 |
| 29978 | Name on File<br>Address on File<br>Email Address on File | Lantern FTX Holdings LLC as Transferee of Name on File<br>c/o Benefit Street Partners, LLC<br>Attn: Max Rudenstein<br>100 Federal Street, Floor 22 - BSP<br>Boston, MA 02110<br>Email: m.rudenstein@benefitstreetpartners.com | 7/25/2025 |
| 30003 | Name on File<br>Address on File<br>Email Address on File | The Canyon Value Realization Master Fund LP as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam and Legal<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, Jpagnam@canyonpartners.com | 7/25/2025 |
| 30005 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors LLC as Transferee of Name on File<br>c/o Farallon Capital Management LLC<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30019 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia LLC as Transferee of Name on File<br>c/o Crowell & Moring LLP<br>Attention: Timothy Lin<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com,<br>FTX@kingstreet.com | 7/25/2025 |
| 30019 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia LLC as Transferee of Name on File<br>Attn: Bank Debt<br>299 Park Avenue, 40th Floor<br>New York, NY 10171<br>Email: bankdebt@kingstreet.com | 7/25/2025 |
| 30032 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Louis d'Origny<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: lo@ftxcreditor.com | 7/25/2025 |
| 30034 | Name on File<br>Address on File<br>Email Address on File | Cedar Advance LLC as Transferee of Name on File<br>Attn: Alan C. Hochheiser<br>5401 Collins Avenue, Suite CU-9A<br>Miami Beach, FL 33140 | 7/25/2025 |
| 30038 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP<br>c/o Attestor Limited, Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email:<br>settlements@attestorcapital.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30047 | Name on File<br>Address on File<br>Email Address on File | Opps CY Holdings LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 7/25/2025 |
| 30054 | Name on File<br>Address on File<br>Email Address on File | The Canyon Value Realization Master Fund LP as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam<br>2000 Avenue of the Stars, Floor 11<br>Los Angeles, CA 90067 | 7/25/2025 |
| 30055 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund LP as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam<br>2000 Avenue of the Stars, Floor 11<br>Los Angeles, CA 90067 | 7/25/2025 |
| 30056 | Name on File<br>Address on File<br>Email Address on File | Canyon Value Realization Fund LP as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam<br>2000 Avenue of the Stars, Floor 11<br>Los Angeles, CA 90067 | 7/25/2025 |
| 30057 | Name on File<br>Address on File<br>Email Address on File | Canyon IC Credit Master Fund LP as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam<br>2000 Avenue of the Stars, Floor 11<br>Los Angeles, CA 90067 | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30058 | Name on File<br>Address on File<br>Email Address on File | Canyon Distressed TX (A) LLC as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam<br>2000 Avenue of the Stars, Floor 11<br>Los Angeles, CA 90067 | 7/25/2025 |
| 30071 | Name on File<br>Address on File<br>Email Address on File | Three Amigos Technology Holdings LLC Solo 401K as Transferee of Name on File<br>Attn: Jared Gross<br>8 The GRN<br>Ste A<br>Dover, DE 19901<br>Email: notices@twelvedozen.capital | 7/25/2025 |
| 30093 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: Michael Cohn<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: legal@diametercap.com,<br>hkondapalli@Diametercap.com,<br>skim@diametercap.com | 7/25/2025 |
| 30095 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza<br>Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com,<br>12017192157@tls.ldsprod.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30103 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway<br>Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 7/25/2025 |
| 30117 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>c/o Hudson Bay Capital Management LP<br>Attention: Matthew Weinstein and Chad Flick<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 7/25/2025 |
| 30119 | Name on File<br>Address on File<br>Email Address on File | FC Cayman A LLC as Transferee of Name on File<br>c/o The Baupost Group, L.L.C.<br>10 St. James Ave, 17th Fl.<br>Boston, MA 02116<br>Email: settlements@baupost.com, legal@baupost.com, jawd@baupost.com | 7/25/2025 |
| 30119 | Name on File<br>Address on File<br>Email Address on File | FC Cayman A LLC as Transferee of Name on File<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Joseph G. Minias, Esq.<br>787 Seventh Avenue<br>New York, NY 10019<br>Email: jminias@willkie.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30121 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Louis d'Origny<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: lo@ftxcreditor.com | 7/25/2025 |
| 30140 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30182 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on file<br>Attn: Michael Bottjer<br>1509 Bent Avenue<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30272 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors LLC as Transferee of Name on File<br>c/o Farallon Capital Management, L.L.C.<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 7/25/2025 |
| 30277 | Name on File<br>Address on File | Opps CY Holdings LLC as Transferee of Name on file<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 7/25/2025 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)                    Page 7 of 63

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30278 | Name on File<br>Address on File | Opps CY Holdings LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas<br>34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 7/25/2025 |
| 30279 | Name on File<br>Address on File | Opps CY Holdings LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas<br>34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 7/25/2025 |
| 30280 | Name on File<br>Address on File | Opps CY Holdings LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas<br>34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 7/25/2025 |
| 30281 | Name on File<br>Address on File | Opps CY Holdings LLC as Transferee of Name on file<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas<br>34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30294 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30342 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors LLC as Transferee of Name on file<br>Attn: Michael Linn<br>One Maritime Plaza<br>Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 7/25/2025 |
| 30344 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors LLC as Transferee of Name on File<br>Attn: Michael Linn<br>One Maritime Plaza<br>Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 7/25/2025 |
| 30346 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors LLC as Transferee of Name on file<br>Attn: Michael Linn<br>One Maritime Plaza<br>Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 7/25/2025 |
