# **SCHEDULE 2**

**FTX Trading Ltd. 22-11068 (KBO)**
**Notice of Partial Satisfaction**
**Schedule 2**

| Claim / Schedule Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6065414 | Name on file | West Realm Shires Services Inc. | NFT (455751054626685916/BELUGIE #155) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (456842814551175456/RACCOON 19) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (566720176607538027/ETHERTROOPERS#399) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 2.990000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000009676269 | | 0.000000009676269 |

Reason: Claim has been partially satisfied via withdrawal of 2.990000000000000 SOL.

| 5727689 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 62,815.627786200170000 | | 0.027786200170000 |
| | | | BTC | 0.000016194798534 | | 0.000016194798534 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.031820000000000 | | 0.031820000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000312 | | -0.000000000000312 |
| | | | FTT | 150.000003701530000 | | 150.000003701530000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.001554000000000 | | 0.001554000000000 |
| | | | USD | -6.582887644463969 | | -6.582887644463969 |
| | | | USDT | 0.007172239126157 | | 0.007172239126157 |

Reason: Claim has been partially satisfied via withdrawal of 62,815.599999999998545 AUD.

| 5855545 | Name on file | West Realm Shires Services Inc. | BTC | 0.121541600000000 | West Realm Shires Services Inc. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | NFT (329882654637299340/SWASHBUCKLER 1288) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (349248586976933363/SWASHBUCKLER 1610) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (396345029471517462/SWASHBUCKLER 1997) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (416079474340405027/SWASHBUCKLER 1208) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (419738063911332176/SWASHBUCKLER 2439) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (466819794882583863/SWASHBUCKLER 1235) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (515474008906186927/SWASHBUCKLER 1933) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (525227378620180577/SWASHBUCKLER 1318) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (552630285732061175/SWASHBUCKLER 1747) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (552771486074996165/SWASHBUCKLER 1878) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.231113948732226 | | 0.000000008732226 |
| | | | SUSHI | 595.683714900000000 | | 0.000000000000000 |
| | | | USD | 0.000070834274450 | | 0.000070834274450 |

Reason: Claim has been partially satisfied via withdrawal of 0.121541600000000 BTC, 0.231113940000000 SOL, and 595.683714900000041 SUSHI.

| 5726645 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 26,017.328615934330000 | | -0.041384065670000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | FIL-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 2.000000000000000 | | 2.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.045105806055293 | | 0.045105806055293 |
| | | | USDT | 0.000000077720265 | | 0.000000077720265 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 26,017.369999999998981 AUD.

| 6363909 | Name on file | West Realm Shires Services Inc. | BUSD | 0.000000000000000 | West Realm Shires Services Inc. | -9.457800800000000 |
|---|---|---|---|---|---|---|
| | | | LTC | 11.038423480000000 | | 0.000000000000000 |
| | | | NFT (365834034629911382/BIRTHDAY CAKE #2135) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (418418474356114475/2974 FLOYD NORMAN - CLE 1-0198) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (548580884284854117/THE 2974 COLLECTION #2135) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 9.457800800000000 | | 9.457800800000000 |

Reason: Claim has been partially satisfied via withdrawal of 9.457800799999999 BUSD and 11.038423480000001 LTC.

| 5476749 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000005158900 | West Realm Shires Services Inc. | 0.000000005158900 |
|---|---|---|---|---|---|---|
| | | | DOGE | 0.000000000424296 | | 0.000000000424296 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | ETHW | 0.000000010000000 | | 0.000000010000000 |
| | | | LTC | 0.000000006178120 | | 0.000000006178120 |
| | | | NFT (328840509654943267/IMOLA TICKET STUB #1737) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 211,935,784.588733820000000 | | -18,353,227.064220180000000 |
| | | | USD | 34.265700005836884 | | 34.265700005836884 |

Reason: Claim has been partially satisfied via withdrawal of 230,289,011.652954012155533 SHIB.

| 66251* | Name on file | West Realm Shires Services Inc. | BTC | 0.092186500000000 | West Realm Shires Services Inc. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETHW | 1.725456770000000 | | 1.725456770000000 |
| | | | MATIC | 0.002292720000000 | | 0.002292720000000 |
| | | | SHIB | 1.000002600000000 | | 1.000002600000000 |
| | | | SOL | 0.000263920000000 | | 0.000263920000000 |
| | | | USD | 1,635.971234645980000 | | 947.081234645980000 |

Reason: Claim has been partially satisfied via withdrawal of 0.092186500000000 BTC and 688.89 USD.

| 28067* | Name on file | West Realm Shires Services Inc. | BTC | 0.085696750000000 | West Realm Shires Services Inc. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.769582000000000 | | 0.769582000000000 |

66251*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Seventieth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
28067*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Seventieth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)

