UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

RECEIVED

2025 SEP -2 A 9: 40

US BANKRUPTCY COURT
DISTRICT OF DELAWARE
CLERK

In re:
FTX TRADING LTD., et al.,
Debtors.

Chapter 11
Case No. 22-11068 (KBO)

Response and Objection to Debtors' One Hundred Ninetieth (190th) Omnibus Objection
to Certain Overstated and/or Partially Unliquidated Customer Claims

Relating to Proof of Claim No. 91332

Filed by:
Jerry McGuffin

## I. PRELIMINARY STATEMENT

I, Jerry McGuffin, respectfully submit this formal objection and response to the Debtors'
One Hundred Ninetieth Omnibus Objection, which seeks to reduce my claim (Proof of
Claim No. 91332) from $76,390.02 to $51,390.02. The further $25,000 reduction is
unsupported by any transaction-level evidence and contradicts both the FTX Portal
records and my November 2022 bank statement.

I respectfully request that the Court deny the Debtors' objection and reinstate my full
claim in the amount of $126,390.02, or, at a minimum, no less than $101,390.02, based
on the facts and evidence outlined below.

## II. STATEMENT OF FACTS

A. Original Claim and FTX Portal Balances

I originally submitted Claim No. 91332 for $76,390.02 through the FTX online system in September 2023, which I used and matched the USD balance listed on the FTX customer portal at the time of claim filing (see Exhibit G).

Upon further analysis, it became evident that FTX's portal already credited at least one and possibly two $25,000 USD withdrawals that were never received into my bank account.

I sent an email (Exhibit H) October 2, 2023 to the FTX Support to verify if the ACH did not actually go through due to the timing of the ACH request and attached the Withdraw screenshot of the two ACH withdrawals in question.

On February 21, 2024, I received an email (Exhibit I) back from FTX support stating the withdrawals in question are included or a part of my existing balance.

I subsequently amended my claim online to reflect the proper balance of $126,390.02, accounting for the two separate $25,000 ACH withdrawals that were initiated on November 11, 2022—the day FTX ceased operations and were never sent to my bank.

On January 31, 2025 I received Order Sustaining Debtors Thirty-Sixth Omnibus Objection to Certain Overstated Proofs of Claim. This modified my objection from $126390 back to $76390 (Exhibit J). Unfortunately I missed the objection period for this Thirty-Sixth Omnibus Objection.

On March 11, 2025 I received the One Hundred Fifty-First Omnibus Objection to Certain Duplicate Proofs of Claim (Exhibit K) to Disallow my claim of $101,390 and to modify back to the surviving claim of $76390. Unfortunately I also missed this email in order object to this modification.

On July 22, 2025 I received the current One Hundred Ninetieth Omnibus Objection to Certain Overstated Proof of Claim (Exhibit L) to modify the now surviving claim from $76,390 to $51,390. I am now able to respond to this One Hundred Ninetieth Omnibus Objection with the same facts and evidence and disputing the accuracy of the withdrawals in question and accurate balance for claim.


B. The Two Disputed Withdrawals

On November 11, 2022, two ACH withdrawals were initiated:

Entry ID 227437 – $25,000 marked as "sent" 2022-11-11T09:32:17.242100+00:00

ID 230158 – $25,000 marked as "requested" on 2022-11-11T18:24:32.709899+00:00

As shown in the Main Withdrawals report (see Exhibit A) neither transaction includes a transaction ID, which is atypical and highly suspect. All other successful withdrawals listed by FTX show transaction numbers.

As shown in the Core Transactions report (see Exhibit E), only one $25000 withdrawal listed and it shows as a description of "Circle withdrawal" as well as a "Circle withdrawal Fee"

These listed withdrawals in question appear to have never settled, and no corresponding funds were received into my bank account. My November 2022 Wells Fargo bank statement (see Exhibit F) confirms no deposits or incoming ACH transactions from FTX.

## III. LEGAL BASIS FOR OBJECTION

Under bankruptcy law, once a creditor submits sufficient documentation in support of a claim, the burden shifts to the debtor to rebut that claim with credible evidence. See In re Allegheny Int'l, Inc., 954 F.2d 167, 173–74 (3d Cir. 1992).

Here:

I have provided clear documentation: internal FTX records, banking records, and the FTX portal screenshot.

The Debtors have not met their burden. They have failed to provide any proof that either $25,000 transaction was completed or cleared through the banking system.

## IV. REQUEST FOR RELIEF

Given the facts and the lack of evidence presented by the Debtors, I respectfully request the following:

That the Court deny the Debtors' objection to my claim in its entirety;

That the Court recognize my full claim in the amount of $126,390.02, representing:

The original $76,390.02 FTX portal balance (Exhibit G);

Plus two unfulfilled $25,000 withdrawals (Exhibits A, E, F);

Alternatively, if the two entries are deemed to be for the same withdrawal being deducted, I request the claim be restored to $101,390.02;

That the Court require the FTX Recovery Trust to produce transaction-level confirmation (e.g., ACH records, settlement details, or bank transmission receipts) proving either withdrawal was completed, before reducing my claim further;

That the Court note the inconsistency and confusion of the Debtors' positions:

Their original records (Exhibit G) showed a $76,390.02 balance

Yet they now seek to further reduce the claim to $51,390.02, without any new evidence.

The Debtors continue to confuse the balance due to Creditor by using at least one or possibly two unsubstantiated withdrawals and failing to document wether these were used for the original balance listed.

## V. SUPPORTING EXHIBITS

The following Exhibits are attached and incorporated by reference:

Exhibit A – Main Withdrawals (showing two $25,000 withdrawals with no transaction ID)

Exhibit B – Main Deposits

Exhibit C – Main Trades

Exhibit D – Main Balances (showing $76,390.02 balance)

Exhibit E – Core Transactions

Exhibit F – November 2022 Wells Fargo Bank Statement (showing no $25,000 ACH deposits)

Exhibit G – Screenshot of FTX Portal (showing original $76,390.02 balance)

Exhibit H – Email to FTX support questioning the withdrawal amounts

Exhibit I — Email from FTX support explaining the withdrawal amounts

Exhibit J —Thirty-Sixth Omnibus Claims Objection

Exhibit K —One Hundred Fifty-First Omnibus Claims Objection

Exhibit L —One Hundred Ninetieth Omnibus Claims Objection

## VI. CONCLUSION

For the foregoing reasons, I respectfully request that this Court:

Deny the Debtors' proposed reduction of Claim No. 91332;

Uphold my total claim at $126,390.02, or in the alternative, $101,390.02;

Require the FTX Recovery Trust to present verified transaction records before any claim adjustment is permitted.


Dated: August 24, 2025

Respectfully submitted,

Jerry McGuffin

Jerry McGuffin
15721 Dyna St
Corpus Christi, TX  78418
mcguffin.jerry@gmail.com
678-231-7066

## Verified List of Exhibits

The following Exhibits are submitted in support of the Response and Objection to Debtors' One Hundred Ninetieth (190th) Omnibus Objection to Certain Overstated and/or Partially Unliquidated Customer Claims, relating to Proof of Claim No. 91332 filed by Jerry McGuffin.

- Exhibit A: Main Withdrawals Report – showing two $25,000 withdrawals initiated on 11/11/2022 without transaction IDs.

- Exhibit B: Main Deposits Report – showing account funding activity during relevant periods.

- Exhibit C: Main Trades Report – demonstrating trading activity and lack of corresponding withdrawal fulfillment.

- Exhibit D: Main Balances Report – confirming $76,390.02 USD balance at FTX at time of claim.

- Exhibit E: Core Transactions Report – corroborating the missing transaction IDs on disputed withdrawals.

- Exhibit F: November 2022 Wells Fargo Bank Statement – showing no incoming $25,000 ACH deposits.

- Exhibit G: Screenshot of FTX Customer Portal – displaying $76,390.02 USD balance.

- Exhibit H: Prior evidence submitted in support of the Thirty-Sixth Omnibus Objection rebuttal.

- Exhibit I: Re-Verification Documentation – affirming that disputed ACH withdrawals never reached bank account.

- Exhibit J: Copy of the Thirty-Sixth Omnibus Objection filed by Debtors against Claim No. 91332.

