# SCHEDULE 1

**Overstated Claims**

FTX Trading Ltd. 22-11068 (KBO)
One Hundred Eighty-Eighth Omnibus Claims Objection
Schedule 1 - Modified Claims

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64860 | Name on file | FTX Trading Ltd. | APE | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | ETH | 0.000602970000000 | | 0.000602970000000 |
| | | | FTT | 19.996000000000000 | | 19.996000000000000 |
| | | | TRX | 35,498.000000000000 | | 35,498.000000000000 |
| | | | USD | 14,647.000000000000 | | 0.193906422155868 |
| | | | USDT | 98.382921361577350 | | 98.382921361577350 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 52518 | Name on file | FTX Trading Ltd. | AGLD | 0.000000001000000 | FTX Trading Ltd. | 0.000000001000000 |
|---|---|---|---|---|---|---|
| | | | ATLAS | 9.998974900000000 | | 9.998974900000000 |
| | | | AURY | 0.918700400000000 | | 0.918700400000000 |
| | | | BTC | 0.000071257441545 | | 0.000071257441545 |
| | | | DOGE | 0.515202000000000 | | 0.515202000000000 |
| | | | ETH | 12.156995989450000 | | 12.156995989450000 |
| | | | ETHW | 12.156995989450000 | | 12.156995989450000 |
| | | | FTT | 489.863169900000000 | | 489.863169900000000 |
| | | | POLIS | 3,611.260230688000000 | | 3,611.260230688000000 |
| | | | SOL | 1,150.191572065200000 | | 1,150.191572065200000 |
| | | | SRM | 10.175466770000000 | | 10.175466770000000 |
| | | | SRM_LOCKED | 54.802045930000000 | | 54.802045930000000 |
| | | | TULIP | 0.026706657000000 | | 0.026706657000000 |
| | | | TULIP-PERP | | | 0.000000000000000 |
| | | | USD | 251,285.422936214956442 | | 1,285.422936214956500 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 76548 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000026 | | -0.000000000000026 |
| | | | BTC | 0.016943949267457 | | 0.016943949267457 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | ETH | 0.131064410000000 | | 0.131064410000000 |
| | | | ETH-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ETHW | 0.131064410000000 | | 0.131064410000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.030007593336000 | | 0.030007593336000 |
| | | | FTT-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 4,175.052427352249000 | | 4,175.052427352249000 |
| | | | USDT | 0.000000001828568 | | 0.000000001828568 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: the theft was approximately 70,000 usd - on 9/21/21 an unauthorised person removed the 2FA on this account. FT approved the 2FA without freezing the account for 24 hours. The written policy of ftx at the time was violated internally by ftx allowing the theft. | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 66479 | Name on file | FTX Trading Ltd. | ETH | 0.158700000000000 | FTX Trading Ltd. | 0.158700000000000 |
|---|---|---|---|---|---|---|
| | | | ETH-PERP | 2.000000000000000 | | 2.000000000000000 |
| | | | ETHW | 0.158700000000000 | | 0.158700000000000 |
| | | | FTT | 50.940959958000000 | | 50.940959958000000 |
| | | | USD | 2,654.899966168814667 | | 207.499966168814670 |
| | | | USDT | 20.901568860000000 | | 20.901568860000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 48459 | Name on file | FTX Trading Ltd. | ALCX | 0.000917471120000 | FTX Trading Ltd. | 0.000917471120000 |
|---|---|---|---|---|---|---|
| | | | ALCX-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | AMPL | -0.000000003163074 | | -0.000000003163074 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 15,000.000000000000 | | -46,364.707064076100000 |
| | | | BAL | 0.000000010000000 | | 0.000000010000000 |
| | | | BCH | 0.000514930000000 | | 0.000514930000000 |
| | | | BIDEN | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | -0.120087020850357 | | -0.110967043605250 |
| | | | BTC-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.200000000000000 | | 0.200000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.000397631222620 | | 1.000397631222620 |
| | | | ETH-PERP | -0.000000000000211 | | -0.000000000000211 |
| | | | ETHW | 1.000397613907810 | | 1.000397613907810 |
| | | | FTT | 0.049544181923764 | | 0.049544181923764 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA | 0.915041850000000 | | 0.915041850000000 |
| | | | MTA-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK | 0.000413289470000 | | 0.000413289470000 |
| | | | RUNE | 0.064081781616830 | | 0.064081781616830 |
| | | | RUNE-PERP | 0.000000000014551 | | 0.000000000014551 |
| | | | SNX | 0.336986650000000 | | 0.336986650000000 |
| | | | SOL | 0.081282150000000 | | 0.081282150000000 |
| | | | SOL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000010000000 | | 0.000000010000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.002113390883569 | | 0.002113390883569 |