| 30379 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors LLC as Transferee of Name on file<br>Attn: Michael Linn<br>One Maritime Plaza<br>Suite 2100<br>San Francisco, CA 94111<br>Email: mlinn@farcap.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30381 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on file<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30410 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 7/25/2025 |
| 30415 | Name on File<br>Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30417 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30426 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30428 | Name on File Address on File Email Address on File | CDOF IV Master Fund LP as Transferee of Name on File c/o Canyon Capital Advisors LLC Attn: James Pagnam and Legal 2000 Avenue of the Stars, 11th Floor Los Angeles, CA 90067 Email: Jpagnam@canyonpartners.com, Legal@canyonpartners.com | 7/25/2025 |
| 30444 | Name on File Address on File Email Address on File | Oroboros FTX I LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 7/25/2025 |
| 30446 | Name on File Address on File Email Address on File | Oroboros FTX I LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 7/25/2025 |
| 30449 | Name on File Address on File Email Address on File | Paxtibi LLP as Transferee of Name on File Attn: Federico Natali 221 W 9th St Wilmington, DE 19801 Email: paxtibi.xyz@gmail.com | 7/25/2025 |
| 30450 | Name on File Address on File Email Address on File | Oroboros FTX I LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30462 | Name on File Address on File Email Address on File | FXCL Acquisition LLC as Transferee of Name on File Attn: General Counsel 85 Broad Street - 22nd Floor New York, NY 10004 Email: daniel.silverstein@opco.com, SA-FTX@opco.com | 7/25/2025 |
| 30464 | Name on File Address on File Email Address on File | CTC Alternative Strategies Ltd as Transferee of Name on File c/o Chicago Trading Company Attn: CTC Middle Office Operations 425 S. Financial Place, 4th Floor Chicago, IL 60605 Email: AltStrats.Settlements@chicagotrading.com, joseph.harriman@ctccapmgmt.com, Nina.Lindley@chicagotrading.com | 7/25/2025 |
| 30465 | Name on File Address on File Email Address on File | Oroboros FTX I, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 7/25/2025 |
| 30469 | Name on File Address on File Email Address on File | Oroboros FTX I LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 7/25/2025 |
| 30473 | Name on File Address on File Email Address on File | Bradford Capital Holdings LP as Transferee of Name on File Attn: Brian L. Brager P.O. Box 4353 Clifton, NJ 07012 Email: bbrager@bradfordcapitalmgmt.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30475 | Name on File<br>Address on File<br>Email Address on File | FTX Bidco LLC as Transferee of Name on File<br>Attn: Irvin Schlussel<br>90 Argyle Avenue<br>New Rochelle, NY 10804<br>Email: irv@advantagecapm.com | 7/25/2025 |
| 30480 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30482 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30483 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30484 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30485 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30500 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30501 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30502 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30503 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30504 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30514 | Name on File<br>Address on File<br>Email Address on File | FTX Bidco LLC as Transferee of Name on File<br>Attn: Irvin Schlussel<br>90 Argyle Avenue<br>New Rochelle, NY 10804<br>Email: ftxbidco@gmail.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30517 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30519 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30520 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30521 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30522 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30523 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30525 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30526 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30527 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30539 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30540 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30541 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30542 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of<br>Name on file<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30543 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30549 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30550 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30551 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30555 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30556 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30557 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30565 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30566 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30568 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30569 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30581 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30582 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30583 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on file<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30585 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on file<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30587 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on file<br>c/o Hudson Bay Capital Management LP<br>Attn: Matthew Weinstein and Chad Flick<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30588 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Attn: Matthew Weinstein and Chad Flick<br>c/o Hudson Bay Capital Management LP<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 7/25/2025 |
| 30589 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>c/o Hudson Bay Capital Management LP<br>Attn: Matthew Weinstein and Chad Flick<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 7/25/2025 |
| 30593 | Name on File<br>Address on File<br>Email Address on File | Sean Xue as Transferee of Name on File<br>38 Cherry St, Tower 3 42D<br>Tai Kok Tsui<br>Hong Kong,<br>Hong Kong<br>Email: aceofangel2015@gmail.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30602 | Name on File<br>Address on File<br>Email Address on File | Lantern FTX Holdings LLC as Transferee of Name on File<br>Attn: Jonathan Farnham<br>9 West 57th Street<br>Suite 4920<br>New York, NY 10019<br>Email:<br>j.farnham@benefitstreetpartners.com | 7/25/2025 |