| Claim / Schedule Number | Name | Debtor | Asserted Claims Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.769582000000000 | | 0.769582000000000 |
| | | | SOL | 35.031939989918000 | | 35.031939989918000 |
| | | | USD | 0.000003803620075 | | 0.000003803620075 |
| Reason: Claim has been partially satisfied via withdrawal of 0.085696750000000 BTC. ||||||| 
| 54302* | Name on file | FTX Trading Ltd. | AUD | 45,736.224466430000000 | FTX Trading Ltd. | 0.004466430000000 |
| | | | SOL | 37.089048240000000 | | 37.089048240000000 |
| | | | USD | 29,242.460000005100000 | | 29,242.460000005100000 |
| Reason: Claim has been partially satisfied via withdrawal of 45,736.220000000001164 AUD. |||||||
| 6550405 | Name on file | West Realm Shires Services Inc. | NFT (370060389411820360/AUSTRALIA TICKET STUB #1184) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SOL | 0.186254620000000 | | 0.000000000000000 |
| | | | USD | 1,511.017388785594200 | | 1,511.017388785594200 |
| | | | USDC | 0.000000000000000 | | -1,511.017388780000000 |
| | | | USDT | 0.000000002067678 | | 0.000000002067678 |
| Reason: Claim has been partially satisfied via withdrawal of 0.186254620000000 SOL and 1,511.017388779999919 USDC. |||||||
| 6908976 | Name on file | Quoine Pte Ltd | ETH | 0.007912640000000 | Quoine Pte Ltd | 0.007912640000000 |
| | | | FTT | 0.000000370000000 | | 0.000000370000000 |
| | | | GYEN | 30.010560000000000 | | 30.010560000000000 |
| | | | JPY | 12.167550000000000 | | 12.167550000000000 |
| | | | TRX | 0.000066000000000 | | 0.000066000000000 |
| | | | USD | 0.387210000000000 | | 0.387210000000000 |
| | | | USDC | 0.000008830000000 | | 0.000008830000000 |
| | | | USDT | 0.000000000000000 | | -11.838511000000000 |
| | | | XRP | 0.000000190000000 | | 0.000000190000000 |
| Reason: Claim has been partially satisfied via withdrawal of 11.838511000000000 USDT. |||||||
| 59846* | Name on file | West Realm Shires Services Inc. | NFT (364224642255350003/GENESIS 1:170) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (434359217369736414/SNEK #1892) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (460661014269503515/BOLD BADGER #4417) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (481128671982347482/GENESIS 1:280) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 284.554182150000000 | | -16,182.475817850000000 |
| | | | USDT | 0.001352050000000 | | 0.001352050000000 |
| Reason: Claim has been partially satisfied via withdrawal of 16467.03 USD. |||||||
| 6036578 | Name on file | West Realm Shires Services Inc. | ETH | 0.000000001900000 | West Realm Shires Services Inc. | 0.000000001900000 |
| | | | MATIC | 539.460000000000000 | | 0.000000000000000 |
| | | | NFT (322750254351954460/ENTRANCE VOUCHER #8640) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 80.881853422480000 | | 80.881853422480000 |
| | | | USDC | 0.000000000000000 | | -80.881853380000000 |
| Reason: Claim has been partially satisfied via withdrawal of 539.460000000000036 MATIC and 80.881853379999995 USDC. |||||||
| 64157* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.000000001316530 | | 0.000000001316530 |
| | | | AAVE-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA | 0.000000004562420 | | 0.000000004562420 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | AUD | 174,284.298241848330000 | | 162,284.298241848330000 |
| | | | AUDIO-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | BAL-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT | 52.718100000000000 | | 52.718100000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | 0.000000001356582 | | 0.000000001356582 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 15.290049486716330 | | 15.290049486716330 |
| | | | BNB-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | BOBA | 6.648338160000000 | | 6.648338160000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.517025096900758 | | 0.517025096900758 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000074 | | 0.000000000000074 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.000000015723160 | | 0.000000015723160 |
| | | | DASH-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DEFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000724 | | 0.000000000000724 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DYDX-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | EGLD-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ETC-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | ETH | 6.076047729383154 | | 6.076047729383154 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 4.051641062265501 | | 4.051641062265501 |
| | | | FIL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 818.321375996685600 | | 818.321375996685600 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 150.000000000000000 | | 150.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | 0.0000000000000000 |

54302*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Sixty-Fourth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
59846*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
64157*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Sixty-Third (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000002728 | | -0.000000000002728 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000002793766 | | 0.000000002793766 |
| | | | LINK-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000019599950 | | 0.000000019599950 |
| | | | LTC-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 576.456704898266000 | | 576.456704898266000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MVDA10-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG | 4.339054886831696 | | 4.339054886831696 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 340.607899589750300 | | 340.607899589750300 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 24.929837918860020 | | 24.929837918860020 |
| | | | SNX-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | SOL | 35.536748807131040 | | 35.536748807131040 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 502.383096190000000 | | 502.383096190000000 |
| | | | SRM_LOCKED | 2.102288590000000 | | 2.102288590000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000010972116 | | 0.000000010972116 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 0.000000005414774 | | 0.000000005414774 |
| | | | SXP-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | THETA-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | TOMO-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | UNI-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | USD | -140,834.676534764030000 | | -140,834.676534764030000 |
| | | | USDT | 30,704.901211351790000 | | 30,704.901211351790000 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 266.990227186432660 | | 266.990227186432660 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 12,000.000000000000000 AUD.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78220* | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 1.619662820000000 | | 0.000000000000000 |
| | | | ETHW | 3.021051150000000 | | 3.021051150000000 |
| | | | MATIC | 535.321018050000000 | | 535.321018050000000 |
| | | | SHIB | 336,402,610.178497000000000 | | -0.000000020000000 |
| | | | SOL | 1.998091250000000 | | 1.998091250000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 192.018631575418000 | | 152.968631575418000 |

Reason: Claim has been partially satisfied via withdrawal of 1.619662820000000 ETH, 336,402,610.178497016429901 SHIB and 39.05 USD.

| 20710* | Name on file | West Realm Shires Services Inc. | DOGE | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 1.000676050000000 | | 0.000000000000000 |
| | | | USD | 2,513.570952780000000 | | 2,513.570952780000000 |

Reason: Claim has been partially satisfied via withdrawal of 1.000676050000000 ETH.

| 78170* | Name on file | West Realm Shires Services Inc. | LINK | 404.633345735603650 | West Realm Shires Services Inc. | 404.633345735603650 |
|---|---|---|---|---|---|---|
| | | | USD | 14,747.040348703100000 | | 7,489.800348703100000 |
| | | | USDT | 0.000000007264337 | | 0.000000007264337 |

Reason: Claim has been partially satisfied via withdrawal of 7257.24 USD.

| 6123816 | Name on file | West Realm Shires Services Inc. | ETH | 0.123067810000000 | West Realm Shires Services Inc. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.123067810000000 | | 0.000000000000000 |
| | | | NFT (402780192731230501/THE 2974 COLLECTION #0616) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (488512525038654654/BIRTHDAY CAKE #0616) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (524420564857254213/2974 FLOYD NORMAN - CLE 2-0263) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000030977630009 | | 0.000030977630009 |

Reason: Claim has been partially satisfied via withdrawal of 0.123067810000000 ETH and 0.123067810000000 ETHW.

| 27852* | Name on file | West Realm Shires Services Inc. | BTC | 0.079124760000000 | West Realm Shires Services Inc. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.438000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.438000000000000 | | 0.438000000000000 |
| | | | GRT | 5,270.000000000000000 | | 0.000000000000000 |
| | | | UNI | 80.700000000000000 | | 0.000000000000000 |
| | | | USD | 1,383.562060030000000 | | 1,383.562060030000000 |