*Exhibit A*

Exhibit A main_withdrawals

| | Time | Coin | Amount | Destination | Status | Transaction ID | fee |
|---|---|---|---|---|---|---|---|
| 230158 | 2022-11-11T16:24:32.706880+00:00 | USD | 25000 | | requested | | 0 |
| 227437 | 2022-11-11T09:32:17.242100+00:00 | USD | 25000 | | sent | | 0 |
| 1483269 | 2022-11-11T09:25:06.171787+00:00 | ETH | 0.10808004 | 0x64b8135d0f7acDbf3158476088f0e77be435a5 | complete | 0x278c0982e51270a9c25cc30aboea00f7ce99a01930d900f4e4ea6453b0bf138c1 | 0.0005 |
| 1483248 | 2022-11-11T09:21:10.065792+00:00 | SOL | 1000 | BcsAikvrVpiLstUHnC96BbibAx4gDhKDcJB96j6o8M8fF89 | complete | 5du8DwZsbogr9dGaZtCqj2bjAChrvEF86iwjEKnwl2sYMvyfwr8MArE8YmKod6Fui9iCt2x9qa80nuJYiqE8swr1A2gvE6 | 0 |
| 1483212 | 2022-11-11T09:16:46.029512+00:00 | SOL | 100 | BcsAikvrVpiLstUHnC96BbibAx4gDhKDcJB96j6o8M8fF89 | complete | 227d9fX11xEyRJLqPLLMdN756p69ecoWbPmZLMLZCfi7gQGivfLFaLbyHfrjUgsduk6A2A7fMbKcZind800fyLZND | 0 |
| 1444420 | 2022-11-10T23:50:23.079433+00:00 | SOL | 0.28213 | BcsAikvrVpiLstUHnC96BbibAx4gDhKDcJB96j6o8M8fF89 | complete | 511cEkJb7dPcG9Dvd8kEj8ItVtQUQbF9h9UmmrcbEUCdyxcj72nFHyweqZ6JQwqHAjHpEdx9pXuFBhMfLn2HyBuY | 0 |
| 1483020 | 2022-11-10T23:05:09.951787+00:00 | BTC | 1.9656924 | bc1qnkd2yxpv45barwstcr2xxvmcxqgmp746u2skd | complete | 7cbcbe1e6c4edaa759dce16378ba3d825a3ec277655dsbfe8dcbb923af/saa3d | 0 |
| 1386441 | 2021-12-07T22:09:09.970808+00:00 | BTC | 2.00780699 | bc1qnkd2yxpv45barwstcr2xxvmcxqgmp746u2skd | complete | 744b10d0ed7c40c7766d3e4330d16920814b5z8b66e61faa8cec87e501d14c | 0 |
| 559626 | 2021-12-31T21:33:59.360578+00:00 | SOL | 4.995 | 3Vsb6SADUCYrgSYQiNwRCZrCqnYmo56HW8XuTjCnMsDX.y | complete | 9bBQDxbHxfiCPp2NPY9393UK17vo0LzNx6BB8FJ8F8vmshwrcjWo2YXlbNUg3Xq2yr4Z8lJoJwnP1Qh1s2zazfGZA | 0 |
| 559622 | 2021-12-31T21:30:49.724396+00:00 | BTC | 0.253746 | bc1qcrg57xp2nnwgfrkyfwkdpy9kbzs0g4so08gsxp | complete | d138fa3c4cf639d4ebd00d0ea8f02294dec2f09217ftc541fb78f6bc6ac10eeb18 | 0 |
| 593126 | 2021-12-26T18:37:06.961545+00:00 | SOL | 29.97 | 3Vsb6SADUCYrgSYQiNwRCZrCqnYmo56HW8XuTjCnMsDX.y | complete | We3GoCcIPGHgWcr1Kkik2YHhFun3WEcrfo6bLCHYFXaw9Gch2vfWYmzGhMM1toGjotcb3uSBmBkwr1sLSaxqNd/fbft | 0 |
| 560728 | 2021-12-14T18:13:06.309539+00:00 | SOL | 40.31864 | 3Vsb6SADUCYrgSYQiNwRCZrCqnYmo56HW8XuTjCnMsDX.y | complete | difV9YLANiLM5QdlUDpDCKb1pf5MT1o8WrJrFRKxpoANS7D19EFWnhVEDC1h6LGkdendotd2HsHdMhgdtKQ9FPncAxphkA | 0 |
| 558305 | 2021-12-13T18:07:06.919716+00:00 | SOL | 0.76376922 | 3Vsb6SADUCYrgSYQiNwRCZrCqnYmo56HW8XuTjCnMsDX.y | complete | 27gLF6OYGshfQkSmxYfiamahe5MrbMLtB2wryPrih1mbcLtvFhLudfEwqEmmmggyAmS8WkVM5neAuRmsbLF75sF5Dxfj | 0 |
| 408775 | 2021-11-17T00:43:10.416100+00:00 | MATIC | 399.6 | 0x0cb0E5b43stE482173C83a2bFo6d204fA8a81wDb | complete | 0x961723c4bcbcdf721ba06477541fa971b4864a073d3500074866163dae2f5cb7 | 10 |
| 408867 | 2021-11-16T21:11:37.923510+00:00 | BTC | 0.024975 | bc1qcrg57xp2nnwgfrkyfwkdpy9kbzs0g4so08gsxp | complete | e1d8c1949036611693fe68fea7d225ea853206c5897f152f6d7c8aa19a333112 | 0 |
| 408840 | 2021-11-16T21:06:36.616944+00:00 | SOL | 9.99 | 3Vsb6SADUCYrgSYQiNwRCZrCqnYmo56HW8XuTjCnMsDX.y | complete | 2snPBEKEJZTG6sbHGporawf f6wGPzsn6jghY90i381PM2uJy6g1NMCZDmp44xUvwjnSJtpoTQcUpGDFDVbdNHrtif2 | 0 |
| 343113 | 2021-10-30T22:51:21.923337+00:00 | ETH | 0.0820745 | 0xE00260dfDAA4e8D2beC9Dcf727E3498B1996u | complete | 0xf18d796a9cbdsd3115dc681bba0ee1f7b66e86c15217d5ccb8692f90cd3f58d | 0.005 |
| 317088 | 2021-10-19T18:45:05.764485+00:00 | SOL | 11.988 | 3Vsb6SADUCYrgSYQiNwRCZrCqnYmo56HW8XuTjCnMsDX.y | complete | X5f43Rbdsfavehfx3UMoQvMBcHW9wrmH9Oudq2fRi4v00ow6S7Zc5a9369hgXNTgkcm8vPLhXFYG2shzmHHsrwHAZagtu | 0 |

*Exhibit B*

main_deposits

| | Time | Coin | Amount | Status | Additional info | Transaction ID |
|---|---|---|---|---|---|---|
| 868847 | 2022-06-28T17:41:12.475879+00:00 | USDC | 78144.26 | confirmed | | 0x0a069d0beb81f87d36a419ca017306f8cfeed988332ff280cc3722ae39a49e5f |
| 855286 | 2022-06-24T17:15:39.405762+00:00 | USDC | 77992.066 | confirmed | | 0xf56dcb1bcc4e2342755f2434ca791c3de6497723020c9077a693146dc5f165e4 |
| 367297 | 2021-12-13T18:44:50.983518+00:00 | USDC | 24950 | confirmed | | 0x04c58a2d0e9c38f2bb01e5e24ea9c596613a2ad36ae95db52deb7fe1c4423b4e |
| 265136 | 2021-10-30T23:01:49.891775+00:00 | USDC | 4500 | confirmed | | 0x0ee0c16323406449bf86825111ef4a8749c4344816ff821aa459090e0fd2fc8b |
| 668198 | 2021-10-30T22:42:46.312302+00:00 | USD | 0 | failed | | |
| 688036 | 2021-10-30T22:08:10.594822+00:00 | USD | 100 | complete | | |
| 688017 | 2021-10-30T22:02:49.514896+00:00 | USD | 0 | failed | | |
| 238943 | 2021-10-15T15:56:50.780172+00:00 | USDC | 2000 | confirmed | | 0x528efdb7fd1457944be80089fc2514f2d3c9a6a90f8f4d0d0c0b4ad66edf9e17 |
| | | | 187686.326 | | | |

1

*Exhibit C*

main_trades (3)