| | | | USDT | 111,059.820779667730000 | | 111,060.738979871992016 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93956 | Name on file | FTX Trading Ltd. | AUD | 0.000000008775465 | FTX Trading Ltd. | 0.000000008775465 |
| | | | ETH | 1.320802200000000 | | 1.320802200000000 |
| | | | ETHW | 1.320802200000000 | | 1.320802200000000 |
| | | | FTT | 0.000000001868220 | | 0.000000001868220 |
| | | | LINK | 29.000000000000000 | | 29.000000000000000 |
| | | | SAND | 601.050982910000000 | | 601.050982910000000 |
| | | | SOL | 28.628884000000000 | | 28.628884000000000 |
| | | | USD | 0.000000005166530 | | 0.000000005166530 |
| | | | USDT | 0.000000016365733 | | 0.000000016365733 |
| | | | XRP | 5,348.141496930000000 | | 5,348.141496930000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: 30,000 - With all my assets that was purchased the total amount | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93940 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000088984000000 | | 0.000088984000000 |
| | | | BTC-MOVE-20200810 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COPE | 0.000000009105120 | | 0.000000009105120 |
| | | | DEFI-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | -0.000000000000369 | | -0.000000000000369 |
| | | | USD | 0.000000085884460 | | 0.000000085884460 |
| | | | USDT | 320.000000066989860 | | 320.000000066989860 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: Not sure - Another account for ******** | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 47381. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72405 | Name on file | FTX Trading Ltd. | ATOMBULL | | FTX Trading Ltd. | 13.440000000000000 |
| | | | BTC | | | 0.050000000000000 |
| | | | BULLSHIT | | | 0.704200000000000 |
| | | | DEFIBULL | | | 0.179100000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | USD | 25,000.000000000000000 | | -60.422353937550000 |
| | | | XRPBULL | | | 7.442786400000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92286 | Name on file | FTX Trading Ltd. | ETHW | 273.384312200000000 | FTX Trading Ltd. | 273.384312200000000 |
| | | | FTT | 0.484315235096427 | | 0.484315235096427 |
| | | | SOL | 6,006.968248000000000 | | 6,006.968248000000000 |
| | | | USD | 63.192037893630330 | | 63.192037893630330 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 71352 | Name on file | FTX Trading Ltd. | BTC | 0.362655330000000 | FTX Trading Ltd. | 0.362655330000000 |
| | | | GBP | 110.960581861415000 | | 110.960581861415000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | Other Activity Asserted: ETH 0.00023803 ETHW 0.00023803 SOL 0.00207151 USDT - I have a separate claim for FTX.com exchange | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 68741. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 36161 | Name on file | FTX Trading Ltd. | BTC | 0.000000009000000 | FTX Trading Ltd. | 0.000000009000000 |
| | | | ETH | 1.934000005000000 | | 1.934000005000000 |
| | | | USD | 0.004079936485888 | | 0.004079936485888 |
| | | | USDT | 7,447.834642508512000 | | 7,447.834642508512000 |
| | | | Other Activity Asserted: 7â€¯447,83 USDT + 1,934 ETH - I have only stable coin and etherum on FTX | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 91118 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000000991138 | | 0.000000000991138 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000009156934 | | 0.000000009156934 |
| | | | AVAX-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | BAL | 0.000000002500000 | | 0.000000002500000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND | 0.000000003000000 | | 0.000000003000000 |
| | | | BAND-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BNB | 0.000000007596295 | | 0.000000007596295 |
| | | | BNB-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000008419813 | | 0.000000008419813 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000041884374 | | 0.000000041884374 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 0.156358500000000 | | 0.156358500000000 |
| | | | FIDA_LOCKED | 0.796385960000000 | | 0.796385960000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000032000000 | | 0.000000032000000 |
| | | | FTT-PERP | -0.000000000000422 | | -0.000000000000422 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX | 0.000000002715544 | | 0.000000002715544 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000007343282 | | 0.000000007343282 |
| | | | LINKBULL | 0.000000011100000 | | 0.000000011100000 |
| | | | LINK-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUA | 0.000000002013452 | | 0.000000002013452 |
| | | | LUNC-PERP | 0.000000001490121 | | 0.000000001490121 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000431 | | 0.000000000000431 |
| | | | NPXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY | 28,626.099236480000 | | 28,626.099236480000 |