| 30605 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30606 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30607 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30608 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30610 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30611 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30646 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30647 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30651 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30652 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30653 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30654 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30655 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30656 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30666 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30667 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30668 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30669 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30670 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of<br>Name on file<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30679 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30680 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30681 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30683 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30689 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>c/o Nexxus Holdings Operations LLC<br>Attn: Tim Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 7/25/2025 |
| 30699 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on file<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30700 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on file<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30714 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30716 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30717 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30719 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30720 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30721 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30723 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30735 | Name on File<br>Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |
| 30736 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |
| 30737 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>Email: settlements@attestorcapital.com | 7/25/2025 |
| 30738 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30739 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |
| 30740 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |
| 30741 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |
| 30742 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30743 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |
| 30744 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |
| 30746 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |
| 30747 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30748 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |
| 30749 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |
| 30750 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  WIH 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |
| 30751 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30752 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  WIH 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |
| 30753 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |
| 30754 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  WIH 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |
| 30755 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30758 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30761 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |
| 30762 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>Email: settlements@attestorcapital.com | 7/25/2025 |
| 30763 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30764 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |
| 30766 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |
| 30769 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |
| 30770 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30771 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |
| 30772 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |
| 30773 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |
| 30774 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30775 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |
| 30776 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |
| 30777 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |
| 30778 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30779 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as<br>Transferee of Name on file<br>Attention: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email:<br>settlements@attestorcapital.com | 7/25/2025 |
| 30780 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as<br>Transferee of Name on file<br>Attention: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email:<br>settlements@attestorcapital.com | 7/25/2025 |
| 30781 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as<br>Transferee of Name on File<br>c/o Attestor Limited<br>Attention: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email:<br>settlements@attestorcapital.com | 7/25/2025 |
| 30783 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as<br>Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email:<br>settlements@attestorcapital.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30785 | Name on File<br>Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |
| 30786 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attention: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |
| 30787 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on file<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |
| 30788 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|-----------|-----------|-----------------|
| 30789 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |
| 30790 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attention: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  WIH 7JW<br>Email: settlements@attestorcapital.com | 7/25/2025 |
| 30791 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |
| 30792 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30793 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attention: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |
| 30851 | Name on File<br>Address on File<br>Email Address on File | FTX Bidco LLC as Transferee of Name on File<br>Attn: Irvin Schlussel<br>90 Argyle Avenue<br>New Rochelle, NY 10804<br>Email: ftxbidco@gmail.com | 7/25/2025 |
| 30860 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30861 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30862 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30863 | Name on File Address on File Email Address on File | Oroboros FTX I LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 7/25/2025 |
| 30864 | Name on File Address on File Email Address on File | FTXCreditor LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 7/25/2025 |
| 30865 | Name on File Address on File Email Address on File | FTXCreditor LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 7/25/2025 |
| 30866 | Name on File Address on File Email Address on File | FTXCreditor LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 7/25/2025 |
| 30867 | Name on File Address on File Email Address on File | Oroboros FTX I LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 7/25/2025 |