78220*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Seventieth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
20710*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Seventy-First (Non-Substantive) Omnibus Objection to Certain Claims Filed Against the Incorrect Debtor (Customer Claims) and the FTX Recovery Trust's One Hundred Seventieth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
78170*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Seventieth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
27852*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Claims Filed Against the Incorrect Debtor (Customer Claims) and the FTX Recovery Trust's One Hundred Seventy-Eighth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

|  |  |  | Asserted Claims |  |  | Modified Claim |  |
|---|---|---|---|---|---|---|---|
| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity |  | Debtor | Ticker Quantity |

Reason: Claim has been partially satisfied via withdrawal of 0.079124760000000 BTC, 0.438000000000000 ETH, 5,270.000000000000000 GRT, and 80.700000000000003 UNI.

| 6622850 | Name on file | West Realm Shires Services Inc. | NFT (369762830541764845/LUNARIAN #8052) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|
|  |  |  | NFT (489572238009288792/LUNARIAN #7622) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | SHIB | 765,089.010329850000000 |  | 0.000000000000000 |
|  |  |  | USD | 30.096799075410320 |  | 30.096799075410320 |
|  |  |  | USDC | 0.000000000000000 |  | -30.096799070000000 |

Reason: Claim has been partially satisfied via withdrawal of 765,089.010329850018024 SHIB and 30.096799069999999 USDC.

| 5900467 | Name on file | West Realm Shires Services Inc. | NFT (429525764651256141/MAGIC EDEN PASS) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|
|  |  |  | SOL | 0.775675030000000 |  | 0.000000000000000 |
|  |  |  | USD | 0.000000031181915 |  | 0.000000031181915 |

Reason: Claim has been partially satisfied via withdrawal of 0.775675030000000 SOL.

| 6576622 | Name on file | West Realm Shires Services Inc. | NFT (491907479307030264/ENTRANCE VOUCHER #4032) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|
|  |  |  | USD | 2,008.762765126608200 |  | 2,008.762765126608200 |
|  |  |  | USDC | 0.000000000000000 |  | -2,008.762765120000000 |
|  |  |  | USDT | 0.000000010335824 |  | 0.000000010335824 |

Reason: Claim has been partially satisfied via withdrawal of 2,008.762765120000040 USDC.

| 5377793 | Name on file | West Realm Shires Services Inc. | NFT (288614106972869578/REFLECTION '19 #85) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|
|  |  |  | NFT (360810223831363941/REFLECTION '16 #100) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (370279989610303599/REFLECTION '16 #50) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (377679623568047591/SUN SET #531) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (381308659906840002/REFLECTION '14 #07) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (386572412122142687/REFLECTION '12 #06) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (436140605465210033/GOLDEN HILL #966) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (458697910535811835/COSMIC CREATIONS #252) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (476998749894111847/REFLECTION '15 #79) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (490731488106369111/REFLECTION '07 #93) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (494533322797355357/FERRIS FROM AFAR #479) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (528864566211050607/REFLECTION '12 #69) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | SOL | 1.485962070000000 |  | 0.000000010000000 |
|  |  |  | USD | 0.000000228509475 |  | 0.000000228509475 |

Reason: Claim has been partially satisfied via withdrawal of 1.485962060000000 SOL.

| 5517574 | Name on file | West Realm Shires Services Inc. | BCH | 0.020097290000000 | West Realm Shires Services Inc. | 0.020097290000000 |
|---|---|---|---|---|---|---|
|  |  |  | ETH | 0.000000000000000 |  | -4.212783000000000 |
|  |  |  | ETHW | 2.063764000000000 |  | 2.063764000000000 |
|  |  |  | NFT (289469205438040840/GSW CHAMPIONSHIP COMMEMORATIVE RING) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (289932020658491606/JAPAN TICKET STUB #141) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (295570974858167126/THE 2974 COLLECTION #0341) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (302065305020056123/BIRTHDAY CAKE #0341) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (312069273972056944/GSW CHAMPIONSHIP COMMEMORATIVE RING) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (324083176153474118/BIRTHDAY CAKE #2140) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (334454623888161184/MAGICEDEN VAULTS) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (334515043552342659/ROMEO #2079) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (336080643091993181/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1024) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (339079484160203518/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1021) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (339868786114984418/BARCELONA TICKET STUB #971) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (373661917953960089/MAGICEDEN VAULTS) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (377886153353860678/BIRTHDAY CAKE #2670) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (387029710541183319/EXCLUSIVE 2974 COLLECTION MERCHANDISE PACKAGE #755 (REDEEMED)) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (397662959390411502/MAGICEDEN VAULTS) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (399262905411316794/GSW ROUND 1 COMMEMORATIVE TICKET #15) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (412742194803483668/GOOD BOY #4909) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (421185420605143732/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1023) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (427574658666025804/WARRIORS HOOP #439 (REDEEMED)) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (436347995666682939/THE 2974 COLLECTION #2670) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (436506789201662341/MAGICEDEN VAULTS) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (452778126240000057/GSW 2015 CHAMPIONSHIP RING #22 (REDEEMED)) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (459425292721602339/BIRTHDAY CAKE #2285) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (464001132366041296/THE 2974 COLLECTION #2285) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (470249331600179661/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #538) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (473321206442464842/GSW ROUND 1 COMMEMORATIVE TICKET #536) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (479891767236338186/BAHRAIN TICKET STUB #2181) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (487582646046771146/WARRIORS GOLD BLOODED NFT #880) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (489504567958799839/BELGIUM TICKET STUB #312) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (496371902834950422/WARRIORS 75TH ANNIVERSARY CITY EDITION DIAMOND #1599) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (499689008541037172/THE 2974 COLLECTION #2140) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (501472962189406658/NETHERLANDS TICKET STUB #66) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (518711892278942931/2974 POAP #48) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (519558155872603507/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1022) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (542681727722859573/AUSTIN TICKET STUB #41) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (555486626186920641/APEFUEL BY ALMOND BREEZE #927) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (572122762772489165/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #539) | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | USD | 4,859.416854183298000 |  | 4,859.416854183298000 |

Reason: Claim has been partially satisfied via withdrawal of 4.212783000000000 ETH.