| ID | Time | Market | Side | Order Type | Size | Price | Total | Fee | Fee Currency | TWAP |
|---|---|---|---|---|---|---|---|---|---|---|
| 118195643 | 2022-11-10T23:07:24.973602+00:00 | SOL/USD | sell | Limit | 192.51 | 17.9 | 3445.9290000000000 | 3.445929 | USD | FALSE |
| 118195621 | 2022-11-10T23:07:10.094203+00:00 | SOL/USD | sell | Limit | 0.63 | 17.9 | 11.277 | 0.011277 | USD | FALSE |
| 118195569 | 2022-11-10T23:06:55.099038+00:00 | SOL/USD | sell | Limit | 0.63 | 17.9 | 11.277 | 0.011277 | USD | FALSE |
| 118195565 | 2022-11-10T23:06:54.767050+00:00 | SOL/USD | sell | Limit | 17.57 | 17.9 | 314.503 | 0.314503 | USD | FALSE |
| 118195023 | 2022-11-10T23:06:40.072134+00:00 | SOL/USD | sell | Limit | 0.63 | 17.9 | 11.277 | 0.011277 | USD | FALSE |
| 118195011 | 2022-11-10T23:06:36.377997+00:00 | SOL/USD | sell | Limit | 15.01 | 17.9 | 268.679 | 0.268679 | USD | FALSE |
| 118195001 | 2022-11-10T23:06:28.433337+00:00 | SOL/USD | sell | Limit | 13.61 | 17.9 | 243.61900000000000 | 0.243619 | USD | FALSE |
| 118194959 | 2022-11-10T23:06:25.078381+00:00 | SOL/USD | sell | Limit | 0.63 | 17.9 | 11.277 | 0.011277 | USD | FALSE |
| 118194989 | 2022-11-10T23:06:24.271027+00:00 | SOL/USD | sell | Limit | 13.61 | 17.9 | 243.61900000000000 | 0.243619 | USD | FALSE |
| 118194981 | 2022-11-10T23:06:10.067940+00:00 | SOL/USD | sell | Limit | 0.63 | 17.9 | 11.277 | 0.011277 | USD | FALSE |
| 118194969 | 2022-11-10T23:05:55.088368+00:00 | SOL/USD | sell | Limit | 0.63 | 17.9 | 11.277 | 0.011277 | USD | FALSE |
| 118194959 | 2022-11-10T23:05:40.072018+00:00 | SOL/USD | sell | Limit | 0.63 | 17.9 | 11.277 | 0.011277 | USD | FALSE |
| 118194939 | 2022-11-10T23:05:25.104869+00:00 | SOL/USD | sell | Limit | 0.63 | 17.9 | 11.277 | 0.011277 | USD | FALSE |
| 118194923 | 2022-11-10T23:05:10.082647+00:00 | SOL/USD | sell | Limit | 0.63 | 17.9 | 11.277 | 0.011277 | USD | FALSE |
| 118194905 | 2022-11-10T23:04:55.079834+00:00 | SOL/USD | sell | Limit | 0.63 | 17.9 | 11.277 | 0.011277 | USD | FALSE |
| 118194889 | 2022-11-10T23:04:40.070152+00:00 | SOL/USD | sell | Limit | 0.63 | 17.9 | 11.277 | 0.011277 | USD | FALSE |
| 118194857 | 2022-11-10T23:04:25.075472+00:00 | SOL/USD | sell | Limit | 0.63 | 17.9 | 11.277 | 0.011277 | USD | FALSE |
| 118194851 | 2022-11-10T23:04:10.079424+00:00 | SOL/USD | sell | Limit | 0.63 | 17.9 | 11.277 | 0.011277 | USD | FALSE |
| 118194841 | 2022-11-10T23:03:55.077884+00:00 | SOL/USD | sell | Limit | 0.63 | 17.9 | 11.277 | 0.011277 | USD | FALSE |
| 118194833 | 2022-11-10T23:03:40.072970+00:00 | SOL/USD | sell | Limit | 0.63 | 17.9 | 11.277 | 0.011277 | USD | FALSE |
| 118194821 | 2022-11-10T23:03:25.079778+00:00 | SOL/USD | sell | Limit | 0.63 | 17.9 | 11.277 | 0.011277 | USD | FALSE |
| 118194797 | 2022-11-10T23:03:10.078686+00:00 | SOL/USD | sell | Limit | 0.63 | 17.9 | 11.277 | 0.011277 | USD | FALSE |
| 118194757 | 2022-11-10T23:02:55.082201+00:00 | SOL/USD | sell | Limit | 0.63 | 17.9 | 11.277 | 0.011277 | USD | FALSE |
| 118194739 | 2022-11-10T23:02:40.074651+00:00 | SOL/USD | sell | Limit | 0.63 | 17.9 | 11.277 | 0.011277 | USD | FALSE |
| 118194719 | 2022-11-10T23:02:25.088535+00:00 | SOL/USD | sell | Limit | 0.63 | 17.9 | 11.277 | 0.011277 | USD | FALSE |
| 118194705 | 2022-11-10T23:02:10.071999+00:00 | SOL/USD | sell | Limit | 0.63 | 17.9 | 11.277 | 0.011277 | USD | FALSE |
| 118194697 | 2022-11-10T23:01:55.067503+00:00 | SOL/USD | sell | Limit | 0.63 | 17.9 | 11.277 | 0.011277 | USD | FALSE |
| 118194683 | 2022-11-10T23:01:49.420396+00:00 | SOL/USD | sell | Limit | 13.86 | 17.9 | 248.09400000000000 | 0.248094 | USD | FALSE |
| 118194675 | 2022-11-10T23:01:46.419737+00:00 | SOL/USD | sell | Limit | 13.85 | 17.9 | 247.91500000000000 | 0.247915 | USD | FALSE |
| 118194669 | 2022-11-10T23:01:40.069517+00:00 | SOL/USD | sell | Limit | 0.63 | 17.9 | 11.277 | 0.011277 | USD | FALSE |
| 118194654 | 2022-11-10T23:01:34.878930+00:00 | SOL/USD | sell | Limit | 0.17 | 17.9 | 3.043 | 0.006086 | USD | FALSE |
| 118194652 | 2022-11-10T23:01:34.878930+00:00 | SOL/USD | sell | Limit | 51.32 | 17.9 | 918.6280000000000 | 1.837256 | USD | FALSE |
| Total Sells | | | | | | | 6193.4 | | | |
| | | | | | | | | | | |
| 117725042 | 2022-11-09T22:14:44.133684+00:00 | SOL/USD | buy | Limit | 6.97 | 12.85 | 89.5645 | 0.179129 | USD | FALSE |
| 117725040 | 2022-11-09T22:14:44.133684+00:00 | SOL/USD | buy | Limit | 2.03 | 12.85 | 26.085500000000000 | 0.052171 | USD | FALSE |
| 117725038 | 2022-11-09T22:14:44.133684+00:00 | SOL/USD | buy | Limit | 30.27 | 12.85 | 388.9695 | 0.777939 | USD | FALSE |
| 117721381 | 2022-11-09T22:10:50.913886+00:00 | SOL/USD | buy | Limit | 1.86 | 12.75 | 23.715 | 0.00186 | SOL | FALSE |
| 117721313 | 2022-11-09T22:10:43.011292+00:00 | SOL/USD | buy | Limit | 1.8 | 12.75 | 22.95 | 0.0018 | SOL | FALSE |
| 117721205 | 2022-11-09T22:10:36.946490+00:00 | SOL/USD | buy | Limit | 1.74 | 12.75 | 22.185 | 0.00174 | SOL | FALSE |
| 117721179 | 2022-11-09T22:10:35.813992+00:00 | SOL/USD | buy | Limit | 1.57 | 12.75 | 20.017500000000000 | 0.00157 | SOL | FALSE |
| 117633686 | 2022-11-09T19:53:40.020952+00:00 | SOL/USD | buy | Limit | 81.15 | 14.0075 | 1136.7086250000000 | 0.08115 | SOL | FALSE |
| 117627776 | 2022-11-09T19:41:23.537361+00:00 | SOL/USD | buy | Limit | 218.85 | 14.0075 | 3065.541375 | 0.21885 | SOL | FALSE |
| 117396924 | 2022-11-09T09:04.438073+00:00 | BTC/USD | buy | Limit | 0.0447 | 17820 | 796.554 | 0.0000447 | BTC | FALSE |
| 117396922 | 2022-11-09T09:03.857982+00:00 | BTC/USD | buy | Limit | 0.01 | 17820 | 178.20000000000000 | 0.00001 | BTC | FALSE |
| 117396910 | 2022-11-09T09:02.836357+00:00 | BTC/USD | buy | Limit | 0.01 | 17820 | 178.20000000000000 | 0.00001 | BTC | FALSE |
| 117396908 | 2022-11-09T09:02.825222+00:00 | BTC/USD | buy | Limit | 0.0262 | 17820 | 466.884 | 0.0000262 | BTC | FALSE |
| 117396804 | 2022-11-09T08:50.235220+00:00 | BTC/USD | buy | Limit | 0.0248 | 17820 | 441.936 | 0.0000248 | BTC | FALSE |
| 117396802 | 2022-11-09T08:50.232966+00:00 | BTC/USD | buy | Limit | 0.025 | 17820 | 445.5 | 0.000025 | BTC | FALSE |