| | | | OXY_LOCKED | 410,305.343511680000 | | 410,305.343511680000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000009000000 | | 0.000000009000000 |
| | | | SNX-PERP | -0.000000004988000 | | -0.000000004988000 |
| | | | SOL | 0.000000012276714 | | 0.000000012276714 |
| | | | SOL-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 3.170970390000000 | | 3.170970390000000 |
| | | | SRM_LOCKED | 46.178924630000000 | | 46.178924630000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000009094 | | -0.000000000009094 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.004815000000000 | | 0.004815000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UBXT | 0.000000002192866 | | 0.000000002192866 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.645374846975401 | | 0.645374846975401 |
| | | | USDT | 0.000000278851886 | | 0.000000278851886 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: 50000$ - OXY TOKEN PURCHASE AGREEMENT is not seems normal in this case. | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 84137 | Name on file | FTX Trading Ltd. | AAVE-PERP | 74.770000000000100 | FTX Trading Ltd. | 74.770000000000100 |
| | | | ABNB | 0.000100000000000 | | 0.000100000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGOBULL | 2,000,010.000000000000000 | | 2,000,010.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC | 0.065656873389949 | | 0.065656873389949 |
| | | | AMZNPRE-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | ATOMBULL | 0.476560000000000 | | 0.476560000000000 |
| | | | ATOM-PERP | 0.000000000000255 | | 0.000000000000255 |
| | | | AURY | 0.000000010000000 | | 0.000000010000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BITW-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000609669114763 | | 0.000609669114763 |
| | | | BNBBULL | 0.000003000000000 | | 0.000003000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNTX | 0.009950549500000 | | 0.009950549500000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000006582720 | | 0.000000006582720 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CBSE | 0.000000000817710 | | 0.000000000817710 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | 0.803575398204000 | | 0.803575398204000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | COMPBULL | 22.004250000000000 | | 22.004250000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CQT | 19.994615000000000 | | 19.994615000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFIBULL | 0.000050000000000 | | 0.000050000000000 |
| | | | DOGE | 25.577275250000000 | | 25.577275250000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS | 0.006984000000000 | | 0.006984000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.010571143430292 | | 0.010571143430292 |
| | | | ETH-0624 | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH-0930 | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000060600000000 | | 0.000060600000000 |
| | | | ETH-PERP | 3.173000000000000 | | 3.173000000000000 |
| | | | ETHW | 0.010571144430292 | | 0.010571144430292 |
| | | | FB | 0.000385451902250 | | 0.000385451902250 |
| | | | FB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | FTM | 11.000000000000000 | | 11.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 156.004261187610000 | | 156.004261187610000 |
| | | | FTT-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLXY | 10.000050000000000 | | 10.000050000000000 |
| | | | GOOGL | 0.014654860000000 | | 0.014654860000000 |
| | | | GOOGLPRE | 0.000000003031360 | | 0.000000003031360 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOOD | 0.007971340673693 | | 0.007971340673693 |
| | | | HOOD_PRE | 0.000000003495840 | | 0.000000003495840 |
| | | | HT | 10.637281616305450 | | 10.637281616305450 |
| | | | HTBULL | 30.000050000000000 | | 30.000050000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX | 42.004529000000000 | | 42.004529000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNCBULL | 8.219918330000000 | | 8.219918330000000 |
| | | | KSM-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | LUNC-PERP | 0.000000000000027 | | 0.000000000000027 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 20.000000000000000 | | 20.000000000000000 |
| | | | MATICBULL | 9.074326500000000 | | 9.074326500000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER | 373.000000000000000 | | 373.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO | 5.985257000000000 | | 5.985257000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MRNA | 0.002287150072410 | | 0.002287150072410 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFLX | 0.220327751965560 | | 0.220327751965560 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 2.000010000000000 | | 2.000010000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 39.676479539314860 | | 39.676479539314860 |