| 30871 | Name on File Address on File Email Address on File | FTXCreditor LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30872 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30873 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30874 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30889 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on file<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30890 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30891 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor LLC as Transferee of Name on file<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30895 | Name on File<br>Address on File<br>Email Address on File | Lars Kroijer as Transferee of Name on File<br>Dubai Convention Centre Emirates Post Exhibition Gate, Hall No. 8<br>World Trade Centre<br>Dubai,<br>United Arab Emirates<br>Email: lkroijer@gmail.com | 7/25/2025 |
| 30902 | Name on File<br>Address on File<br>Email Address on File | Lantern FTX Holdings LLC as Transferee of Name on File<br>Attn: Jonathan Farnham<br>One Madison Avenue<br>Suite 1600<br>New York, NY 10010<br>Email:<br>j.farnham@benefitstreetpartners.com | 7/25/2025 |
| 30913 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on file<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30915 | Name on File<br>Address on File<br>Email Address on File | Lantern FTX Holdings LLC as Transferee of Name on file<br>Attn: Jonathan Farnham<br>One Madison Avenue<br>Suite 1600<br>New York, NY 10010<br>Email:<br>j.farnham@benefitstreetpartners.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30923 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway, Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 7/25/2025 |
| 30927 | Name on File<br>Address on File<br>Email Address on File | Confusion Capital Inc as Transferee of Name on file<br>c/o Nevin Freeman<br>450 Sinclair St.<br>Reno, NV 89501 | 7/25/2025 |
| 30937 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30938 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30939 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30940 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30941 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on file<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30942 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor LLC as Transferee of Name on file<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30943 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30944 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30945 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30946 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30947 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30959 | Name on File<br>Address on File<br>Email Address on File | Daryl Lim Shi Neng as Transferee of Name on File<br>Attn: Daryl Lim<br>458 Ang Mo Kio Ave 10, #18-1584<br>Singapore,  S560458<br>Singapore | 7/25/2025 |
| 30961 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors LLC as Transferee of Name on file<br>c/o Farallon Capital Management, L.L.C.<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 7/25/2025 |
| 30963 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors LLC as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 7/25/2025 |
| 30964 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors LLC as Transferee of Name on File<br>c/o Farallon Capital Management, L.L.C.<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30965 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors LLC as<br>Transferee of Name on File<br>c/o Farallon Capital Management LLC<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 7/25/2025 |
| 30966 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors LLC as<br>Transferee of Name on File<br>c/o Farallon Capital Management LLC<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 7/25/2025 |
| 30967 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors LLC as<br>Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 7/25/2025 |
| 30968 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors LLC as<br>Transferee of Name on File<br>c/o Farallon Capital Management, LLC<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30969 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors LLC as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 7/25/2025 |
| 30970 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors LLC as Transferee of Name on file<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 7/25/2025 |
| 30989 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30990 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 30993 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund LP as Transferee of Name on file<br>Attn: James Pagnam<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com | 7/25/2025 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 30999 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on file<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 31000 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor LLC as Transferee of Name on file<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 31001 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor LLC as Transferee of Name on file<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 31002 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 31003 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 31004 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 31005 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on file<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 31036 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition LLC as Transferee of Name on file<br>Attn: Vladimir Jelisavc<br>1384 Broadway, Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 7/25/2025 |
| 31039 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 7/25/2025 |
| 31040 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 31041 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 7/25/2025 |
| 31071 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 31079 | Name on File<br>Address on File<br>Email Address on File | Lantern FTX Holdings LLC as Transferee of Name on File<br>Attn: Jonathan Farnham<br>One Madison Avenue<br>Suite 1600<br>New York, NY 10010<br>Email: j.farnham@benefitstreetpartners.com | 7/25/2025 |
| 31081 | Name on File<br>Address on File<br>Email Address on File | Lantern FTX Holdings LLC as Transferee of Name on File<br>Attn: Jonathan Farnham<br>One Madison Avenue, Suite 1600<br>New York, NY 10010<br>Email: j.farnham@benefitstreetpartners.com | 7/25/2025 |
| 31091 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 31093 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 31094 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 31095 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 31096 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on file<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 31097 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 31098 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 31114 | Name on File<br>Address on File<br>Email Address on File | TRC Master Fund LLC as Transferee of Name on File<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere , NY 11598<br>Email: tross@trcmllc.com | 7/25/2025 |