| 6051160 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000005000000 | West Realm Shires Services Inc. | 0.000000005000000 |
|---|---|---|---|---|---|---|

| Claim / Schedule Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETH | 0.000000001812160 | | 0.000000001812160 |
| | | | ETHW | 0.000000002525648 | | 0.000000002525648 |
| | | | NFT (410599622337798165/MAGICEDEN VAULTS) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (437811420420446843/MAGICEDEN VAULTS) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (479435343762263350/MAGICEDEN VAULTS) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (536225294876226969/MAGICEDEN VAULTS) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (563183495029417230/MAGICEDEN VAULTS) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 149.302193839331900 | | 0.000000009331900 |
| | | | USD | 0.000000137516597 | | 0.000000137516597 |

Reason: Claim has been partially satisfied via withdrawal of 149.302193829999993 SOL.

| 44531* | Name on file | West Realm Shires Services Inc. | AVAX | 0.000000005222009 | West Realm Shires Services Inc. | 0.000000005222009 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.019266541335945 | | 0.000000001335945 |
| | | | ETH | 0.000059999907638 | | 0.000059999907638 |
| | | | ETHW | 0.000059999907638 | | 0.000059999907638 |
| | | | LINK | 0.000000007575860 | | 0.000000007575860 |
| | | | LTC | 0.000000004949144 | | 0.000000004949144 |
| | | | MATIC | 0.000000001426091 | | 0.000000001426091 |
| | | | SOL | 0.000000002014965 | | 0.000000002014965 |
| | | | USD | 1.380952087787105 | | 1.380952087787105 |
| | | | WBTC | 0.000000005738222 | | 0.000000005738222 |

Reason: Claim has been partially satisfied via withdrawal of 0.019266540000000 BTC.

| 5934014 | Name on file | FTX Trading Ltd. | AUD | 11,584.400000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000049349662412 | | 0.000049349662412 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | FLM-PERP | 0.000000000014551 | | 0.000000000014551 |
| | | | FTT | 4.270503550000000 | | 4.270503550000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.010000000000000 | | 0.010000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.020143800000000 | | 0.020143800000000 |
| | | | SOL-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -1,260.637122427275000 | | -1,260.637122427275000 |

Reason: Claim has been partially satisfied via withdrawal of 11,584.399999999999636 AUD.

| 6288877 | Name on file | West Realm Shires Services Inc. | BTC | 0.002251530000000 | West Realm Shires Services Inc. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | NFT (316041343486225150/ENTRANCE VOUCHER #1506) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000341339531326 | | 0.000341339531326 |

Reason: Claim has been partially satisfied via withdrawal of 0.002251530000000 BTC.

| 84444* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | AUD | 5,908.043997831747000 | | 0.003997831747000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.029662215740613 | | 0.029662215740613 |
| | | | BTC-MOVE-20211213 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | DYDX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000013573092 | | 0.000000013573092 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 1.133065530000000 | | 1.133065530000000 |
| | | | LUNA2_LOCKED | 2.643819569000000 | | 2.643819569000000 |
| | | | LUNC | 246,727.404648000000000 | | 246,727.404648000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.001729460000000 | | 0.001729460000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000030885165 | | 0.000000030885165 |
| | | | USDT | 385.911177178908360 | | 385.911177178908360 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

44531*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Seventy-Seventh (Non-Substantive) Omnibus Objection to Certain Claims Filed Against the Incorrect Debtor (Customer Claims) and the FTX Recovery Trust's One Hundred Seventy-Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
84444*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Sixty-Third (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: Claim has been partially satisfied via withdrawal of 5,908.039999999999964 AUD.

| 95139* | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | BTC | 5.638232000000000 | | 0.085146520000000 |
| | | | ETH | 0.000000000000000 | | -1.082000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 5.553085480000000 BTC and 1.082000000000000 ETH.

| 5604032 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000000005044 | West Realm Shires Services Inc. | 0.000000000005044 |
| | | | ETH | 0.000000000000000 | | -0.623167150000000 |
| | | | NFT (477670111067853610/THE HILL BY FTX #83) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (562860353660952709/LASER #39) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.916997260000000 | | -0.124567960000000 |
| | | | USD | 12.059893327694956 | | 12.059893327694956 |

Reason: Claim has been partially satisfied via withdrawal of 0.623167150000000 ETH and 1.041565220000000 SOL.