1

| ID | Timestamp | Pair | Side | Type | Amount | Price | Total | Fee | Fee Unit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| 117396756 | 2022-11-09T09:18:50.021753+00:00 | BTC/USD | buy | Limit | 0.0251 | 17820 | 447.28200000000000 | 0.0000251 | BTC | FALSE |
| 117396754 | 2022-11-09T09:18:50.019841+00:00 | BTC/USD | buy | Limit | 0.0251 | 17820 | 447.28200000000000 | 0.0000251 | BTC | FALSE |
| 117396748 | 2022-11-09T09:18:49.980906+00:00 | BTC/USD | buy | Limit | 0.0266 | 17820 | 474.012 | 0.0000266 | BTC | FALSE |
| 117396744 | 2022-11-09T09:18:49.932449+00:00 | BTC/USD | buy | Limit | 0.0001 | 17820 | 1.782 | 1E-07 | BTC | FALSE |
| 117086147 | 2022-11-08T19:31:19.344681+00:00 | BTC/USD | buy | Limit | 0.25 | 17500 | 4375 | 0.00025 | BTC | FALSE |
| 117079743 | 2022-11-08T19:28:38.948633+00:00 | SOL/USD | buy | Limit | 100.45 | 21.5 | 2159.675 | 0.10045 | SOL | FALSE |
| 117073193 | 2022-11-08T19:25:54.276051+00:00 | SOL/USD | buy | Limit | 0.45 | 22.55 | 10.1475 | 0.00045 | SOL | FALSE |
| 117067835 | 2022-11-08T19:24:05.993027+00:00 | SOL/USD | buy | Limit | 50 | 22.995 | 1149.75 | 0.05 | SOL | FALSE |
| 117060629 | 2022-11-08T19:21:46.058764+00:00 | SOL/USD | buy | Limit | 23.4 | 23.5 | 549.9 | 0.0234 | SOL | FALSE |
| 117060573 | 2022-11-08T19:21:42.489416+00:00 | SOL/USD | buy | Limit | 10 | 23.5 | 235 | 0.01 | SOL | FALSE |
| 117060571 | 2022-11-08T19:21:42.375727+00:00 | SOL/USD | buy | Limit | 16.6 | 23.5 | 390.1 | 0.0166 | SOL | FALSE |
| 117060359 | 2022-11-08T19:21:32.955477+00:00 | BTC/USD | buy | Limit | 0.25 | 18434 | 4608.5 | 0.00025 | BTC | FALSE |
| 117049359 | 2022-11-08T19:11:49.699333+00:00 | BTC/USD | buy | Limit | 0.0223 | 18467 | 411.8141 | 0.0000223 | BTC | FALSE |
| 117049357 | 2022-11-08T19:11:49.504997+00:00 | BTC/USD | buy | Limit | 0.0256 | 18467 | 472.7552 | 0.0000256 | BTC | FALSE |
| 117049355 | 2022-11-08T19:11:49.499584+00:00 | BTC/USD | buy | Limit | 0.0261 | 18467 | 481.98870000000000 | 0.0000261 | BTC | FALSE |
| 117049353 | 2022-11-08T19:11:49.494897+00:00 | BTC/USD | buy | Limit | 0.0254 | 18467 | 469.0618 | 0.0000254 | BTC | FALSE |
| 117049331 | 2022-11-08T19:11:48.899214+00:00 | BTC/USD | buy | Limit | 0.1506 | 18467 | 2781.1302 | 0.0001506 | BTC | FALSE |
| 116955389 | 2022-11-08T19:22.349085+00:00 | BTC/USD | buy | Limit | 1 | 18700 | 18700 | 0.001 | BTC | FALSE |
| 116940540 | 2022-11-08T18:13:06.259870+00:00 | SOL/USD | buy | Limit | 50 | 23.9975 | 1199.875 | 0.05 | SOL | FALSE |
| 116930681 | 2022-11-08T18:09:44.630058+00:00 | SOL/USD | buy | Limit | 50 | 23.625 | 1181.25 | 0.05 | SOL | FALSE |
| 116928245 | 2022-11-08T18:09:05.239776+00:00 | SOL/USD | buy | Limit | 49.3 | 23.625 | 1164.71250000000000 | 0.0493 | SOL | FALSE |
| 116928233 | 2022-11-08T18:09:04.478369+00:00 | SOL/USD | buy | Limit | 0.7 | 23.625 | 16.53750000000000 | 0.0007 | SOL | FALSE |
| 116907808 | 2022-11-08T18:04:35.799190+00:00 | SOL/USD | buy | Limit | 17.41 | 24.855 | 432.72555 | 0.8654511 | USD | FALSE |
| 116907806 | 2022-11-08T18:04:35.799190+00:00 | SOL/USD | buy | Limit | 8.99 | 24.855 | 223.44645 | 0.4468929 | USD | FALSE |
| 116907804 | 2022-11-08T18:04:35.799190+00:00 | SOL/USD | buy | Limit | 23.6 | 24.855 | 586.519 | 1.173038 | USD | FALSE |
| 116896887 | 2022-11-08T17:56:09.861365+00:00 | SOL/USD | buy | Limit | 50 | 24.96 | 1248 | 0.05 | SOL | FALSE |
| 116886809 | 2022-11-08T17:52:21.555484+00:00 | SOL/USD | buy | Limit | 21.61 | 25.8825 | 559.320825 | 0.02161 | SOL | FALSE |
| 116886807 | 2022-11-08T17:52:21.554350+00:00 | SOL/USD | buy | Limit | 10 | 25.8825 | 258.825 | 0.01 | SOL | FALSE |
| 116886805 | 2022-11-08T17:52:21.530913+00:00 | SOL/USD | buy | Limit | 14.46 | 25.8825 | 374.26095000000000 | 0.01446 | SOL | FALSE |
| 116886803 | 2022-11-08T17:52:21.522571+00:00 | SOL/USD | buy | Limit | 3.93 | 25.8825 | 101.718225 | 0.00393 | SOL | FALSE |
| 116885867 | 2022-11-08T17:51:37.908575+00:00 | SOL/USD | buy | Limit | 50 | 26 | 1300 | 0.05 | SOL | FALSE |
| 116881305 | 2022-11-08T17:44:21.672615+00:00 | SOL/USD | buy | Limit | 50 | 26.25 | 1312.5 | 0.05 | SOL | FALSE |
| 107852989 | 2022-10-13T11:41:43.183471+00:00 | SOL/USD | buy | OTC | 300 | 29.281803 | 8784.541191 | | USD | FALSE |
| 107852933 | 2022-10-13T11:40:41.208358+00:00 | BTC/USD | buy | OTC | 0.5 | 18876.030 | 9438.01540983 | | USD | FALSE |
| 101353292 | 2022-09-18T21:11:46.852099+00:00 | BTC/USD | buy | Limit | 0.2329 | 19400 | 4518.26 | 0.0002329 | BTC | FALSE |
| 101353032 | 2022-09-18T21:11:44.314317+00:00 | BTC/USD | buy | Limit | 0.0248 | 19400 | 481.12 | 0.0000248 | BTC | FALSE |
| 100498747 | 2022-09-14T19:07:19.171879+00:00 | BTC/USD | buy | OTC | 0.250394 | 19968.498 | 4999.99999202890 | | USD | FALSE |
| 95057113 | 2022-08-26T16:33:39.090908+00:00 | SOL/USD | buy | Limit | 3.57 | 32.8625 | 117.31912500000000 | 0.23463825 | USD | FALSE |
| 95057111 | 2022-08-26T16:33:39.090908+00:00 | SOL/USD | buy | Limit | 16.9 | 32.8575 | 555.29175 | 1.1105835 | USD | FALSE |
| 95057109 | 2022-08-26T16:33:39.090908+00:00 | SOL/USD | buy | Limit | 22.14 | 32.855 | 727.4097000000000 | 1.4548194 | USD | FALSE |
| 95057107 | 2022-08-26T16:33:39.090908+00:00 | SOL/USD | buy | Limit | 11.74 | 32.855 | 385.7177 | 0.7714354 | USD | FALSE |
| 95057105 | 2022-08-26T16:33:39.090908+00:00 | SOL/USD | buy | Limit | 30.43 | 32.8525 | 999.7015750000000 | 1.99940315 | USD | FALSE |
| 95057103 | 2022-08-26T16:33:39.090908+00:00 | SOL/USD | buy | Limit | 15.22 | 32.8525 | 500.01505000000000 | 1.0000301 | USD | FALSE |
| 95056903 | 2022-08-26T16:33:19.996759+00:00 | SOL/USD | buy | Limit | 43.21 | 32.88 | 1420.7448000000000 | 2.8414896 | USD | FALSE |
| 95056901 | 2022-08-26T16:33:19.996759+00:00 | SOL/USD | buy | Limit | 18.06 | 32.88 | 593.8128 | 1.1876256 | USD | FALSE |
| 95056899 | 2022-08-26T16:33:19.996759+00:00 | SOL/USD | buy | Limit | 17.74 | 32.8775 | 583.2468500000000 | 1.1664937 | USD | FALSE |
| 95056897 | 2022-08-26T16:33:19.996759+00:00 | SOL/USD | buy | Limit | 20.99 | 32.875 | 690.04625 | 1.3800925 | USD | FALSE |
| 95066489 | 2022-08-26T16:29:23.172049+00:00 | BTC/USD | buy | OTC | 1 | 20692.829 | 20692.82909058 | | USD | FALSE |
| 48177471 | 2021-12-31T21:39:01.235278+00:00 | ETH/USD | buy | OTC | 0.084662 | 3729.9808 | 315.79102886187100 | | USD | FALSE |
| 48153067 | 2021-12-31T19:44:56.647416+00:00 | SOL/USD | buy | Limit | 5 | 169.1 | 845.5 | 0.005 | SOL | FALSE |
| 47561265 | 2021-12-28T17:48:42.571663+00:00 | BTC/USD | buy | Limit | 0.15 | 47800 | 7170 | 0.00015 | BTC | FALSE |
| 47556025 | 2021-12-28T17:34:58.843476+00:00 | SOL/USD | buy | Limit | 8.65 | 178.75 | 1546.1875 | 0.00865 | SOL | FALSE |

| 47556019 | 2021-12-28T17:34:58.641865+00:00 | SOL/USD | buy | Limit | 1.35 | 178.75 | 241.31250000000000 | 0.00135 | SOL | FALSE |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Buys** | | | | | | | 121034.744819475 | | | |

*Exhibit D*

main_balances (1)

| id | Coin | All Subaccounts Customer Entitlement Claim (USD) | Subaccount Customer Entitlement Claim (USD) |
|---|---|---|---|
| USD | USD | 76390.0159232 | 76390.0159232 |
| ETHW | Ethereum (Proof of Work) | 0.44860519 | 0.44860519 |

Exhibit E

core_transactions (2)

| Time | Coin | Quantity | Description |
|------|------|----------|-------------|
| 2021-10-15 15:56:50.780172 | USD | 2000.00000000 | deposit 238943 |
| 2021-10-19 18:02:50.587013 | SOL | 12.00000000 | spot_base |
| 2021-10-19 18:02:50.587013 | USD | -1870.20000000 | spot_quote |
| 2021-10-19 18:02:50.587013 | SOL | -0.01200000 | spot_fee |
| 2021-10-19 18:45:05.764485 | SOL | -11.98800000 | withdrawal 317098 |
| 2021-10-27 16:07:47.846487 | ETH | 0.03207450 | spot_base |
| 2021-10-27 16:07:47.846487 | USD | -129.79998123 | spot_quote |
| 2021-10-30 22:51:21.523337 | ETH | -0.03207450 | withdrawal 343113 |
| 2021-10-30 23:01:49.891775 | USD | 4500.00000000 | deposit 265136 |
| 2021-11-02 11:52:08.988101 | USD | 100.00000000 | Circle deposit (early credit) |
| 2021-11-05 14:31:43.622041 | USD | 100.00000000 | Circle deposit |
| 2021-11-05 14:31:43.622041 | USD | 0.50000000 | Circle deposit fee |
| 2021-11-05 14:31:43.622041 | USD | -100.00000000 | Circle deposit (undo early credit) |
| 2021-11-05 14:31:43.622041 | USD | -0.50000000 | Circle deposit fee |
| 2021-11-12 16:39:58.369163 | USD | -1562.52500000 | spot_quote |
| 2021-11-12 16:39:58.369163 | BTC | -0.00002500 | spot_fee |
| 2021-11-12 16:39:58.369163 | BTC | 0.02500000 | spot_base |
| 2021-11-12 16:45:56.629953 | SOL | 4.87000000 | spot_base |
| 2021-11-12 16:45:56.629953 | SOL | -0.00487000 | spot_fee |
| 2021-11-12 16:45:56.629953 | USD | -1076.75700000 | spot_quote |
| 2021-11-12 16:45:56.707528 | SOL | -0.00513000 | spot_fee |
| 2021-11-12 16:45:56.707528 | USD | -1134.24300000 | spot_quote |
| 2021-11-12 16:45:56.707528 | SOL | 5.13000000 | spot_base |
| 2021-11-16 10:09:21.012571 | MATIC | -0.40000000 | spot_fee |
| 2021-11-16 10:09:21.012571 | USD | -604.00000000 | spot_quote |
| 2021-11-16 10:09:21.012571 | MATIC | 400.00000000 | spot_base |
| 2021-11-16 21:06:36.616944 | SOL | -9.99000000 | withdrawal 408940 |
| 2021-11-16 21:11:37.923510 | BTC | -0.02497500 | withdrawal 408957 |
| 2021-11-17 00:43:10.416106 | MATIC | -399.60000000 | withdrawal 409775 |