| | | | SOL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SPY | 0.094597543529990 | | 0.094597543529990 |
| | | | SPY-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SQ | 0.000000000655820 | | 0.000000000655820 |
| | | | SRM | 85.646310110000000 | | 85.646310110000000 |
| | | | SRM_LOCKED | 328.391243270000000 | | 328.391243270000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STETH | 0.000064414275543 | | 0.000064414275543 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-0624 | -0.000000000001818 | | -0.000000000001818 |
| | | | SXPBULL | 16,009.242445500000000 | | 16,009.242445500000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA | 0.021123930000000 | | 0.021123930000000 |
| | | | TSLA-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLAPRE | -0.000000000273870 | | -0.000000000273870 |
| | | | TWTR | -0.000000001250640 | | -0.000000001250640 |
| | | | TWTR-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | UBER | 1.000010000000000 | | 1.000010000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 50,000.000000000000000 | | -8,187.322165451529000 |
| | | | USDT | 10,000.000000000000000 | | 1.010001594446874 |
| | | | USO-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZECBULL | 0.047858150000000 | | 0.047858150000000 |
| | | | ZEC-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZM-0624 | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77673 | Name on file | FTX Trading Ltd. | BOBA | 0.032980000000000 | FTX Trading Ltd. | 0.032980000000000 |
| | | | BTC | 0.000068291472100 | | 0.000068291472100 |
| | | | LUA | 0.080960000000000 | | 0.080960000000000 |
| | | | LUNA2 | 0.000000025092753 | | 0.000000025092753 |
| | | | LUNA2_LOCKED | 0.000000058549759 | | 0.000000058549759 |
| | | | LUNC | 0.005464000000000 | | 0.005464000000000 |
| | | | MTA | 0.922000000000000 | | 0.922000000000000 |
| | | | PORT | 0.072700000000000 | | 0.072700000000000 |
| | | | PSY | 0.971000000000000 | | 0.971000000000000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | SLRS | 0.883400000000000 | | | 0.883400000000000 |
| | | | UBXT | 0.809600000000000 | | | 0.809600000000000 |
| | | | USD | 5.612624461003254 | | | 5.612624461003254 |
| | | | USDT | 49,953.250974563040000 | | | 49,953.250974563040000 |
| | | | Other Activity Asserted: $173,777.34 - $173777.34 USD (Fiat) was in my account on the exchange prior to October 26th 2022 when my account was hacked using a leaked API. The hacker took these USD funds and bought and sold various coins (MTA, PSY, SLRS, etc) to manipulate their price. The Coins in my account as of 8th November 2022 were not purchased by me, but by the hacker. My account was frozen after the hack but customer service did not respond to my request for help and I was unable to withdraw any funds. The hack was similar to the one described here: https://cryptocoinstart.com/blog/2022/10/24/ftx-api-keys-linked-to-3commas-exploited/ | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 9274 | Name on file | West Realm Shires Services Inc. | DOGE | 215,186.157207031330000 | West Realm Shires Services Inc. | | 215,186.157207031330000 |
| | | | GRT | 0.000000000000530 | | | 0.000000000000530 |
| | | | MATIC | 0.000000000019856 | | | 0.000000000019856 |
| | | | NFT (339380511102086928/JOE THEISMANN'S PLAYBOOK: NOTRE DAME VS. USC - NOVEMBER 30, 1968 #38) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (443583394588230958/TIM BROWN'S PLAYBOOK: MICHIGAN STATE VS. NOTRE DAME - SEPTEMBER 19, 1987 #34) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (470567200419956673/SHANNON SHARPE'S PLAYBOOK: KANSAS CITY CHIEFS VS DENVER BRONCOS - OCTOBER 4, 1992 #41) | 1.000000000000000 | | | 1.000000000000000 |
| | | | SHIB | 209,531,248.110949040000000 | | | 209,531,248.110949040000000 |
| | | | USD | 19,797.260000000000000 | | | 0.000000005678926 |
| | | | USDT | 0.000000000000098 | | | 0.000000000000098 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 5542 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | | 7.243097418124798 |
| | | | ETHW | | | | 0.000503618124798 |
| | | | GRT | | | | 1,612.000000000000000 |
| | | | MATIC | | | | 200.000000000000000 |
| | | | NEAR | | | | 100.000000006040000 |
| | | | USD | 9,200.000000000000000 | | | 0.201187280991200 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 36602 | Name on file | West Realm Shires Services Inc. | BRZ | 2.000000000000000 | West Realm Shires Services Inc. | | 2.000000000000000 |
| | | | BTC | 0.000110980000000 | | | 0.000110980000000 |
| | | | CUSDT | 83.783134510000000 | | | 83.783134510000000 |
| | | | DOGE | 2,726.123606050000000 | | | 2,726.123606050000000 |