| 31118 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors LLC as Transferee of Name on File<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: mlinn@farcap.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 31124 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 31125 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 31126 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 31127 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor LLC as Transferee of Name on file<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 31128 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 31132 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 31134 | Name on File<br>Address on File<br>Email Address on File | 507 Investment Fund LLC as Transferee of Name on file<br>Attn: Thomas Braziel and Bruce Tan<br>130 Canal St., #602<br>Pooler, GA 31322<br>Email: tom@117Partners.com, bruce@117partners.com | 7/25/2025 |
| 31150 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors LLC as Transferee of Name on file<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 7/25/2025 |
| 31151 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors LLC as Transferee of Name on file<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 7/25/2025 |
| 31152 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors LLC as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, LLC<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 7/25/2025 |

Exhibit A

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 31153 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors LLC as<br>Transferee of Name on File<br>c/o Farallon Capital Management, L.L.C.<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 7/25/2025 |
| 31154 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors LLC as<br>Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, LLC<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 7/25/2025 |
| 31155 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors LLC as<br>Transferee of Name on file<br>c/o Farallon Capital Management, L.L.C.<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 7/25/2025 |
| 31157 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors LLC as<br>Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, LLC<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 31158 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors LLC as Transferee of Name on file<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 7/25/2025 |
| 31159 | Name on File<br>Address on File | Ceratosaurus Investors LLC as Transferee of Name on File<br>c/o Farallon Capital Management, LLC<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 7/25/2025 |
| 31170 | Name on File<br>Address on File | Daryl Lim Shi Neng as Transferee of Name on File<br>Attention: Daryl Lim<br>458 Ang Mo Kio Ave 10<br>#18-1584<br>S560458<br>Singapore<br>Email: Daryllimsn@gmail.com | 7/25/2025 |
| 31171 | Name on File<br>Address on File<br>Email Address on File | Daryl Lim Shi Neng as Transferee of Name on File<br>Attn: Daryl Lim<br>458 Ang Mo Kio Ave 10<br>#18-1584<br>Singapore,  S560458<br>Singapore<br>Email: Daryllimsn@gmail.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 31172 | Name on File<br>Address on File<br>Email Address on File | Daryl Lim Shi Neng as Transferee of Name on File<br>Attention: Daryl Lim<br>458 Ang Mo Kio Ave 10<br>#18-1584<br>S560458<br>Singapore<br>Email: Daryllimsn@gmail.com | 7/25/2025 |
| 31178 | Name on File<br>Address on File<br>Email Address on File | Loke Weng Keong as Transferee of Name on File<br>600 North Bridge Road, #11-08<br>Parkview Square<br>188778<br>Singapore<br>Email: Lokewk@proton.me | 7/25/2025 |
| 31180 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 31181 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 31182 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 31183 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 31184 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 31185 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 31188 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com,<br>12017192157@tls.ldsprod.com | 7/25/2025 |
| 31191 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 7/25/2025 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)                Page 57 of 63

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 31192 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 7/25/2025 |
| 31193 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 7/25/2025 |
| 31194 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 7/25/2025 |
| 31195 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 7/25/2025 |
| 31196 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP, as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 7/25/2025 |
| 31197 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 31198 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on file<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 7/25/2025 |
| 31206 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 7/25/2025 |
| 31217 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 7/25/2025 |
| 31218 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 7/25/2025 |
| 31220 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 7/25/2025 |
| 31222 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|------------|------------|-----------------|
| 31223 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 7/25/2025 |
| 31232 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 7/25/2025 |
| 31285 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |
| 31288 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW<br>United Kingdom<br>Email: settlements@attestorcapital.com | 7/25/2025 |
| 31304 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on file<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 31360 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 7/25/2025 |
| 31361 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 7/25/2025 |
| 31363 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 7/25/2025 |
| 31364 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 7/25/2025 |
| 31365 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 7/25/2025 |
| 31366 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: Paxtibi.xyz@gmail.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 31367 | Name on File<br>Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: General Counsel<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: Paxtibi.xyz@gmail.com | 7/25/2025 |
| 31368 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on file<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 7/25/2025 |
| 31369 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: Paxtibi.xyz@gmail.com | 7/25/2025 |
| 31370 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 7/25/2025 |
| 31403 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 31404 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 31405 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 31406 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 31418 | Name on File<br>Address on File<br>Email Address on File | Lantern FTX Holdings LLC as Transferee of Name on file<br>Attn: Jonathan Farnham<br>One Madison Avenue<br>Suite 1600<br>New York, NY 10010<br>Email: j.farnham@benefitstreetpartners.com | 7/25/2025 |
| 31426 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |
| 31427 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2025 |