| 6469202 | Name on file | West Realm Shires Services Inc. | NFT (289966663798949380/CRYPTOPET #4366) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (292725732907529753/CRYPTOPET #8412) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (295787097883602461/CRYPTOPET #4247) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (297077575789680887/CRYPTOPET #6525) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (300050172171151034/CRYPTOPET #7935) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (302068214882451895/CRYPTOPET #2924) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (305830553440128083/CRYPTOPET #7725) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (308028061697971148/CRYPTOPET #7681) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (312410616978329972/CRYPTOPET #6331) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (317136634753755051/CRYPTOPET #1551) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (320427161677536159/CRYPTOPET #4133) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (322803753070280246/CRYPTOPET #7723) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (325140394348678518/CRYPTOPET #1357) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (343721507738448087/CRYPTOPET #3396) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (344960475673441977/CRYPTOPET #185) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (346914959454963922/CRYPTOPET #1321) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (347753519598565315/CRYPTOPET #6080) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (347815481277093719/HIGHLAND MESA #256) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (352369078638321201/CRYPTOPET #9115) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (353031508626788748/CRYPTOPET #6997) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (357834913682511392/CRYPTOPET #676) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (358288708304227261/CRYPTOPET #4156) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (358840113294060216/CRYPTOPET #5695) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (360169114632129560/CRYPTOPET #1134) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (363130369091500480/CRYPTOPET #7431) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (370762307908271085/CRYPTOPET #4333) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (373322286359119837/CRYPTOPET #9289) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (375695604331698379/CRYPTOPET #9191) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (377148208101190308/CRYPTOPET #7113) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (379209352166648766/CRYPTOPET #7630) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (379225360816671889/CRYPTOPET #2527) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (380490782612222837/CRYPTOPET #7589) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (383256031628985253/CRYPTOPET #2563) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (387858504693444792/CRYPTOPET #9885) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (392065791296010361/CRYPTOPET #2287) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (396674748525934525/CRYPTOPET #4948) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (400449316549134499/CRYPTOPET #2505) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (400805959109674218/CRYPTOPET #5185) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (403521275355445763/CRYPTOPET #4312) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (404615417657463458/CRYPTOPET #7577) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (404712824691597935/CRYPTOPET #7193) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (406626635018451648/CRYPTOPET #8165) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (408305369363261839/CRYPTOPET #3319) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (410703702163892680/CRYPTOPET #1160) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (412226604528335904/CRYPTOPET #386) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (418468891459182748/CRYPTOPET #2477) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (421412433313923936/CRYPTOPET #8457) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (426724016044128862/CRYPTOPET #9376) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (429870570745419769/CRYPTOPET #4404) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (430379392242420139/HIGHLAND MESA #86) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (431019323844656972/CRYPTOPET #8122) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (435489528141180781/CRYPTOPET #7268) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (446815070782310446/CRYPTOPET #6720) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (453375987402170011/CRYPTOPET #8008) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (454966725175654526/CRYPTOPET #896) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (457841571738849814/CRYPTOPET #7534) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (458797754925263913/CRYPTOPET #461) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (466103583641491958/CRYPTOPET #9088) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (471685184730804782/CRYPTOPET #6883) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (474303143969094848/CRYPTOPET #7457) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (474936674100433925/BEYOND REACH #232) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (478853072442090698/CRYPTOPET #1599) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (484841626430468449/CRYPTOPET #6797) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (491171804390242540/CRYPTOPET #5424) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (498363962953362733/CRYPTOPET #7964) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (500770060044157757/CRYPTOPET #353) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (501564697154509548/CRYPTOPET #6104) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (506591247304942291/CRYPTOPET #9636) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (511486920230202635/CRYPTOPET #4265) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (517194000183206745/CRYPTOPET #1188) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (518446011520717372/CRYPTOPET #114) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (520290090754440321/CRYPTOPET #8037) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (521138645404589336/CRYPTOPET #5587) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (524772119362358466/CRYPTOPET #9586) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (525828151261738317/CRYPTOPET #7521) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (539213633090368306/CRYPTOPET #4646) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (540102024369706468/CRYPTOPET #5115) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (540703998116769682/CRYPTOPET #3200) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (540770100925429591/CRYPTOPET #6594) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (546861461123338905/CRYPTOPET #1584) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (557546429397828209/CRYPTOPET #8138) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (558428615019832492/CRYPTOPET #5417) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (558467078692796877/CRYPTOPET #1906) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (566843442892901598/CRYPTOPET #2131) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (567516219297142411/CRYPTOPET #7392) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (576342658509781040/CRYPTOPET #8617) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 106,941,932.040787100000000 | | 0.000000000000000 |
| | | | SOL | 0.510699489736592 | | 0.000000009736592 |
| | | | USD | 0.000000199340749 | | 0.000000199340749 |

Reason: Claim has been partially satisfied via withdrawal of 106,941,932.040787100791931 SHIB and 0.510699480000000 SOL.

| 54267* | Name on file | West Realm Shires Services Inc. | AVAX | 0.000184730000000 | West Realm Shires Services Inc. | 0.000184730000000 |
| | | | ETHW | 0.801229510000000 | | 0.801229510000000 |
| | | | USD | 22,504.405067545100000 | | 11,571.575067545100000 |

Reason: Claim has been partially satisfied via withdrawal of 10932.83 USD.

| 76540* | Name on file | West Realm Shires Services Inc. | BAT | 20.366716050000000 | West Realm Shires Services Inc. | 20.366716050000000 |
| | | | BRZ | 15.188182710000000 | | 15.188182710000000 |
| | | | CUSDT | 53.873504110000000 | | 53.873504110000000 |
| | | | DOGE | 29.517292250000000 | | 29.517292250000000 |
| | | | ETH | 0.000000005931607 | | 0.000000005931607 |

95139*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Sixty-Third (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
54267*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Seventieth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
76540*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Seventeenth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)

| Claim / Schedule Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | GRT | 8.176211420000000 | | 8.176211420000000 |
| | | | SHIB | 16.000000000000000 | | 16.000000000000000 |
| | | | SOL | 0.000103990000000 | | 0.000103990000000 |
| | | | TRX | 53.852088200000000 | | 53.852088200000000 |
| | | | UNI | 1.009469450000000 | | 1.009469450000000 |
| | | | USD | 46,797.996238932100000 | | 46,797.996238932100000 |
| | | | USDT | 0.000000005659931 | | -5,431.813414154340069 |

Reason: Claim has been partially satisfied via withdrawal of 5,431.813414160000320 USDT.

| 60750* | Name on file | West Realm Shires Services Inc. | DOGE | 17,978.903800000000000 | West Realm Shires Services Inc. | 17,978.903800000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.990511880000000 | | 0.990511880000000 |
| | | | USD | 321.574267583473000 | | -1,442.155732416530000 |

Reason: Claim has been partially satisfied via withdrawal of 1763.73 USD.

| 2341* | Name on file | West Realm Shires Services Inc. | BTC | 0.216300190000000 | West Realm Shires Services Inc. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 53.028599431427000 | | 53.028599431427000 |

Reason: Claim has been partially satisfied via withdrawal of 0.216300190000000 BTC.