| 2021-11-17 17:03:13.219066 | ETH | 0.02341913 | spot_base |
|---|---|---|---|
| 2021-11-17 17:03:13.219066 | USD | -99.99997439 | spot_quote |
| 2021-12-13 18:05:59.184044 | SOL | 0.76376922 | spot_base |
| 2021-12-13 18:05:59.184044 | USD | -121.99999852 | spot_quote |
| 2021-12-13 18:07:06.919716 | SOL | -0.76376922 | withdrawal 558305 |
| 2021-12-13 18:44:50.983518 | USD | 24950.00000000 | deposit 387297 |
| 2021-12-14 17:58:37.411924 | SOL | 40.36000000 | spot_base |
| 2021-12-14 17:58:37.411924 | USD | -6211.40400000 | spot_quote |
| 2021-12-14 17:58:37.411924 | SOL | -0.04036000 | spot_fee |
| 2021-12-14 18:15:06.309539 | SOL | -40.31964000 | withdrawal 560728 |
| 2021-12-28 17:20:29.121194 | SOL | -0.00087000 | spot_fee |
| 2021-12-28 17:20:29.121194 | SOL | 0.87000000 | spot_base |
| 2021-12-28 17:20:29.121194 | USD | -157.55700000 | spot_quote |
| 2021-12-28 17:20:29.268718 | USD | -1539.35000000 | spot_quote |
| 2021-12-28 17:20:29.268718 | SOL | 8.50000000 | spot_base |
| 2021-12-28 17:20:29.268718 | SOL | -0.00850000 | spot_fee |
| 2021-12-28 17:20:29.424121 | SOL | 0.63000000 | spot_base |
| 2021-12-28 17:20:29.424121 | SOL | -0.00063000 | spot_fee |
| 2021-12-28 17:20:29.424121 | USD | -114.09300000 | spot_quote |
| 2021-12-28 17:20:53.968709 | SOL | 10.00000000 | spot_base |
| 2021-12-28 17:20:53.968709 | USD | -1810.00000000 | spot_quote |
| 2021-12-28 17:20:53.968709 | SOL | -0.01000000 | spot_fee |
| 2021-12-28 17:31:19.994544 | USD | -480.70000000 | spot_quote |
| 2021-12-28 17:31:19.994544 | BTC | 0.01000000 | spot_base |
| 2021-12-28 17:31:19.994544 | BTC | -0.00001000 | spot_fee |
| 2021-12-28 17:31:19.995115 | BTC | -0.00000320 | spot_fee |
| 2021-12-28 17:31:19.995115 | BTC | 0.00320000 | spot_base |
| 2021-12-28 17:31:19.995115 | USD | -153.82400000 | spot_quote |
| 2021-12-28 17:31:20.046535 | BTC | 0.05000000 | spot_base |
| 2021-12-28 17:31:20.046535 | BTC | -0.00005000 | spot_fee |
| 2021-12-28 17:31:20.046535 | USD | -2403.50000000 | spot_quote |
| 2021-12-28 17:31:20.047011 | BTC | 0.04080000 | spot_base |

| 2021-12-28 17:31:20.047011 | BTC | -0.00004080 | spot_fee |
|---|---|---|---|
| 2021-12-28 17:31:20.047011 | USD | -1961.25600000 | spot_quote |
| 2021-12-28 17:34:58.641865 | SOL | 1.35000000 | spot_base |
| 2021-12-28 17:34:58.641865 | SOL | -0.00135000 | spot_fee |
| 2021-12-28 17:34:58.641865 | USD | -241.31250000 | spot_quote |
| 2021-12-28 17:34:58.843476 | USD | -1546.18750000 | spot_quote |
| 2021-12-28 17:34:58.843476 | SOL | -0.00865000 | spot_fee |
| 2021-12-28 17:34:58.843476 | SOL | 8.65000000 | spot_base |
| 2021-12-28 17:48:42.571663 | BTC | -0.00015000 | spot_fee |
| 2021-12-28 17:48:42.571663 | BTC | 0.15000000 | spot_base |
| 2021-12-28 17:48:42.571663 | USD | -7170.00000000 | spot_quote |
| 2021-12-28 18:37:06.861545 | SOL | -29.97000000 | withdrawal 593125 |
| 2021-12-31 19:44:56.647416 | SOL | -0.00500000 | spot_fee |
| 2021-12-31 19:44:56.647416 | USD | -845.50000000 | spot_quote |
| 2021-12-31 19:44:56.647416 | SOL | 5.00000000 | spot_base |
| 2021-12-31 21:30:49.724398 | BTC | -0.25374600 | withdrawal 599822 |
| 2021-12-31 21:33:59.360578 | SOL | -4.99500000 | withdrawal 599826 |
| 2021-12-31 21:39:01.235278 | ETH | 0.08466291 | spot_base |
| 2021-12-31 21:39:01.235278 | USD | -315.79102887 | spot_quote |
| 2022-06-24 17:15:39.405762 | USD | 77992.06600000 | deposit 855286 |
| 2022-06-28 17:41:12.475879 | USD | 78144.26000000 | deposit 868847 |
| 2022-08-26 16:29:23.172049 | BTC | 1.00000000 | spot_base |
| 2022-08-26 16:29:23.172049 | USD | -20692.82909058 | spot_quote |
| 2022-08-26 16:33:19.996759 | SOL | 18.06000000 | spot_base |
| 2022-08-26 16:33:19.996759 | SOL | 20.99000000 | spot_base |
| 2022-08-26 16:33:19.996759 | USD | -1420.74480000 | spot_quote |
| 2022-08-26 16:33:19.996759 | USD | -583.24685000 | spot_quote |
| 2022-08-26 16:33:19.996759 | USD | -690.04625000 | spot_quote |
| 2022-08-26 16:33:19.996759 | USD | -593.81280000 | spot_quote |
| 2022-08-26 16:33:19.996759 | USD | -2.84148960 | spot_fee |
| 2022-08-26 16:33:19.996759 | USD | -1.18762560 | spot_fee |
| 2022-08-26 16:33:19.996759 | USD | -1.16649370 | spot_fee |

| 2022-08-26 16:33:19.996759 | USD | -1.38009250 | spot_fee |
|---|---|---|---|
| 2022-08-26 16:33:19.996759 | SOL | 43.21000000 | spot_base |
| 2022-08-26 16:33:19.996759 | SOL | 17.74000000 | spot_base |
| 2022-08-26 16:33:39.090908 | USD | -0.77143540 | spot_fee |
| 2022-08-26 16:33:39.090908 | SOL | 16.90000000 | spot_base |
| 2022-08-26 16:33:39.090908 | USD | -1.00003010 | spot_fee |
| 2022-08-26 16:33:39.090908 | USD | -117.31912500 | spot_quote |
| 2022-08-26 16:33:39.090908 | USD | -555.29175000 | spot_quote |
| 2022-08-26 16:33:39.090908 | USD | -1.45481940 | spot_fee |
| 2022-08-26 16:33:39.090908 | USD | -1.99940315 | spot_fee |
| 2022-08-26 16:33:39.090908 | SOL | 22.14000000 | spot_base |
| 2022-08-26 16:33:39.090908 | SOL | 11.74000000 | spot_base |
| 2022-08-26 16:33:39.090908 | SOL | 30.43000000 | spot_base |
| 2022-08-26 16:33:39.090908 | SOL | 15.22000000 | spot_base |
| 2022-08-26 16:33:39.090908 | USD | -727.40970000 | spot_quote |
| 2022-08-26 16:33:39.090908 | USD | -385.71770000 | spot_quote |
| 2022-08-26 16:33:39.090908 | USD | -999.70157500 | spot_quote |
| 2022-08-26 16:33:39.090908 | SOL | 3.57000000 | spot_base |
| 2022-08-26 16:33:39.090908 | USD | -500.01505000 | spot_quote |
| 2022-08-26 16:33:39.090908 | USD | -0.23463825 | spot_fee |
| 2022-08-26 16:33:39.090908 | USD | -1.11058350 | spot_fee |
| 2022-09-14 19:07:19.171879 | BTC | 0.25039439 | spot_base |
| 2022-09-14 19:07:19.171879 | USD | -4999.99999921 | spot_quote |
| 2022-09-15 06:24:49.083906 | ETHW | 0.10808204 | airdrop 29549 |
| 2022-09-18 21:11:44.314317 | BTC | 0.02480000 | spot_base |
| 2022-09-18 21:11:44.314317 | USD | -481.12000000 | spot_quote |
| 2022-09-18 21:11:44.314317 | BTC | -0.00002480 | spot_fee |
| 2022-09-18 21:11:46.852099 | BTC | 0.23290000 | spot_base |
| 2022-09-18 21:11:46.852099 | BTC | -0.00023290 | spot_fee |
| 2022-09-18 21:11:46.852099 | USD | -4518.26000000 | spot_quote |
| 2022-10-13 11:40:41.208358 | USD | -9438.01540983 | spot_quote |
| 2022-10-13 11:40:41.208358 | BTC | 0.50000000 | spot_base |

| | | | |
|---|---|---|---|
| 2022-10-13 11:41:43.183471 | SOL | 300.00000000 | spot_base |
| 2022-10-13 11:41:43.183471 | USD | -8784.54119100 | spot_quote |
| 2022-11-07 22:09:09.970303 | BTC | -2.00783669 | withdrawal 1399441 |
| 2022-11-08 17:44:21.672615 | SOL | 50.00000000 | spot_base |
| 2022-11-08 17:44:21.672615 | USD | -1312.50000000 | spot_quote |
| 2022-11-08 17:44:21.672615 | SOL | -0.05000000 | spot_fee |
| 2022-11-08 17:51:37.908575 | USD | -1300.00000000 | spot_quote |
| 2022-11-08 17:51:37.908575 | SOL | 50.00000000 | spot_base |
| 2022-11-08 17:51:37.908575 | SOL | -0.05000000 | spot_fee |
| 2022-11-08 17:52:21.522571 | SOL | -0.00393000 | spot_fee |
| 2022-11-08 17:52:21.522571 | USD | -101.71822500 | spot_quote |
| 2022-11-08 17:52:21.522571 | SOL | 3.93000000 | spot_base |
| 2022-11-08 17:52:21.530913 | USD | -374.26095000 | spot_quote |
| 2022-11-08 17:52:21.530913 | SOL | -0.01446000 | spot_fee |
| 2022-11-08 17:52:21.530913 | SOL | 14.46000000 | spot_base |
| 2022-11-08 17:52:21.554350 | USD | -258.82500000 | spot_quote |
| 2022-11-08 17:52:21.554350 | SOL | -0.01000000 | spot_fee |
| 2022-11-08 17:52:21.554350 | SOL | 10.00000000 | spot_base |
| 2022-11-08 17:52:21.555484 | SOL | 21.61000000 | spot_base |
| 2022-11-08 17:52:21.555484 | SOL | -0.02161000 | spot_fee |
| 2022-11-08 17:52:21.555484 | USD | -559.32082500 | spot_quote |
| 2022-11-08 17:56:09.861365 | USD | -1248.00000000 | spot_quote |
| 2022-11-08 17:56:09.861365 | SOL | -0.05000000 | spot_fee |
| 2022-11-08 17:56:09.861365 | SOL | 50.00000000 | spot_base |
| 2022-11-08 18:04:35.799190 | USD | -0.86545110 | spot_fee |
| 2022-11-08 18:04:35.799190 | SOL | 17.41000000 | spot_base |
| 2022-11-08 18:04:35.799190 | SOL | 8.99000000 | spot_base |
| 2022-11-08 18:04:35.799190 | USD | -432.72555000 | spot_quote |
| 2022-11-08 18:04:35.799190 | USD | -1.17303800 | spot_fee |
| 2022-11-08 18:04:35.799190 | USD | -0.44689290 | spot_fee |
| 2022-11-08 18:04:35.799190 | SOL | 23.60000000 | spot_base |
| 2022-11-08 18:04:35.799190 | USD | -586.51900000 | spot_quote |