| | | | ETH | 2.593295228173732 | | | 2.593295228173732 |
| | | | ETHW | 2.592206038173731 | | | 2.592206038173731 |
| | | | LINK | 519.441354150000000 | | | 519.441354150000000 |
| | | | SHIB | 5,715,944.390196140000000 | | | 5,715,944.390196140000000 |
| | | | SOL | 11.154553770000000 | | | 11.154553770000000 |
| | | | TRX | 4.000000000000000 | | | 4.000000000000000 |
| | | | USD | 0.000000622909804 | | | 0.000000622909804 |
| | | | Other Activity Asserted: Not sure how to calc final amount owed to me - I was earning interest through FTX App Earn program and I paid tax on that interest earned | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 97663* | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | | 1.000000000000000 |
| | | | CHF | 1,500.000000000000000 | | | 0.000000139758838 |
| | | | DENT | | | | 1.000000000000000 |
| | | | EUR | | | | 0.000000006525134 |
| | | | FTT | | | | 60.270881840000000 |
| | | | KIN | | | | 2.000000000000000 |
| | | | SHIB | | | | 788,643.533123020000000 |
| | | | SXP | | | | 1.000000000000000 |
| | | | TRU | | | | 1.000000000000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | UBXT | | | | 3.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 821** | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | | 0.000000006000000 |
| | | | SOL | | | | 0.000000010000000 |
| | | | USD | 79,900.000000000000000 | | | 68,348.296869775480000 |
| | | | USDT | | | | 0.000000015426009 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 89741 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.001200007000000 | | | 0.001200007000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DAI | 24.995250000000000 | | | 24.995250000000000 |
| | | | ETHBULL | 0.000000000583585 | | | 0.000000000583585 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.000000005761000 | | | 0.000000005761000 |
| | | | HT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.383505805000000 | | | 0.383505805000000 |
| | | | LUNA2_LOCKED | 0.894846878300000 | | | 0.894846878300000 |
| | | | PAXG | 0.000010000000000 | | | 0.000010000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 72,145.980000000000000 | | | 366.378000093532645 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | TRY | 0.197666235000000 | | | 0.098833117500000 |
| | | | TRYB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 409.320005206205200 | | | 109.320006196205000 |
| | | | USDT | 0.005557782915834 | | | 12.835681522915834 |
| | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: 72145.98 trx - Dear Kroll Team, I am reaching out to bring to your attention critical discrepancies in my Over-The-Counter (OTC) account associated with the FTX exchange. I had initially contacted FTX Customer Support regarding these issues, but was directed to your team for further clarification and dispute resolution. Upon reviewing my transaction history via the FTX Claims Portal, I noticed several transactions marked as "transfer to OTC" in the "ÄºÄŸlem ID" field, all of which appear to be completed as per the "Durum" field. The specific transactions are as follows: Date and Time: 2022-11-11T16:03:23.646604+00:00, Currency: USD, Amount: 300.00 Date and Time: 2022-11-11T14:37:50.278031+00:00, Currency: USD, Amount: 20.00 Date and Time: 2022-11-11T14:11:59.609189+00:00, Currency: USDT, Amount: 4012.83 Date and Time: 2022-11-11T14:10:46.565033+00:00, Currency: USDT, Amount: 4012.83 Date and Time: 2022-11-11T14:10:12.539378+00:00, Currency: USDT, Amount: 4012.83 However, these transactions are not accurately reflected in my Account Balance section on the FTX Claims Portal.  Additionally, I have a TRON (TRX) transaction that remains in a 'requested' state:  Date and Time: 2022-11-11T20:24:21.787347+00:00 Cryptocurrency: TRX Amount: 72145.98 TRX Destination: ******** Status: Requested Transaction ID: ******** | | | | 0.000000000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | |
| 78897 | Name on file | FTX Trading Ltd. | DOT-PERP | 0.000000000000021 | FTX Trading Ltd. | | 0.000000000000021 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 3,462.000000000000000 | | | 3,462.000000000000000 |
| | | | SOL-PERP | 0.000000000000085 | | | 0.000000000000085 |
| | | | SPELL-PERP | 455,100.000000000000000 | | | 455,100.000000000000000 |
| | | | USD | 2,677.851587546289552 | | | 212.757107546289550 |
| | | | USDT | 0.000000009581124 | | | 0.000000009581124 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | |
| 89219 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | | |
| | | | USD | 0.000000001914366 | | | 0.000000001914366 |
| | | | USDT | 10,005.633631235296000 | | | 10,005.633631235296000 |
| | | | Other Activity Asserted: ~ 3000 - Ftx com | | | | 0.000000000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | |
| 92102 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | | |
| | | | 1INCH | 0.000000004596440 | | | 0.000000004596440 |
| | | | 1INCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE | 0.000000000460356 | | | 0.000000000460356 |
| | | | AAVE-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA | 0.000000005386001 | | | 0.000000005386001 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-20210625 | -0.000000000000909 | | | -0.000000000000909 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX | 0.000000004599200 | | | 0.000000004599200 |
| | | | AVAX-20210924 | -0.000000000001080 | | | -0.000000000001080 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000000000222128 | | | 0.000000000222128 |
| | | | BNB-20210625 | -0.000000000000142 | | | -0.000000000000142 |
| | | | BNB-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 275.010099961466000 | | | 275.010099961466000 |
| | | | BTC-20210326 | 0.000000000000007 | | | 0.000000000000007 |
| | | | BTC-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000038 | | | -0.000000000000038 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP | 0.000000007500000 | | | 0.000000007500000 |
| | | | COMP-20200626 | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | -23.323883669074300 | | | -23.323883669074300 |
| | | | ETH-0325 | 0.000000000000227 | | | 0.000000000000227 |
| | | | ETH-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | ETHW | -103.264966520020000 | | | -103.264966520020000 |
| | | | EUR | 200,015.000000000000000 | | | 15.000000005009600 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 2.813459715778340 | | | 2.813459715778340 |
| | | | FTT-PERP | -0.000000000035925 | | | -0.000000000035925 |
| | | | GBTC | 2,212.298418000000000 | | | 2,212.298418000000000 |
| | | | GLXY | 7,178.079447500000000 | | | 7,178.079447500000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOLY | 0.000600000000000 | | | 0.000600000000000 |
| | | | HT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 14,983.732390000000000 | | | 14,983.732390000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | MSOL | 9,505.896194193540000 | | 9,505.896194193540000 |
| | | | NFT (295193609593161746/THEBULL #0460) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (310789627015148232/THEBULL #0218) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (404146537840084269/WEIRD FRIENDS PROMO) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (428687460446978676/THE HILL BY FTX #33362) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (541069522477884406/THEBULL #0314) | 1.000000000000000 | | 1.000000000000000 |
| | | | OKB-20210625 | 0.000000000000011 | | 0.000000000000011 |
| | | | OMG-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNY | 0.967591000000000 | | 0.967591000000000 |
| | | | SOL | 0.033426932753807 | | 0.033426932753807 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000011264 | | -0.000000000011264 |
| | | | SRM | 56.897731170000000 | | 56.897731170000000 |
| | | | SRM_LOCKED | 107,750.042755500000000 | | 107,750.042755500000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STETH | 0.000009898938549 | | 0.000009898938549 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STSOL | 25,383.702710364400000 | | 25,383.702710364400000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TWTR-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.000000000228739 | | 0.000000000228739 |
| | | | UNI-20210625 | 0.000000000000113 | | 0.000000000000113 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,036,169.470000000000000 | | 1,336,170.478392330000000 |
| | | | USDT | 2.100000008678710 | | 2.100000008678710 |
| | | | USDT-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC | 0.000000009957188 | | 0.000000009957188 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000000463205 | | 0.000000000463205 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZM-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: See addendum - See addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 65160 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.225484856340767 | | 0.225484856340767 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.934302760000000 | | 0.934302760000000 |
| | | | ETHW | 0.933910380000000 | | 0.933910380000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 12.836963361652490 | | 12.836963361652490 |
| | | | USDT | 0.000000007271094 | | 0.000000007271094 |
| | | | XRP | 1.754104550000000 | | 1.754104550000000 |
| | | | Other Activity Asserted: around 2000/2500 Euro - Hava filed another Claim for FTX.com Account ******** | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 65088. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 48619 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000007 | FTX Trading Ltd. | 0.000000000000007 |