| 45962* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000000717832 | | 0.000000000717832 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZN-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | 0.000000005000000 | | 0.000000005000000 |
| | | | BCHA | 0.499777930000000 | | 0.499777930000000 |
| | | | BCH-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BIDEN | 0.000000000000000 | | 0.000000000000000 |
| | | | BLOOMBERG | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNTX-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-20200327 | -0.000000000000227 | | -0.000000000000227 |
| | | | BSV-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | BTC | 0.000287483472959 | | -13.688952636527040 |
| | | | BTC-0325 | -0.000000000000014 | | -0.000000000000014 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000003 | | 0.000000000000003 |
| | | | BTC-20200626 | 0.000000000000006 | | 0.000000000000006 |
| | | | BTC-20200925 | -0.000000000000028 | | -0.000000000000028 |
| | | | BTC-20201225 | -0.000000000000028 | | -0.000000000000028 |
| | | | BTC-20210326 | 0.000000000000007 | | 0.000000000000007 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000007 | | 0.000000000000007 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201001 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201002 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201003 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201004 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201005 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201006 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201007 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201008 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201010 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201011 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201014 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201016 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201019 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201021 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201022 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201023 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201028 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201029 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201030 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201031 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201101 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201102 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201103 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201104 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201105 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201106 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201107 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201108 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201109 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201110 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20202020Q1 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211215 | 0.000000000000003 | | 0.000000000000003 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q3 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q4 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q1 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q2 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200228 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200306 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200320 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201009 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201106 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000333 | | 0.000000000000333 |
| | | | CAD | 0.000000004822609 | | 0.000000004822609 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DKNG-1230 | 10.000000000000000 | | 10.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000046 | | 0.000000000000046 |
| | | | EOS | 0.000000290000000 | | 0.000000290000000 |
| | | | EOS-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | ETC-PERP | 0.000000000000023 | | 0.000000000000023 |
| | | | ETH | 0.000750074553132 | | 0.000750074553132 |
| | | | ETH-0325 | -0.000000000000113 | | -0.000000000000113 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000005 | | 0.000000000000005 |
| | | | ETH-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000007 | | 0.000000000000007 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000001648 | | -0.000000000001648 |
| | | | ETHW | 0.000750054040000 | | 0.000750054040000 |
| | | | FLUX-PERP | 5,000.000000000000000 | | 5,000.000000000000000 |

60750*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Seventieth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
2341*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Seventy-First (Non-Substantive) Omnibus Objection to Certain Claims Filed Against the Incorrect Debtor (Customer Claims) and the FTX Recovery Trust's One Hundred Seventieth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
45962*: Claimant has elected to stipulate to scheduled amount.

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | FTT | 0.057768790663486 | | 0.057768790663486 |
| | | | FTT-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS | 0.448733650000000 | | 0.448733650000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MRNA-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | MSTR | 0.000000007450000 | | 0.000000007450000 |
| | | | MSTR-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | NFC-SB-2021 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20200327 | -0.000000000000003 | | -0.000000000000003 |
| | | | SHIT-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000005675627 | | 0.000000005675627 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 9.431537490000000 | | 9.431537490000000 |
| | | | SRM_LOCKED | 10,672.841234750000000 | | 10,672.841234750000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMPFEB | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-20201225 | -0.000000000000009 | | -0.000000000000009 |
| | | | TSLAPRE | 0.000000001400000 | | 0.000000001400000 |
| | | | USD | 144,208.806956636278000 | | 144,208.806956636278000 |
| | | | USDT | 0.000308888412597 | | 0.000308888412597 |
| | | | USDT-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT | 0.000000012468000 | | 0.000000012468000 |
| | | | XAUT-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000086 | | 0.000000000000086 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 13.689240119999999 BTC.

| 5374232 | Name on file | West Realm Shires Services Inc. | NFT (295585916900918464/THE 2974 COLLECTION #2028) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (489633996431086949/2974 FLOYD NORMAN - CLE 6-0185) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (521294108168332496/BIRTHDAY CAKE #2028) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 18.595163790000000 | | 18.595163790000000 |
| | | | USDC | 0.000000000000000 | | -18.595163790000000 |
| | | | USDT | 0.000000001191907 | | 0.000000001191907 |

Reason: Claim has been partially satisfied via withdrawal of 18.595163790000001 USDC.

| 6503402 | Name on file | West Realm Shires Services Inc. | BF_POINT | 100.000000000000000 | West Realm Shires Services Inc. | 100.000000000000000 |
| | | | ETH | 0.909714852974521 | | 0.000000002974521 |
| | | | NFT (478700680235497728/COACHELLA X FTX WEEKEND 1 #7712) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000001307942936 | | 0.000001307942936 |
| | | | USDT | 0.000000011856392 | | 0.000000011856392 |

Reason: Claim has been partially satisfied via withdrawal of 0.909714850000000 ETH.

| 6119864 | Name on file | West Realm Shires Services Inc. | NFT (410667839876507501/BLUE HEELER LEGENDARY #19) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (523296058987811609/BISCUIT VIP EXPERIENCE (REDEEMED)) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (545467048368890492/GOLDEN RETREIVER COMMON #268) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.900000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.900000000000000 SOL.

| 6477114 | Name on file | West Realm Shires Services Inc. | BCH | 0.000000001034790 | West Realm Shires Services Inc. | 0.000000001034790 |
| | | | ETH | 0.000000008450802 | | 0.000000008450802 |
| | | | NFT (382103448580222502/APEFUEL BY ALMOND BREEZE #441) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (411073015382091400/#5887) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.000000001834414 | | 0.000000001834414 |
| | | | USD | 277.501730419533100 | | 277.501730419533100 |
| | | | USDC | 0.000000000000000 | | -277.501730410000000 |

Reason: Claim has been partially satisfied via withdrawal of 277.501730409999993 USDC.

| 27687* | Name on file | West Realm Shires Services Inc. | AAVE | 1.264713650000000 | West Realm Shires Services Inc. | 1.264713650000000 |
| | | | AVAX | 2.086680430000000 | | 2.086680430000000 |
| | | | BAT | 1.014821000000000 | | 1.014821000000000 |
| | | | BRZ | 11.715307060000000 | | 11.715307060000000 |
| | | | BTC | 0.126043890000000 | | 0.000000000000000 |
| | | | CUSDT | 92.502141560000000 | | 92.502141560000000 |
| | | | DOGE | 773.745768990000000 | | 773.745768990000000 |
| | | | ETH | 0.937935780000000 | | 0.000000000000000 |
| | | | ETHW | 0.859660020000000 | | 0.859660020000000 |
| | | | GRT | 1.001272290000000 | | 1.001272290000000 |
| | | | LINK | 9.809722740000000 | | 9.809722740000000 |
| | | | MATIC | 178.275555510000000 | | 178.275555510000000 |
| | | | NEAR | 29.581080340000000 | | 29.581080340000000 |
| | | | SHIB | 162,735.799497560000000 | | 162,735.799497560000000 |
| | | | SOL | 1.118496300000000 | | 1.118496300000000 |
| | | | SUSHI | 8.995112330000000 | | 8.995112330000000 |
| | | | TRX | 38.238943600000000 | | 38.238943600000000 |
| | | | UNI | 4.204554210000000 | | 4.204554210000000 |
| | | | USD | 3,915.349121316780000 | | 3,915.349121316780000 |
| | | | USDT | 1.076572000000000 | | 1.076572000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.126043890000000 BTC and 0.937935780000000 ETH.