| 2022-11-08 18:04:35.799190 | USD | -223.44645000 | spot_quote |
|---|---|---|---|
| 2022-11-08 18:09:04.478369 | SOL | 0.70000000 | spot_base |
| 2022-11-08 18:09:04.478369 | SOL | -0.00070000 | spot_fee |
| 2022-11-08 18:09:04.478369 | USD | -16.53750000 | spot_quote |
| 2022-11-08 18:09:05.239776 | SOL | -0.04930000 | spot_fee |
| 2022-11-08 18:09:05.239776 | SOL | 49.30000000 | spot_base |
| 2022-11-08 18:09:05.239776 | USD | -1164.71250000 | spot_quote |
| 2022-11-08 18:09:44.630058 | USD | -1181.25000000 | spot_quote |
| 2022-11-08 18:09:44.630058 | SOL | -0.05000000 | spot_fee |
| 2022-11-08 18:09:44.630058 | SOL | 50.00000000 | spot_base |
| 2022-11-08 18:13:06.259870 | USD | -1199.87500000 | spot_quote |
| 2022-11-08 18:13:06.259870 | SOL | -0.05000000 | spot_fee |
| 2022-11-08 18:13:06.259870 | SOL | 50.00000000 | spot_base |
| 2022-11-08 18:19:22.349085 | BTC | 1.00000000 | spot_base |
| 2022-11-08 18:19:22.349085 | USD | -18700.00000000 | spot_quote |
| 2022-11-08 18:19:22.349085 | BTC | -0.00100000 | spot_fee |
| 2022-11-08 19:11:48.899214 | USD | -2781.13020000 | spot_quote |
| 2022-11-08 19:11:48.899214 | BTC | 0.15060000 | spot_base |
| 2022-11-08 19:11:48.899214 | BTC | -0.00015060 | spot_fee |
| 2022-11-08 19:11:49.494897 | BTC | -0.00002540 | spot_fee |
| 2022-11-08 19:11:49.494897 | BTC | 0.02540000 | spot_base |
| 2022-11-08 19:11:49.494897 | USD | -469.06180000 | spot_quote |
| 2022-11-08 19:11:49.499584 | USD | -481.98870000 | spot_quote |
| 2022-11-08 19:11:49.499584 | BTC | -0.00002610 | spot_fee |
| 2022-11-08 19:11:49.499584 | BTC | 0.02610000 | spot_base |
| 2022-11-08 19:11:49.504997 | BTC | 0.02560000 | spot_base |
| 2022-11-08 19:11:49.504997 | BTC | -0.00002560 | spot_fee |
| 2022-11-08 19:11:49.504997 | USD | -472.75520000 | spot_quote |
| 2022-11-08 19:11:49.699333 | BTC | 0.02230000 | spot_base |
| 2022-11-08 19:11:49.699333 | BTC | -0.00002230 | spot_fee |
| 2022-11-08 19:11:49.699333 | USD | -411.81410000 | spot_quote |
| 2022-11-08 19:21:32.955477 | BTC | -0.00025000 | spot_fee |

| | | | |
|---|---|---|---|
| 2022-11-08 19:21:32.955477 | USD | -4608.50000000 | spot_quote |
| 2022-11-08 19:21:32.955477 | BTC | 0.25000000 | spot_base |
| 2022-11-08 19:21:42.375727 | SOL | -0.01660000 | spot_fee |
| 2022-11-08 19:21:42.375727 | USD | -390.10000000 | spot_quote |
| 2022-11-08 19:21:42.375727 | SOL | 16.60000000 | spot_base |
| 2022-11-08 19:21:42.489416 | USD | -235.00000000 | spot_quote |
| 2022-11-08 19:21:42.489416 | SOL | -0.01000000 | spot_fee |
| 2022-11-08 19:21:42.489416 | SOL | 10.00000000 | spot_base |
| 2022-11-08 19:21:46.058764 | SOL | -0.02340000 | spot_fee |
| 2022-11-08 19:21:46.058764 | USD | -549.90000000 | spot_quote |
| 2022-11-08 19:21:46.058764 | SOL | 23.40000000 | spot_base |
| 2022-11-08 19:24:05.993027 | SOL | -0.05000000 | spot_fee |
| 2022-11-08 19:24:05.993027 | USD | -1149.75000000 | spot_quote |
| 2022-11-08 19:24:05.993027 | SOL | 50.00000000 | spot_base |
| 2022-11-08 19:25:54.276051 | SOL | 0.45000000 | spot_base |
| 2022-11-08 19:25:54.276051 | USD | -10.14750000 | spot_quote |
| 2022-11-08 19:25:54.276051 | SOL | -0.00045000 | spot_fee |
| 2022-11-08 19:28:38.948633 | SOL | 100.45000000 | spot_base |
| 2022-11-08 19:28:38.948633 | USD | -2159.67500000 | spot_quote |
| 2022-11-08 19:28:38.948633 | SOL | -0.10045000 | spot_fee |
| 2022-11-08 19:31:19.344681 | BTC | -0.00025000 | spot_fee |
| 2022-11-08 19:31:19.344681 | USD | -4375.00000000 | spot_quote |
| 2022-11-08 19:31:19.344681 | BTC | 0.25000000 | spot_base |
| 2022-11-09 09:18:49.932449 | BTC | -1E-07 | spot_fee |
| 2022-11-09 09:18:49.932449 | USD | -1.78200000 | spot_quote |
| 2022-11-09 09:18:49.932449 | BTC | 0.00010000 | spot_base |
| 2022-11-09 09:18:49.980906 | BTC | -0.00002660 | spot_fee |
| 2022-11-09 09:18:49.980906 | BTC | 0.02660000 | spot_base |
| 2022-11-09 09:18:49.980906 | USD | -474.01200000 | spot_quote |
| 2022-11-09 09:18:50.019841 | BTC | 0.02510000 | spot_base |
| 2022-11-09 09:18:50.019841 | USD | -447.28200000 | spot_quote |
| 2022-11-09 09:18:50.019841 | BTC | -0.00002510 | spot_fee |

| | | | |
|---|---|---|---|
| 2022-11-09 09:18:50.021753 | USD | -447.28200000 | spot_quote |
| 2022-11-09 09:18:50.021753 | BTC | 0.02510000 | spot_base |
| 2022-11-09 09:18:50.021753 | BTC | -0.00002510 | spot_fee |
| 2022-11-09 09:18:50.232966 | USD | -445.50000000 | spot_quote |
| 2022-11-09 09:18:50.232966 | BTC | -0.00002500 | spot_fee |
| 2022-11-09 09:18:50.232966 | BTC | 0.02500000 | spot_base |
| 2022-11-09 09:18:50.235220 | BTC | 0.02480000 | spot_base |
| 2022-11-09 09:18:50.235220 | BTC | -0.00002480 | spot_fee |
| 2022-11-09 09:18:50.235220 | USD | -441.93600000 | spot_quote |
| 2022-11-09 09:19:02.825222 | USD | -466.88400000 | spot_quote |
| 2022-11-09 09:19:02.825222 | BTC | 0.02620000 | spot_base |
| 2022-11-09 09:19:02.825222 | BTC | -0.00002620 | spot_fee |
| 2022-11-09 09:19:02.836357 | BTC | -0.00001000 | spot_fee |
| 2022-11-09 09:19:02.836357 | BTC | 0.01000000 | spot_base |
| 2022-11-09 09:19:02.836357 | USD | -178.20000000 | spot_quote |
| 2022-11-09 09:19:03.857982 | BTC | -0.00001000 | spot_fee |
| 2022-11-09 09:19:03.857982 | BTC | 0.01000000 | spot_base |
| 2022-11-09 09:19:03.857982 | USD | -178.20000000 | spot_quote |
| 2022-11-09 09:19:04.438073 | USD | -796.55400000 | spot_quote |
| 2022-11-09 09:19:04.438073 | BTC | 0.04470000 | spot_base |
| 2022-11-09 09:19:04.438073 | BTC | -0.00004470 | spot_fee |
| 2022-11-09 19:41:23.537361 | USD | -3065.54137500 | spot_quote |
| 2022-11-09 19:41:23.537361 | SOL | -0.21885000 | spot_fee |
| 2022-11-09 19:41:23.537361 | SOL | 218.85000000 | spot_base |
| 2022-11-09 19:53:40.020952 | USD | -1136.70862500 | spot_quote |
| 2022-11-09 19:53:40.020952 | SOL | 81.15000000 | spot_base |
| 2022-11-09 19:53:40.020952 | SOL | -0.08115000 | spot_fee |
| 2022-11-09 22:10:35.813992 | USD | -20.01750000 | spot_quote |
| 2022-11-09 22:10:35.813992 | SOL | 1.57000000 | spot_base |
| 2022-11-09 22:10:35.813992 | SOL | -0.00157000 | spot_fee |
| 2022-11-09 22:10:36.946490 | SOL | -0.00174000 | spot_fee |
| 2022-11-09 22:10:36.946490 | USD | -22.18500000 | spot_quote |