| | | | BTC | 0.780000000000000 | | 0.564051634586168 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.006174197894686 | | 0.006174197894686 |
| | | | USDT | 0.000000005418860 | | 0.000000005418860 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 46932 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000014 | FTX Trading Ltd. | 0.000000000000014 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000005000000 | | 0.000000005000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000555970000000 | | 0.000555970000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000555970000000 | | 0.000555970000000 |
| | | | EUR | 0.882756690450000 | | 0.882756690450000 |
| | | | FLUX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.059975000000000 | | 0.059975000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STG | 250.000000000000000 | | 250.000000000000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | UNI | 32.700000000000000 | | 32.700000000000000 |
| | | | UNI-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | USD | 29,608.607744477330000 | | 29,608.607744477330000 |
| | | | USDT | 29,608.000000000000000 | | 0.000000012866987 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 83629 | Name on file | FTX Trading Ltd. | USD | 19,642.632993605080000 | FTX Trading Ltd. | 19,642.632993605080000 |
| | | | Other Activity Asserted: 65,989.569347 USDC - On March 30th the scheduled claims were correct:  USDC[19642.6329936000000000] USDC[65989.5693476200000000] However, on June 27 the scheduled claim was incorrect: USDC[65989.5693476200000000]  The missing amount was held on Blockfolio.com (USDC[19642.6329936000000000]) and the included amount (USDC[65989.5693476200000000]) was held on FTX.com. A claim was made for the amount of 65.989.569347 USDC in addition to this claim for 19642.6329936 USDC. | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 18734. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 79994* | Name on file | FTX Trading Ltd. | COMP | | FTX Trading Ltd. | 11.738546790080000 |
| | | | ETH | | | 0.000000002068000 |
| | | | SRM | | | 5,567.745980290000000 |
| | | | SRM_LOCKED | | | 66.832535650000000 |
| | | | USD | 72,500.000000000000000 | | 0.032547676556928 |
| | | | USDT | | | 21.112710764082344 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 40859 | Name on file | FTX Trading Ltd. | BTC | 0.004599129000000 | FTX Trading Ltd. | 0.004599129000000 |
| | | | RUNE | 12.797568000000000 | | 12.797568000000000 |
| | | | USD | 0.711512964818000 | | 0.711512964818000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 5671 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.000000001000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.009323600000000 |
| | | | BTC | | | 0.100000000000000 |
| | | | BTC-0930 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL-0624 | | | -0.000000000000454 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP | | | 0.000000003955000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000916620000000 |
| | | | FTT | | | 25.075483278787523 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | ROOK | | | 0.000000002500000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000787000000000 |
| | | | UNI | | | 0.600000000000000 |
| | | | USD | 13,000.000000000000000 | | 10,039.785485348035000 |
| | | | USDT | | | 98.538779301569950 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 1443* | Name on file | West Realm Shires Services Inc. | USD | 19,679.970000000000000 | West Realm Shires Services Inc. | 500.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 1461 | Name on file | FTX Trading Ltd. | AGLD | | FTX Trading Ltd. | 35.492900000000000 |
| | | | ALCX | | | 0.000535648000000 |
| | | | ALPHA | | | 143.940100943579300 |
| | | | ASD | | | 485.850825179567800 |
| | | | AVAX | | | 5.998836000000000 |
| | | | BADGER | | | 16.494251860000000 |
| | | | BCH | | | 0.290905913931440 |
| | | | BICO | | | 30.978200000000000 |
| | | | BNB | | | 0.629898540000000 |
| | | | BNT | | | 38.389560052056595 |
| | | | BTC | | | 0.029089020200000 |
| | | | CEL | | | 0.047400000000000 |
| | | | COMP | | | 2.210624544000000 |
| | | | CRV | | | 0.996314000000000 |
| | | | DENT | | | 14,489.569600000000000 |
| | | | DOGE | | | 940.269984000000000 |
| | | | ETH | | | 0.019986776000000 |
| | | | ETH-0930 | | | 0.000000000000000 |

79994*: Claim is also included in the FTX Recovery Trust's One Hundred Eighty-Seventh (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
1443*: Claim is also included in the FTX Recovery Trust's One Hundred Eighty-Seventh (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | ETHW | | | 0.019986776000000 |