| 98672* | Name on file | West Realm Shires Services Inc. | BAT | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.001010440000000 | | 0.001010440000000 |
| | | | CUSDT | 454.061208320000000 | | 454.061208320000000 |
| | | | DOGE | 2.287698280000000 | | 2.287698280000000 |
| | | | ETH | 0.036118240000000 | | 0.036118240000000 |
| | | | ETHW | 6.461390250000000 | | 6.461390250000000 |
| | | | GRT | 2.000000000000000 | | 2.000000000000000 |
| | | | SHIB | 8.000000000000000 | | 8.000000000000000 |
| | | | TRX | 7.000000000000000 | | 7.000000000000000 |
| | | | USD | 29,398.294056844900000 | | 19,920.374056844900000 |
| | | | USDT | 1.000000000000000 | | 1.000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 9477.92 USD.

| 46013* | Name on file | West Realm Shires Services Inc. | AAVE | 8.725753264588267 | West Realm Shires Services Inc. | 8.725753264588267 |
| | | | BRZ | 2.000000000000000 | | 2.000000000000000 |
| | | | BTC | 0.508456890000000 | | 0.000000000000000 |
| | | | DOGE | 8.000449140000000 | | 8.000449140000000 |

27687*: Claim was ordered modified in the FTX Recovery Trust's One Hundred Seventy-Fourth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims).
98672*: Claim was ordered modified in the FTX Recovery Trust's One Hundred Seventy-First (Non-Substantive) Omnibus Objection to Certain Claims Filed Against the Incorrect Debtor (Customer Claims) and the FTX Recovery Trust's One Hundred Seventieth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
46013*: Claim was ordered modified in the FTX Recovery Trust's One Hundred Seventieth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims).

| Claim / Schedule Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETH | 1.016549390000000 | | 1.016549390000000 |
| | | | ETHW | 1.016205630000000 | | 1.016205630000000 |
| | | | GRT | 3,370.835350640000000 | | 0.000000000000000 |
| | | | LINK | 200.038417840000000 | | 200.038417840000000 |
| | | | LTC | 5.076032420000000 | | 0.000000000000000 |
| | | | MATIC | 2,013.951569330000000 | | 2,013.951569330000000 |
| | | | NFT (415658101736317303/TTT 300K Solana ) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (442750786464200699/OPAL JET) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (475641407515674445/TTT 300K Solana ) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5011370469600075586/PEARCE X5) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 15,603,067.316744130000000 | | 15,603,067.316744130000000 |
| | | | SOL | 25.782700980000000 | | 0.000000000000000 |
| | | | TRX | 5.000000000000000 | | 5.000000000000000 |
| | | | USD | 5,399.111021745200000 | | 5,399.111021745200000 |
| | | | USDT | 1.014504770000000 | | 1.014504770000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.508456890000000 BTC, 3,370.835350639999888 GRT, 5.076032420000000 LTC, and 25.782700980000001 SOL.

| 6076890 | Name on file | FTX Trading Ltd. | AUD | 0.000000007060432 | FTX Trading Ltd. | -1,005.829999992939567 |
| | | | FTT | 0.039930280000000 | | 0.039930280000000 |
| | | | USD | 588.310994287484300 | | 588.310994287484300 |
| | | | USDT | 0.000000006491143 | | 0.000000006491143 |

Reason: Claim has been partially satisfied via withdrawal of 1,005.830000000000041 AUD.

| 33692* | Name on file | West Realm Shires Services Inc. | AVAX | 7.049715800000000 | West Realm Shires Services Inc. | 7.049715800000000 |
| | | | BAT | 127.971744140000000 | | 0.000000000000000 |
| | | | BF_POINT | 300.000000000000000 | | 300.000000000000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.080620880000000 | | 0.000000350000000 |
| | | | CUSDT | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 0.150000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.560400180000000 | | 0.560400180000000 |
| | | | LINK | 18.095291580000000 | | 18.095291580000000 |
| | | | MATIC | 192.000000000000000 | | 192.000000000000000 |
| | | | NEAR | 7.911916130000000 | | 0.000000000000000 |
| | | | SOL | 0.090000000000000 | | 0.000000000000000 |
| | | | TRX | 1,829.619511630000000 | | 1,829.619511630000000 |
| | | | USD | 118.380442580000000 | | 118.380442580000000 |
| | | | USDT | 0.000000003595626 | | -86.397212076404373 |

Reason: Claim has been partially satisfied via withdrawal of 127.971744139999998 BAT, 0.080620530000000 BTC, 0.150000000000000 ETH, 7.911916130000000 NEAR, 0.090000000000000 SOL, and 86.397212080000003 USDT.

| 5857182 | Name on file | West Realm Shires Services Inc. | BF_POINT | 1,000.000000000000000 | West Realm Shires Services Inc. | 1,000.000000000000000 |
| | | | BTC | 0.000000000619189 | | 0.000000000619189 |
| | | | ETH | 0.000000002582807 | | 0.000000002582807 |
| | | | LTC | 0.000000005787530 | | 0.000000005787530 |
| | | | NFT (309263553168153018/WONKY STONK #2298) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 50.837191022618850 | | 50.837191022618850 |
| | | | USDC | 0.000000000000000 | | -50.837190890000000 |

Reason: Claim has been partially satisfied via withdrawal of 50.837190890000002 USDC.

| 96643* | Name on file | West Realm Shires Services Inc. | ETH | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETHW | 39.819000000000000 | | 39.819000000000000 |
| | | | MATIC | 660.000000000000000 | | 660.000000000000000 |
| | | | USD | 13.830788010000100 | | -1,581.049211990000000 |

Reason: Claim has been partially satisfied via withdrawal of 1594.88 USD.