| | | | |
|---|---|---|---|
| 2022-11-09 22:10:36.946490 | SOL | 1.74000000 | spot_base |
| 2022-11-09 22:10:43.011292 | SOL | -0.00180000 | spot_fee |
| 2022-11-09 22:10:43.011292 | SOL | 1.80000000 | spot_base |
| 2022-11-09 22:10:43.011292 | USD | -22.95000000 | spot_quote |
| 2022-11-09 22:10:50.913886 | SOL | -0.00186000 | spot_fee |
| 2022-11-09 22:10:50.913886 | USD | -23.71500000 | spot_quote |
| 2022-11-09 22:10:50.913886 | SOL | 1.86000000 | spot_base |
| 2022-11-09 22:14:44.133684 | USD | -0.77793900 | spot_fee |
| 2022-11-09 22:14:44.133684 | USD | -89.56450000 | spot_quote |
| 2022-11-09 22:14:44.133684 | USD | -26.08550000 | spot_quote |
| 2022-11-09 22:14:44.133684 | USD | -388.96950000 | spot_quote |
| 2022-11-09 22:14:44.133684 | SOL | 30.27000000 | spot_base |
| 2022-11-09 22:14:44.133684 | USD | -0.17912900 | spot_fee |
| 2022-11-09 22:14:44.133684 | SOL | 2.03000000 | spot_base |
| 2022-11-09 22:14:44.133684 | USD | -0.05217100 | spot_fee |
| 2022-11-09 22:14:44.133684 | SOL | 6.97000000 | spot_base |
| 2022-11-10 23:01:34.878930 | USD | -0.00608600 | spot_fee |
| 2022-11-10 23:01:34.878930 | SOL | -0.17000000 | spot_base |
| 2022-11-10 23:01:34.878930 | SOL | -51.32000000 | spot_base |
| 2022-11-10 23:01:34.878930 | USD | 918.62800000 | spot_quote |
| 2022-11-10 23:01:34.878930 | USD | 3.04300000 | spot_quote |
| 2022-11-10 23:01:34.878930 | USD | -1.83725600 | spot_fee |
| 2022-11-10 23:01:40.069517 | USD | -0.01127700 | spot_fee |
| 2022-11-10 23:01:40.069517 | USD | 11.27700000 | spot_quote |
| 2022-11-10 23:01:40.069517 | SOL | -0.63000000 | spot_base |
| 2022-11-10 23:01:46.419737 | USD | 247.91500000 | spot_quote |
| 2022-11-10 23:01:46.419737 | USD | -0.24791500 | spot_fee |
| 2022-11-10 23:01:46.419737 | SOL | -13.85000000 | spot_base |
| 2022-11-10 23:01:49.420396 | SOL | -13.86000000 | spot_base |
| 2022-11-10 23:01:49.420396 | USD | -0.24809400 | spot_fee |
| 2022-11-10 23:01:49.420396 | USD | 248.09400000 | spot_quote |
| 2022-11-10 23:01:55.067503 | USD | 11.27700000 | spot_quote |

| 2022-11-10 23:01:55.067503 | USD | -0.01127700 | spot_fee |
|---|---|---|---|
| 2022-11-10 23:01:55.067503 | SOL | -0.63000000 | spot_base |
| 2022-11-10 23:02:10.071999 | USD | -0.01127700 | spot_fee |
| 2022-11-10 23:02:10.071999 | SOL | -0.63000000 | spot_base |
| 2022-11-10 23:02:10.071999 | USD | 11.27700000 | spot_quote |
| 2022-11-10 23:02:25.088535 | SOL | -0.63000000 | spot_base |
| 2022-11-10 23:02:25.088535 | USD | 11.27700000 | spot_quote |
| 2022-11-10 23:02:25.088535 | USD | -0.01127700 | spot_fee |
| 2022-11-10 23:02:40.074651 | USD | -0.01127700 | spot_fee |
| 2022-11-10 23:02:40.074651 | SOL | -0.63000000 | spot_base |
| 2022-11-10 23:02:40.074651 | USD | 11.27700000 | spot_quote |
| 2022-11-10 23:02:55.082201 | USD | 11.27700000 | spot_quote |
| 2022-11-10 23:02:55.082201 | SOL | -0.63000000 | spot_base |
| 2022-11-10 23:02:55.082201 | USD | -0.01127700 | spot_fee |
| 2022-11-10 23:03:10.078686 | SOL | -0.63000000 | spot_base |
| 2022-11-10 23:03:10.078686 | USD | -0.01127700 | spot_fee |
| 2022-11-10 23:03:10.078686 | USD | 11.27700000 | spot_quote |
| 2022-11-10 23:03:25.079778 | USD | -0.01127700 | spot_fee |
| 2022-11-10 23:03:25.079778 | USD | 11.27700000 | spot_quote |
| 2022-11-10 23:03:25.079778 | SOL | -0.63000000 | spot_base |
| 2022-11-10 23:03:40.072970 | SOL | -0.63000000 | spot_base |
| 2022-11-10 23:03:40.072970 | USD | -0.01127700 | spot_fee |
| 2022-11-10 23:03:40.072970 | USD | 11.27700000 | spot_quote |
| 2022-11-10 23:03:55.077884 | SOL | -0.63000000 | spot_base |
| 2022-11-10 23:03:55.077884 | USD | 11.27700000 | spot_quote |
| 2022-11-10 23:03:55.077884 | USD | -0.01127700 | spot_fee |
| 2022-11-10 23:04:10.079424 | SOL | -0.63000000 | spot_base |
| 2022-11-10 23:04:10.079424 | USD | 11.27700000 | spot_quote |
| 2022-11-10 23:04:10.079424 | USD | -0.01127700 | spot_fee |
| 2022-11-10 23:04:25.075472 | USD | 11.27700000 | spot_quote |
| 2022-11-10 23:04:25.075472 | USD | -0.01127700 | spot_fee |
| 2022-11-10 23:04:25.075472 | SOL | -0.63000000 | spot_base |

| 2022-11-10 23:04:40.070152 | USD | 11.27700000 | spot_quote |
| 2022-11-10 23:04:40.070152 | SOL | -0.63000000 | spot_base |
| 2022-11-10 23:04:40.070152 | USD | -0.01127700 | spot_fee |
| 2022-11-10 23:04:55.079834 | USD | -0.01127700 | spot_fee |
| 2022-11-10 23:04:55.079834 | SOL | -0.63000000 | spot_base |
| 2022-11-10 23:04:55.079834 | USD | 11.27700000 | spot_quote |
| 2022-11-10 23:05:09.917767 | BTC | -1.96563240 | withdrawal 1483620 |
| 2022-11-10 23:05:10.082647 | USD | -0.01127700 | spot_fee |
| 2022-11-10 23:05:10.082647 | USD | 11.27700000 | spot_quote |
| 2022-11-10 23:05:10.082647 | SOL | -0.63000000 | spot_base |
| 2022-11-10 23:05:25.104869 | USD | 11.27700000 | spot_quote |
| 2022-11-10 23:05:25.104869 | SOL | -0.63000000 | spot_base |
| 2022-11-10 23:05:25.104869 | USD | -0.01127700 | spot_fee |
| 2022-11-10 23:05:40.072018 | USD | 11.27700000 | spot_quote |
| 2022-11-10 23:05:40.072018 | USD | -0.01127700 | spot_fee |
| 2022-11-10 23:05:40.072018 | SOL | -0.63000000 | spot_base |
| 2022-11-10 23:05:55.088368 | USD | 11.27700000 | spot_quote |
| 2022-11-10 23:05:55.088368 | USD | -0.01127700 | spot_fee |
| 2022-11-10 23:05:55.088368 | SOL | -0.63000000 | spot_base |
| 2022-11-10 23:06:10.067940 | SOL | -0.63000000 | spot_base |
| 2022-11-10 23:06:10.067940 | USD | 11.27700000 | spot_quote |
| 2022-11-10 23:06:10.067940 | USD | -0.01127700 | spot_fee |
| 2022-11-10 23:06:24.271027 | USD | -0.24361900 | spot_fee |
| 2022-11-10 23:06:24.271027 | SOL | -13.61000000 | spot_base |
| 2022-11-10 23:06:24.271027 | USD | 243.61900000 | spot_quote |
| 2022-11-10 23:06:25.078381 | USD | -0.01127700 | spot_fee |
| 2022-11-10 23:06:25.078381 | SOL | -0.63000000 | spot_base |
| 2022-11-10 23:06:25.078381 | USD | 11.27700000 | spot_quote |
| 2022-11-10 23:06:28.433337 | USD | 243.61900000 | spot_quote |
| 2022-11-10 23:06:28.433337 | USD | -0.24361900 | spot_fee |
| 2022-11-10 23:06:28.433337 | SOL | -13.61000000 | spot_base |
| 2022-11-10 23:06:36.377997 | USD | -0.26867900 | spot_fee |

| 2022-11-10 23:06:36.377997 | USD | 268.67900000 | spot_quote |
|---|---|---|---|
| 2022-11-10 23:06:36.377997 | SOL | -15.01000000 | spot_base |
| 2022-11-10 23:06:40.072134 | USD | -0.01127700 | spot_fee |
| 2022-11-10 23:06:40.072134 | USD | 11.27700000 | spot_quote |
| 2022-11-10 23:06:40.072134 | SOL | -0.63000000 | spot_base |
| 2022-11-10 23:06:54.767050 | SOL | -17.57000000 | spot_base |
| 2022-11-10 23:06:54.767050 | USD | 314.50300000 | spot_quote |
| 2022-11-10 23:06:54.767050 | USD | -0.31450300 | spot_fee |
| 2022-11-10 23:06:55.099038 | USD | -0.01127700 | spot_fee |
| 2022-11-10 23:06:55.099038 | USD | 11.27700000 | spot_quote |
| 2022-11-10 23:06:55.099038 | SOL | -0.63000000 | spot_base |
| 2022-11-10 23:07:10.094203 | USD | -0.01127700 | spot_fee |
| 2022-11-10 23:07:10.094203 | USD | 11.27700000 | spot_quote |
| 2022-11-10 23:07:10.094203 | SOL | -0.63000000 | spot_base |
| 2022-11-10 23:07:24.973602 | USD | 3445.92900000 | spot_quote |
| 2022-11-10 23:07:24.973602 | USD | -3.44592900 | spot_fee |
| 2022-11-10 23:07:24.973602 | SOL | -192.51000000 | spot_base |
| 2022-11-10 23:50:23.079433 | SOL | -0.28213000 | withdrawal 1484420 |
| 2022-11-11 09:16:46.029512 | SOL | -100.00000000 | withdrawal 1493212 |
| 2022-11-11 09:21:10.665792 | SOL | -1000.00000000 | withdrawal 1493246 |
| 2022-11-11 09:25:06.171787 | ETH | -0.10808204 | withdrawal 1493269 |
| 2022-11-11 09:32:17.242100 | USD | -1.50000000 | Circle withdrawal fee |
| 2022-11-11 09:32:17.242100 | USD | -25000.00000000 | Circle withdrawal |
| 2022-11-11 09:32:17.242100 | USD | 1.50000000 | Circle withdrawal fee |