| | | | FIDA | | | 90.966854000000000 |
| | | | FTM | | | 47.995644000000000 |
| | | | FTT | | | 3.699444200000000 |
| | | | GRT | | | 482.916288000000000 |
| | | | JOE | | | 206.952522000000000 |
| | | | KIN | | | 1,379,724.000000000000000 |
| | | | LINA | | | 3,878.498000000000000 |
| | | | LOOKS | | | 66.959862000000000 |
| | | | MOB | | | 0.494596093182829 |
| | | | MTL | | | 32.893420000000000 |
| | | | NEXO | | | 41.000000000000000 |
| | | | PERP | | | 68.765489800000000 |
| | | | PROM | | | 5.074067200000000 |
| | | | PUNDIX | | | 0.087545200000000 |
| | | | RAY | | | 194.996289664182770 |
| | | | REN | | | 121.964220000000000 |
| | | | RSR | | | 7,068.158080000000000 |
| | | | RUNE | | | 6.595870107514322 |
| | | | SAND | | | 60.997600000000000 |
| | | | SKL | | | 264.918816000000000 |
| | | | SPELL | | | 95.030200000000000 |
| | | | STMX | | | 2,849.447100000000000 |
| | | | SXP | | | 37.996538400000000 |
| | | | TLM | | | 856.596200000000000 |
| | | | USD | 8,000.000000000000000 | | 1,148.659175880835800 |
| | | | USDT | | | 0.000000047142287 |
| | | | WRX | | | 160.952096000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83453 | Name on file | FTX Trading Ltd. | 1INCH | 0.293830510000000 | FTX Trading Ltd. | 0.293830510000000 |
| | | | AAVE | 0.000200000000000 | | 0.000200000000000 |
| | | | AAVE-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.083447590000000 | | 0.083447590000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000013982885168 | | 0.000013982885168 |
| | | | BTC-MOVE-WK-0121 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211126 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 4.325000000000000 | | 4.325000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.002536000000000 | | 0.002536000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 12.196000000000000 | | 12.196000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 239.545991650000000 | | 239.545991650000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST | 0.649974500000000 | | 0.649974500000000 |
| | | | HNT-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | HT | 0.010943410000000 | | 0.010943410000000 |
| | | | ICP-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS | 53.243500000000000 | | 53.243500000000000 |
| | | | LINK-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUA | 0.054366000000000 | | 0.054366000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER | 0.131540000000000 | | 0.131540000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MPLX | 0.898400000000000 | | 0.898400000000000 |
| | | | NEAR-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | NEXO | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 4,558.200000000000000 | | 4,558.200000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 14,182.000000000000000 | | 14,182.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.041222000000000 | | 0.041222000000000 |
| | | | SNX-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STARS | 326.000000000000000 | | 326.000000000000000 |

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | STORJ-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | SUSHI | 0.218361650000000 | | 0.218361650000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 0.074200000000000 | | 0.074200000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRY | 0.948417203748250 | | 0.948417203748250 |
| | | | UBXT | 0.813920000000000 | | 0.813920000000000 |
| | | | USD | 1,504,107.000000000000 | | -2,554.569148681089000 |
| | | | USDT | 3,051.259450662128500 | | 3,051.259450662128500 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22529 | Name on file | West Realm Shires Services Inc. | USD | 2,351.000000000000 | West Realm Shires Services Inc. | 98.475843613906720 |
| | | | USDT | | | 0.000000001975489 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88304 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AUD | 0.000000000940876 | | 0.000000000940876 |
| | | | BTC | 3.300170440000000 | | 0.000000000000000 |
| | | | USD | 51.329978756592070 | | 51.329978756592070 |
| | | | Other Activity Asserted: 121,000,00 aud - These are the payments that FTX let go through to a known suspicious address and noticed too late. | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50750* | Name on file | FTX Trading Ltd. | BIT | | FTX Trading Ltd. | 0.000000005000000 |
| | | | BTC | | | 0.000000000000000 |
| | | | ETH | | | 0.815447490106545 |
| | | | ETHW | | | 0.000000007029594 |
| | | | SOL | | | 0.000000000000000 |
| | | | USD | 19,075.000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

50750*: Claim is also included in the FTX Recovery Trust's One Hundred Eighty-Seventh (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)