| 29868* | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.204012840000000 | | 0.000000000000000 |
| | | | ETH | 2.391526180000000 | | 0.000000000000000 |
| | | | ETHW | 2.391526180000000 | | 2.391526180000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | 1.007663870000000 | | 1.007663870000000 |
| | | | SHIB | 4.000000000000000 | | 4.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | UNI | 1.008260740000000 | | 1.008260740000000 |
| | | | USD | 13,023.801922386600000 | | 13,023.801922386600000 |
| | | | USDT | 1.004828990000000 | | 1.004828990000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.204012840000000 BTC and 2.391526180000000 ETH.

| 5847977 | Name on file | West Realm Shires Services Inc. | NFT (546344220821226043/REFLECTION '15 #70 (REDEEMED)) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 142.662034812600000 | | 142.662034812600000 |
| | | | USDC | 0.000000000000000 | | -142.662034810000000 |

Reason: Claim has been partially satisfied via withdrawal of 142.662034809999994 USDC.

| 58384* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | AUD | 2,607.988596620000000 | | 917.988596620000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.001930260000000 | | 0.001930260000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COPE | 0.625605000000000 | | 0.625605000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 26.440689950000000 | | 26.440689950000000 |
| | | | FTT-PERP | 0.000000000000312 | | 0.000000000000312 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | 0.0000000000000000 |

33692*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Seventy-First (Non-Substantive) Omnibus Objection to Certain Claims Filed Against the Incorrect Debtor (Customer Claims) and the FTX Recovery Trust's One Hundred Seventieth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
96643*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Seventieth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
29868*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Seventy-First (Non-Substantive) Omnibus Objection to Certain Claims Filed Against the Incorrect Debtor (Customer Claims) and the FTX Recovery Trust's One Hundred Seventieth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
58384*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Sixty-Third (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000001490093 | | 0.000000001490093 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000650000000000 | | 0.000650000000000 |
| | | | MATIC-PERP | -546.000000000000000 | | -546.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 0.001550000000000 | | 0.001550000000000 |
| | | | POLIS-PERP | -0.000000000002160 | | -0.000000000002160 |
| | | | RAY | 59.715380000000000 | | 59.715380000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 130.066449860000000 | | 130.066449860000000 |
| | | | SOL-PERP | 0.000000000000127 | | 0.000000000000127 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 6,532.680853980930000 | | 6,532.680853980930000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000003 | | 0.000000000000003 |

Reason: Claim has been partially satisfied via withdrawal of 1,690.000000000000000 AUD.

| 21970* | Name on file | West Realm Shires Services Inc. | ETH | 5.042994000000000 | West Realm Shires Services Inc. | 1.792994000000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.000131000000000 | | 0.000131000000000 |
| | | | USD | 0.547323899999981 | | 0.547323899999981 |

Reason: Claim has been partially satisfied via withdrawal of 3.250000000000000 ETH.

| 5726307 | Name on file | West Realm Shires Services Inc. | NFT (327902952410700056/THE 2974 COLLECTION #2502) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | NFT (473923778625199248/2974 FLOYD NORMAN - OKC 6-0103) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (531230695011759113/BIRTHDAY CAKE #2502) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 294.491413700000000 | | 294.491413700000000 |
| | | | USDC | 0.000000000000000 | | -294.491413700000000 |

Reason: Claim has been partially satisfied via withdrawal of 294.491413700000010 USDC.

| 79301* | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 3.401398910000000 | | 0.000000000000000 |
| | | | ETHW | 3.399970330000000 | | 3.399970330000000 |
| | | | NFT (360913455650924219/MEGALODON ROGUE SHARK TOOTH) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 3.188741990000000 | | 0.000000000000000 |
| | | | TRX | 11,303.797032300000000 | | 11,303.797032300000000 |
| | | | USD | 1,551.928003706890000 | | 1,551.928003706890000 |

Reason: Claim has been partially satisfied via withdrawal of 3.401398910000000 ETH and 3.188741990000000 SOL.

| 57148* | Name on file | West Realm Shires Services Inc. | BTC | 1.724619090000000 | West Realm Shires Services Inc. | 1.214619090000000 |
|---|---|---|---|---|---|---|
| | | | USD | 1,500.000000000000000 | | 1,500.000000000000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.510000000000000 BTC.

| 6177739 | Name on file | West Realm Shires Services Inc. | BUSD | 0.000000000000000 | West Realm Shires Services Inc. | -13.494488550000000 |
|---|---|---|---|---|---|---|
| | | | NFT (340026831518093742/NEBULA L) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (343306172544051015/NEBULA LL) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (418793864217654240/NEBULA VL) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (442857854929113585/NEBULA LV) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (460017249285049214/NEBULA V) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (536873631364832076/NEBULA LLL) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 13.494488550000000 | | 13.494488550000000 |

Reason: Claim has been partially satisfied via withdrawal of 13.494488550000000 BUSD.

| 5610825 | Name on file | FTX Trading Ltd. | AUD | 0.000000003437239 | FTX Trading Ltd. | -118,194.149999996562760 |
|---|---|---|---|---|---|---|
| | | | AXS | 0.000012870198325 | | 0.000012870198325 |
| | | | ETH-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | NFT (521274429394235551/FTX AU - WE ARE HERE! #15813) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 77,198.441858305510000 | | 77,198.441858305510000 |
| | | | USDT | -0.076618824874123 | | -0.076618824874123 |

Reason: Claim has been partially satisfied via withdrawal of 118,194.149999999994179 AUD.

| 84312* | Name on file | West Realm Shires Services Inc. | ETH | 0.242282000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.242282000000000 | | 0.242282000000000 |
| | | | MATIC | 907.570000000000000 | | 907.570000000000000 |
| | | | SHIB | 4,000,000.000000000000000 | | 4,000,000.000000000000000 |
| | | | SOL | 181.842400000000000 | | 46.250000000000000 |
| | | | SUSHI | 81.500000000000000 | | 0.000000000000000 |
| | | | USD | 2,586.505700690000000 | | 2,586.505700690000000 |

Reason: Claim has been partially satisfied via withdrawal of 0.242282000000000 ETH, 135.592399999999998 SOL, and 81.500000000000000 SUSHI.

21970*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Seventieth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
79301*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Seventy-First (Non-Substantive) Omnibus Objection to Certain Claims Filed Against the Incorrect Debtor (Customer Claims) and the FTX Recovery Trust's One Hundred Seventieth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
57148*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Seventieth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
84312*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Seventieth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)