# Wells Fargo Everyday Checking

November 30, 2022 ■ Page 1 of 4



JERRY MCGUFFIN
SUZANNE MCGUFFIN
112 INDIAN BEND DR
LAKEWAY TX 78734-3460

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711
**1-800-TO-WELLS**  (1-800-869-3557)

*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ☐ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ✓ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ✓ | Overdraft Service | ☐ |

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 11/1 | $853.63 |
| Deposits/Additions | 1,264.33 |
| Withdrawals/Subtractions | - 63.48 |
| **Ending balance on 11/30** | **$2,054.48** |

Account number: ▮▮▮▮▮▮

**JERRY MCGUFFIN**
**SUZANNE MCGUFFIN**

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  122105278

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

November 30, 2022 ■ Page 2 of 4



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 11/8 | | Recurring Transfer From McGuffin A Ref #Op0Gv3JJ8W Everyday Checking Verizon Bill | 50.00 | | |
| 11/8 | | Recurring Transfer From McGuffin J Ref #Op0Gv3Jvwl Everyday Checking Verizon Bill | 50.00 | | 953.63 |
| 11/14 | | Online Transfer From McGuffin A Ref #Ib0Gwf4G4P Way2Save Savings Allie Car Insurance Catch Up July Thru Oct | 304.68 | | |
| 11/14 | | Online Transfer to McGuffin A Ref #Ib0Gwfc53C Way2Save Savings Refund of Month Without Escape Insurance | | 63.48 | 1,194.83 |
| 11/15 | | Recurring Transfer From McGuffin A Ref #Op0Gwr6K83 Everyday Checking Car Insurance Monthly Amount | 139.65 | | 1,334.48 |
| 11/18 | | Online Transfer From McGuffin A Ref #Ib0Gxt8Wyl Way2Save Savings Health Insurance 2022 | 720.00 | | 2,054.48 |
| **Ending balance on 11/30** | | | | | **2,054.48** |
| **Totals** | | | **$1,264.33** | **$63.48** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 11/01/2022 - 11/30/2022 | Standard monthly service fee $10.00 | You paid $0.00 | |
|------|------|------|------|
| **How to avoid the monthly service fee** | Minimum required | This fee period | |
| Have any **ONE** of the following account requirements | | | |
| · Minimum daily balance | $500.00 | $853.63 | ✓ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 | ☐ |
| · Age of primary account owner | 17 - 24 .͘͘ ͘͘ | | ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | | |

RC/RC

 # IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**Tax Season Reminder:** Wells Fargo delivers tax documents - either by mail or online depending on your delivery preference - no later than January 31 or by the IRS deadline of February 15 for brokerage accounts. Depending on the U.S. Postal delivery service, you should expect to receive your tax documents no later than the end of February. You can update your tax document delivery preferences by visiting Wells Fargo Online®.



The Internal Revenue Service (IRS) requires Wells Fargo to report information regarding the amount of interest, dividend or miscellaneous income earned as well as gross proceeds from sales by providing you with various IRS Forms 1099 based on the different types of transactions that occurred in your account during the calendar tax year (the IRS reportable threshold). For example, if you have interest or dividends in the amount of $10 or more during that timeframe, you will receive a Form 1099-INT from Wells Fargo.

For more information, visit Wells Fargo Tax Center at https://www.wellsfargo.com/tax-center/.

---

**Can we reach you when it's really important?**

Don't miss suspicious-activity alerts and critical account information. Please make sure your contact information is current by:
- Signing on to wellsfargo.com or the Wells Fargo Mobile® app and navigating to the Update Contact Information page via My Profile
- Contacting the phone number at the top of your statement
- Visiting a branch

---

**Other Wells Fargo Benefits**

Shopping online this Holiday Season? Avoid scams by watching for red flags like pressure to buy right away, rude or pushy language, or unusually specific ways to pay such as gift cards, crypto or payment apps. Learn more at www.wellsfargo.com/security.

---

**Other Wells Fargo Benefits**

**Help take control of your finances with a Wells Fargo personal loan.**
Whether it's managing debt, making a large purchase, improving your home, or paying for unexpected expenses, a personal loan may be able to help. See personalized rates and payments in minutes with no impact to your credit score.
**Get started at wellsfargo.com/personalloan.**



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** **Enter the ending balance** on this statement.                    $ \_\_\_\_

**B** **List outstanding deposits and other credits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | **$** |

+ $ \_\_\_\_

**C** Add **A** and **B** to calculate the subtotal.          = $ \_\_\_\_

**D** **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | **$** |

- $ \_\_\_\_

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.

= $ \_\_\_\_

## Important Information You Should Know

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**
Wells Fargo Bank, N.A. may furnish information to consumer reporting agencies. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **If your account has a negative balance:**
Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, *it is important that you make arrangements to redirect recurring deposits and payments to another account.* The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

■ **In case of errors or questions about your electronic transfers:**
Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If *we take more than 10 business days to do this, we will credit your account* for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ **In case of errors or questions about other transactions (that are not electronic transfers):**
Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

©2021 Wells Fargo Bank, N.A. All rights reserved.Member FDIC. NMLSR ID 399801



Exhibit G

# Portfolio 🔒

Main Account ◀

Transactions will be downloaded for the user's main account or the currently selected subaccount. May not include additional balance adjustments. Please download these using the adjustments tab.

**Download All Core Transactions**

**Balances**    Deposits    Withdrawals    Positions    Fills    P2P Transfers    Airdr ⌄

## Balances

🔍 🔁 ☑ Hide zero balances

| Coin | All Subaccounts Balance | Subaccount Balance |
|---|---|---|
| 💲 USD (USD) | **76,390.02** | 76,390.02 |
| 🌐 Ethereum (Proof of Work) (ETHW) | **0.10808204** | 0.10808204 |

Rows per page: 15 ▾    1-2 / 2    〈  〉

*Exhibit H*

**From:** **Jerry McGuffin** mcguffin.jerry@gmail.com  🖉
**Subject:** Verify ACH did not go through when requested in 11/11/22
**Date:** October 2, 2023 at 4:57 PM
**To:** support@ftx.com



| Withdrawals | | | |
|---|---|---|---|
| Time | Coin | Amount | Destination |
| 11/11/2022, 12:24:32 PM | USD (fiat) | 25,000 USD | Bank transfer via ACH |
| 11/11/2022, 3:32:17 AM | USD (fiat) | 25,000 USD | Bank transfer via ACH |
| 11/11/2022, 3:25:06 AM | ETH | 0.10808204 ETH (0.0005 ETH fee) | 0x648d5135d0f7facDbE51584760FfFBe77be435a |
| 11/11/2022, 3:21:10 AM | SOL | 1,000 SOL | BcaAikvrVpLsUHnC96BxbAx4gDhKDcJB6ijXo8M6f |

These 2 withdrawals show on my customer portal for 11/11/2022 for 25,000 each as a ACH bank transfer.  Neither of these showed up to
my bank.  How do I confirm that these were not deducted from my claim amount showing on portal?

Thanks

Jerry McGuffin
678-231-7066

*Exhibit I*



**From:** **FTX Support** support@ftx.com
**Subject:** Re: Re: [Please use claims.ftx.com] Verify ACH did not go through when requested in 11/11/22
**Date:** February 21, 2024 at 6:33 PM
**To:** Jerry McGuffin mcguffin.jerry@gmail.com

##- Please type your reply above this line -##

Your request (226486) has been updated.

To add additional comments, reply to this email.



**Lena** *(support.ftx.com)*
Feb 21, 2024, 16:33 PST

Hello,

Thank you for reaching out.

The Withdrawals you are referring to are both Pending withdrawals. Those amounts are included or a part of your existing current balance.

If you wish to get further information/clarity, we recommend contacting ftxinfo@ra.kroll.com.

Thanks,

FTX Customer Support



**Jerry McGuffin**
Feb 21, 2024, 15:55 PST

I have still not heard a word about this question I sent in October???

> On Oct 2, 2023, at 4:57 PM, Jerry McGuffin <mcguffin.jerry@gmail.com> wrote:
>
> <Screenshot 2023-10-02 at 4.52.41 PM.png>
>
> These 2 withdrawals show on my customer portal for 11/11/2022 for 25,000
> each as a ACH bank transfer. Neither of these showed up to my bank. How

each as a ACH bank transfer. Neither of these showed up to my bank. How do I confirm that these were not deducted from my claim amount showing on portal?

Thanks

Jerry McGuffin
678-231-7066

This email is a service from support.ftx.com. Delivered by **Zendesk**

*Exhibit J*

**FTX Trading Ltd. 22-11068 (JTD)**
**Thirty-Sixth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Asserted Claims | | | Modified Claims | |
| --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 91332 | McGuffin, Jerry Don | West Realm Shires Services Inc. | ETHW | 0.108082040000000 | West Realm Shires Servi | 0.108082040000000 |
| | | | USD | 126.390.010000000000000 | | 76.390.015923030400000 |

**Reason**: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

Exhibit K

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Fifty-First Omnibus Claims Objection**
**Schedule 2 - Substantive Duplicate Claims**

| | | Claims to be Disallowed | | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 98758 | McGuffin, Jerry | West Realm Shires Services Inc. | USDC | 101,390.020000000000000 | 91332* | McGuffin, Jerry Don | West Realm Shires Services Inc. | ETHW | 0.108082040000000 |
| | | | | | | | | USD | 76,390.015923203000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which was ordered modified on the FTX Recovery Trust's Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated and/or Partially Unliquidated Proofs of Claim (Customer Claims).

Surviving claim was ordered modified on the FTX Recovery Trust's Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated and/or Partially Unliquidated Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

Exhibit L

**FTX Trading Ltd. 22-11068 (KBO)**
**One Hundred Ninetieth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Asserted Claims | | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 91332* | McGuffin, Jerry Don | West Realm Shires Services Inc. | ETHW | 0.108082040000000 | | West Realm Shires Services Inc. | 0.108082040000000 |
| | | | USD | 76,390.015923203040000 | | | 51,390.015923203000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

Claim was ordered modified on the FTX Recovery Trust's One Hundred Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)



FLAT RATE ENVELOPE
ONE RATE ■ ANY WEIGHT



Office of the Clerk of the US Bankru
Court for the District of Delaware
824 Market Street Third Flo
Wilmington, DE 19801