## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------ x
                      :

In re:                      :   Chapter 11
                      :

FTX TRADING LTD., *et al.*,[1]  :   Case No. 22-11068 (KBO)
                      :

       Debtors.        :   (Jointly Administered)
                      :   **Re: D.I. 30932**

------------------------------------------------------------ x

## DECLARATION OF GREGORY E. SCHEIG IN SUPPORT OF THE JOINT LIQUIDATORS OF THREE ARROWS CAPITAL LTD.'S RESPONSE TO THE FTX RECOVERY TRUST'S OBJECTION TO THE AMENDED PROOF OF CLAIM

I, Gregory E. Scheig, declare and state the following under penalty of perjury:

1.      I am a Managing Director at Stout Risius Ross, LLC, a financial advisory firm.

2.      I make this declaration based on my personal knowledge and in support of the Joint Liquidators of Three Arrows Capital Ltd.'s Response to the FTX Recovery Trust's Objection to the Amended Proof of Claim filed contemporaneously herewith.

3.      Attached hereto as **Exhibit 1**, filed under seal, is a true and correct copy of the Expert Report of Gregory E. Scheig, CFA, CPA/ABV/CFF, dated October 21, 2025.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed the 25th day of November, 2025.

                                       */s/ Gregory E. Scheig*
                                         Gregory E. Scheig

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the FTX Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the FTX Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

# <u>Exhibit 1</u>

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.* | Case No. 22-11068 (KBO) |
| Debtors. | (Jointly Administered) |

**EXPERT REPORT OF GREGORY E. SCHEIG, CFA,
CPA/ABV/CFF**

**October 21, 2025**





**<u>CONFIDENTIAL</u>**

October 21, 2025

Mr. Daniel W. Sack
Latham & Watkins LLP
200 Clarendon Street
Boston, MA 02116

***RE: Three Arrows Capital Ltd.'s Claim against FTX Trading, Ltd, et al. (Case No. 22-11068 (KBO)) (the "Matter")***

Dear Mr. Sack:









**CONFIDENTIAL**
October 21, 2025
Page **3**





CONFIDENTIAL
October 21, 2025
Page **4**



***Cryptocurrency Market Values Declined Significantly between January 1, 2022 and May 31, 2022, and Even More Rapidly Between June 1 and June 12, 2022***

While crypto is considered to be a volatile asset class as compared to other investments such as public equities, bonds, and real estate, 2022 was an especially volatile period for this asset class.  Crypto prices peaked around November 2021, but shortly thereafter, prices began a sharp decline.

Most notably, in early May 2022, the Terra blockchain and its associated cryptocurrency, LUNA, both collapsed.  TerraUSD was a stablecoin designed to be pegged to the value of the United States Dollar and had a guarantee fund designed to support the value of the coin in case its price declined.[8]  On May 8, 2022, TerraUSD tokens began losing value to the USD.  The guarantee fund was able to initially prop up the tokens' value, but as the market

---

[8] *See* Declaration of Matthew W. Lisle, filed October 21, 2025.



**CONFIDENTIAL**
October 21, 2025
Page **5**

began to lose faith in Terra's peg, overwhelming selling pressure sent the token's value further downward.  The guarantee fund became exhausted and the prices for both the TerraUSD and LUNA tokens reached less than $0.01.  The guarantee fund had been comprised of approximately $3 billion worth of BTC, and the rapid liquidation of the guarantee fund further depressed BTC prices.

The following graphics show the significant declines of cryptocurrency prices, specifically BTC and ETH, between January 1, 2022 and May 31, 2022.  As shown, BTC and ETH declined more than 33% and 48%, respectively, over this period.[9]



began to lose faith in Terra's peg

**Bitcoin (BTC) Pricing History**
**(January 1, 2022 - May 31, 2022)**

*Source: CoinMarketCap (closing values)*

---

[9] *See* https://coinmarketcap.com/ (showing closing values as follows: BTC $47,687 as of 1/1/2022 and $31,792 as of 5/31/2022; ETH $3,770 as of 1/1/2022 and $1,942 as of 5/31/2022).



**CONFIDENTIAL**
October 21, 2025
Page **6**



Source: CoinMarketCap (closing values)



Source: CoinMarketCap (closing values)



**CONFIDENTIAL**
October 21, 2025
Page **7**

Between May 31, 2022 (the date of the last NAV Pack provided by Ascent) and the Measurement Date, cryptocurrency prices declined even further and at an accelerated rate, with BTC and ETH declining an additional 16.0% and 25.6%, respectively, in just 12 days. The significant declines in these two key assets impacted 3AC's long positions in various coins/tokens, many of which were purchased using borrowed funds.



Source: CoinMarketCap (closing values)











# Solvency Analysis Framework

I performed the three tests of solvency that are applied in bankruptcy and corporate law, and that I have applied numerous times in the course of previous expert engagements. I offer no opinion on the legal question of which of the three tests is the correct test under any agreements the parties may have had (or under British Virgin Island ("BVI") law). Regardless, 3AC did not pass any of the tests performed as of the Measurement Date.

Additionally, I applied the relevant standards of value based on my experience: "fair value" and/or "present fair saleable value." To this extent, I have considered the following definitions:

- "Fair value" generally means the amount at which the Company or the Company's assets, as the case may be, would change hands, within a commercially reasonable period of time under present conditions in the current market for the sale of assets of a comparable business enterprise, between a willing buyer and a willing seller, each having reasonable knowledge of the relevant facts, neither being under any compulsion to act, with equity to both; and

- "Present fair saleable value" generally means the amount that may be realized if the Company's assets are sold in their entirety with reasonable promptness in an arm's-length transaction under present market conditions for the sale of comparable business enterprises, as such conditions can be reasonably evaluated by Stout.[11]

Given that 3AC was a hedge fund that bought, sold, and held crypto assets and related investments, I analyzed 3AC's value in a manner similar to a holding company. This resulted in the "fair value" and "present fair saleable value" standards largely aligning and indicating that 3AC's value should be determined by simply analyzing the value of its assets and liabilities, rather than needing to analyze revenues, margins, growth, and other factors when analyzing a standard operating company.

My solvency analysis exhibits are attached to this report as **Appendix III** and are explained in the following sections.

## *Overview – Solvency Tests*

### <u>1. The Balance Sheet Test</u>

Under the Balance Sheet Test, the fair value of a company's liabilities are subtracted from the fair value of the company's assets to determine the company's net asset value (equity value). The NAV Pack financial information provided by Ascent reflected fair values for 3AC's positions and liabilities, not historical "book values" on a company's standard balance sheet.

A company passes the Balance Sheet Test for solvency if its fair value of equity is positive (above $0). In performing the Balance Sheet Test for 3AC, I began with the NAV Pack positions reported by Ascent for 3AC and then updated the daily balances leading up to the Measurement Date for known and measurable changes.

---

[11] These definitions are based on my experience as well as my firm's standard definitions in solvency matters.



## 2. The Cash Flow Test

The Cash Flow Test considers the ability of a company to fund its continuing operations and to meet its debt service obligations as they become due.  This ability is assessed by comparing the projected distributable cash flow of the company and the repayment of debt principal outstanding, as well as the interest expense of that debt.

I understand from Counsel the following points in BVI law on the Cash Flow Test:

- The cash flow insolvency test assesses whether the company was unable to pay its debts as they fell due.

- This requires a "commercial assessment" of insolvency and whether the company was able to pay its debts as they fell due.

- Accordingly, "due" means debts that are currently due and that will fall due in the reasonably near future.

- Consideration should also be given to the company's balance sheet solvency as incurring long term debt with no basis to repay that debt may indicate cash flow insolvency.

The key cash flow requirement for 3AC was its ability to pay its debts, as 3AC's loans would have been expected to be called given the collateral requirements of the loans. Understanding that 3AC had been providing false information to lenders and investors on its true financial position, I have been instructed by Counsel to assume that lenders would have called their loans outstanding immediately upon learning the true financial position of the Company.  It is also reasonable to assume that 3AC's external investors may have also attempted to redeem their shares, which would have lowered the amount of 3AC's assets.

## 3. The Reasonable Capital Test

Under the Reasonable Capital Test, an analysis is performed to determine whether a company has reasonable capital for its operations.  In other words, it is necessary to ascertain whether the company will have adequate capital to:

- meet its obligations as they come due;

- operate as a going concern; and

- provide a margin of safety without being forced to make unplanned asset dispositions, change operations materially, or restructure its debt.

In this respect, the Reasonable Capital Test is similar to the Cash Flow Test but provides a separate perspective on a company's cash flows and tests whether the company had a reasonable level of capital to manage a downturn in the business in which the company is engaged.



**CONFIDENTIAL**
October 21, 2025
Page **12**

## Solvency Analysis – Balance Sheet Test

In performing the Balance Sheet Test, I analyzed various documents contained in **Appendix II** and held discussions with representatives of the Joint Liquidators to determine the equity value of 3AC as of the Measurement Date.  Generally accepted valuation methodologies fall into three broad categories: 1) Income Approach, 2) Market Approach, and 3) Asset Approach.

- **Income Approach:** Under the income approach, value is measured as the present value of anticipated future net cash flows generated by a business.  In a multi-period model, net cash flows attributable to a business are forecast for an appropriate period and then discounted to present value using an appropriate discount rate.  In a single-period model, net cash flow or earnings for a normalized period are capitalized to reach a determination of present value.

- **Market Approach:** The market approach is a technique used to estimate value from an analysis of actual transactions or offerings for economically comparable assets available as of the measurement date.  The process is essentially that of comparison and correlation between the subject asset and similar assets that have recently sold or are offered for sale in the market.  The transaction or offering prices of the comparable assets are adjusted for dissimilarities in characteristics including location, age, time of sale, size, and utility, among others.  The adjusted prices of the comparable assets provide an indication of value for the subject asset.

- **Asset Approach:** In applying this approach, an analysis of the subject company's assets and liabilities is performed.  The estimated fair value of all existing and potential liabilities is deducted from the derived aggregate fair value of a company's assets, resulting in an indication of stockholders' equity value.

For a hedge fund like 3AC, the company's equity value reflects its holdings (assets) net of its liabilities.  As mentioned previously, I began my analysis with a review of several NAV Packs for 3AC produced by Ascent.  The final report from Ascent, dated May 31, 2022, presented the assets and liabilities for 3AC on a fair value basis.  These values served as the starting point for my analyses.

As part of my review of the May 31, 2022 Ascent NAV Pack,[12] I analyzed the various tabs and supporting analyses behind 3AC's assets and liabilities, as categorized by Ascent.  The relevant tabs, including a "Stout reference" number for each line item (for ease of reference and tracking), are presented in **Exhibit O.1** to **Exhibit O.4**.  A full list of the various positions and liabilities is presented in **Exhibit P**.

---

[12] *See* 3AC-FTX-00524002.



**CONFIDENTIAL**
October 21, 2025
Page **13**













**CONFIDENTIAL**
October 21, 2025
Page **16**







**CONFIDENTIAL**
October 21, 2025
Page **17**









CONFIDENTIAL
October 21, 2025
Page **19**





CONFIDENTIAL
October 21, 2025
Page **20**







**<u>CONFIDENTIAL</u>**
October 21, 2025
Page **21**





**CONFIDENTIAL**
October 21, 2025
Page **22**









**CONFIDENTIAL**
October 21, 2025
Page **24**









**CONFIDENTIAL**
October 21, 2025
Page **26**





**CONFIDENTIAL**
October 21, 2025
Page **27**





**<u>CONFIDENTIAL</u>**
October 21, 2025
Page **28**





**<u>CONFIDENTIAL</u>**
October 21, 2025
Page **29**











Respectfully submitted,



Gregory E. Scheig, CFA, CPA/ABV/CFF
Managing Director
**Stout Risius Ross, LLC**



# APPENDIX I:
# CV



# GREGORY E. SCHEIG, CPA/ABV/CFF, CFA, CMA
Managing Director





Dallas, TX USA
**Office:** +1 214.254.4801
**Mobile:** +1 214.336.5097
gscheig@stout.com

## Education

M.B.A, Finance
University of Texas at Austin
B.A., Petroleum Engineering
University of Texas at Austin

## Designations

Chartered Financial Analyst (CFA)
Certified Public Accountant (CPA)
Accredited in Business Valuation (ABV)
Certified in Financial Forensics (CFF)
Certified Mineral Appraiser (CMA)

## Practice Areas

Regulated Utility Matters
Oil & Gas Valuation
Bankruptcy
Complex Business Litigation
High-Stakes Marital Dissolution
Trust & Estate

## Industry Focus

Energy & Power
Business & Industrial Services
Technology, Media, &
Telecommunications
Regulated Utilities

Greg Scheig is a Managing Director in the Business Valuation practice of the Valuation Advisory group.

Over his 35-year consulting career, Mr. Scheig has performed hundreds of valuations involving common stock shares, partnership units, and financial derivatives. As an expert witness, Mr. Scheig has provided deposition and courtroom testimony in matters relating to tax valuations, bankruptcy, economic damages, and utility regulatory matters in a variety of legal settings.

Mr. Scheig previously worked with Vantage Point Advisors, Inc., as a Managing Director working on valuations, expert testimony and financial advisory services with a focus on energy-related companies. Mr. Scheig was employed at several other valuation firms that include ValueScope, Inc., Kroll Associates, Inc. and CBIZ Valuation Group where he led their Dallas practices. Preceding his valuation-focused roles, he was a Senior Manager with both Deloitte Consulting and FINANCO, Inc. in Austin.

### Professional Memberships

- CFA Institute
- CFA Society of Dallas/Fort Worth
- American Institute of Certified Public Accountants (AICPA)
- Texas Society of Certified Public Accountants
- Appraisal Issues Task Force (AITF)
- American Society of Appraisers
- International Institute of Mineral Appraisers
- Society of Petroleum Engineers (SPE)
- Petroleum Engineers Club of Dallas, Past President

**Greg Scheig**
Managing Director



---

### Testimony Experience – Bankruptcy Matters

- *FTX Trading Ltd. Chapter 11, Case No. 22-11068 (KBO, Jointly Administered).* Retained to develop a solvency opinion for Three Arrows Capital that traded cryptocurrency assets on the FTX platform.
- *City of Chester, PA Bankruptcy Matter.* Worked with Stout team to evaluate various workout scenarios for the city, specifically around the proposed sale of the Chester Water Authority. Underway.
- *Cali-Curl, Inc. Bankruptcy Matter* U.S. Bankruptcy Court. Retained to provide an expert report on the damages to Cali-Curl following a supplier producing a bad formulation of their key product. Expert report submitted, deposition testimony provided. Case settled.
- *Lauren Engineers & Constructors, Inc. Bankruptcy Matter* (Case No. 16-30503-bjh7), U.S. Bankruptcy Court, Northern District of Texas (Abilene). Retained by the Trustee to provide an expert report on the damages to Lauren Corporation due to the alleged actions of Samuel Engineering. Expert reports submitted, case settled.
- *Bailey Tool & Manufacturing Company, Hunt Hinges, Inc., and Cafarelli Metals, Inc. v. Republic Business Credit, LLC (Case No. 16-30503-bjh7, Chapter 7);* United States Bankruptcy Court, Northern District of Texas, Dallas Division. Retained by the Trustee to provide an expert report on the damages to three companies due to the alleged actions of Republic Business Credit LLC's wrongfully withholding funding to the Debtors under a factoring agreement. Expert report submitted. Deposition and trial testimony provided.
- *Rockies Region 2006 and 2007 LPs, Debtor, Case No. 18-33513-sgj-11, U.S. Bankruptcy Court for the Northern District of Texas, Dallas Division.* Retained to determine the solvency of two limited partnerships in which the GP was a public company, PDC Energy. Expert and Supplemental Reports submitted; case settled.
- *Christopher Moser, as Plan Trustee of Tango Transport, LLC et al. v. Navistar International Corp. et al., Case No. Civil Action No.- 4:17-cv-598, pending before the United States District Court for the Eastern District of Texas.* Retained by Counsel for Tango to Section 548(a) of the Bankruptcy Code to analyze the solvency of Tango to avoid a fraudulent transfer. The report also assessed whether Reasonably Equivalent Value had been received in the settlement of a lawsuit. Expert, rebuttal and supplemental reports submitted; deposition testimony provided. Case settled.
- *Correra Bankruptcy; Case #16-30728, U.S. Bankruptcy Court Records for the Northern District of Texas.* Retained by Mr. Correra to perform asset tracing services to validate and allocate funds set aside in several Individual Retirement Account balances. Expert report submitted; case was dismissed.
- *Memorial Production Partners LP, et al., Debtors Chapter 11, Case No. 17-30262. The United States Bankruptcy Court, Southern District of Texas,* Houston Division. Retained by large shareholder to develop an enterprise value of MEMP. Case settled.
- *Technology Container Corp Bankruptcy Case #4:15-bk-40339 The United States Bankruptcy Court for the District of Massachusetts.* Retained as a consulting expert by the Creditor Committee's Counsel to review and assess financial plans and forecasts submitted by the debtor.
- *College Media Corporation v. Digital River, Inc., Digital River Education Services, Inc. and Journey Education Marketing, Inc. The United States Bankruptcy Court for the Eastern District of Texas.* Developed an analysis of the economic damages to College Media Corporation related to their allegations against Digital River and Journey Education Marketing. Expert report submitted. Case settled.
- *Bankruptcy Valuation for Senior Lenders: Synventive Molding Solutions.* Retained to determine the enterprise values of the global operations and the European operations of Synventive, a company focused on automobile molding equipment. Analyses and draft reports prepared for counsel. Case settled.

---

**Greg Scheig**
Managing Director



- *The IT Group, Inc., et al vs. Acres of Diamonds, Case No. 02-10118, Adv. Proc. No. 04-51311-PBL, et al*. The United States Bankruptcy Court for the District of Delaware. Retained to value a minority interest deemed a fraudulent transfer of a bankruptcy proceeding. Expert report submitted; deposition testimony provided. Case settled.
- *Lodestar Energy, Inc., Lodestar Holdings, Inc. Debtors Chapter 11 Proceeding Case Nos. 01-50969 and 01-50972, Jointly Administered Under Case No. 01-50969*. The United States Bankruptcy Court, Eastern District of Kentucky, Lexington Division. Developed a solvency opinion of a coal mining company considering the balance sheet, capital adequacy and cash flow tests. Case settled.
- *In Re Camp Cooley, Ltd., Case No. 0961311, Chapter 11.* The United States Bankruptcy Court for the Western District of Texas, Waco Division. Prepared a natural gas reserve valuation report for the debtor and developed a rebuttal report against the bank's expert. Deposition and courtroom testimony provided.
- *Einstein/Noah Bagel Corp. and Einstein/Noah Bagel Partners, Case No. 00-04447-ECF-CGC and 00-04448-ECF-CGC.* The United States Bankruptcy Court for the District of Arizona. Deposition and trial testimony provided on a valuation analysis of the respective interests of Einstein/Noah Bagel Corp. and Einstein/Noah Bagel Partners based on their relative market values.
- *Leesburg Asphalt Company, L.L.C., Case No. 01-39902-SAF-1.* The United States Bankruptcy Court for the Northern District of Texas, Dallas Division. Developed analyses of the debtor's workout plan and the reasonableness of an alternative source of financing. Case settled.


## Testimony Experience – Delaware Chancery Court

- *In the Court of Chancery of the State of Delaware, Allan Pratt (Paid, Inc.) v. Austin Lewis, Andrew Pilaro, and Laurie Bradley.* Retained to develop a corporate wasting analysis for a stock bonus paid to the CEO.  Expert report submitted, deposition and trial testimony provided.
- *In the Court of Chancery of the State of Delaware, Kendall Hoyd and Silver Spur Capital Partners, LP v. Trussway Holdings, LLC.* Developed an appraisal of the fair value of Trussway Holdings, LLC in connection with a petition for appraisal of stock pursuant to Section 262 of Title 8 of the Delaware Code. Expert report and rebuttal reports submitted, testified in the Chancery Court in Georgetown, Delaware.


## Testimony Experience – Contract/Partnership Disputes

- *USF Financing Corporation v. INTO South Florida, LLC.*  Retained to provide an expert report on the solvency of the joint venture in question.  Expert report submitted, deposition testimony provided, awaiting trial.
- *Harchem, LLC v. Simren Nooruddin Lalani and Blusky Partners, LLC.*  Retained to calculate the damages to Blusky Partners from faulty manufacturing of its product.  Expert report submitted; case settled.
- *Sadiant v. Five Pack.*  Retained to develop a present value calculation for a royalty owed in a contract between the parties.  Expert report submitted, deposition testimony provided, case settled.
- *Jeffrey Chase, individually and on behalf of Lone Star Weapons Academy d/b/a Lone Star Protective § Solutions, LLC v. Capital Cartridge, LLC and 2A Industries, LLC d/b/a 2A Warehouse, In the Dallas District Court, 298th Judicial District, Cause No. DC-21-16397.*  Retained to develop a rebuttal report for an ammunition sales transaction dispute. Expert report submitted, deposition testimony provided, awaiting trial testimony.

**Greg Scheig**
Managing Director



- *Koppers, Inc. v. Maintenance of Way Construction Services, LLC, In the District Court of Harris County, Cause No. 2021-31807.* Retained to develop an estimate of the damages related to delays on filling a contract for railroad repair items. Expert report submitted, deposition testimony provided, case settled.
- *Boral Windows LLC v. William E. Robinson, Jr., In the District Court of Dallas County, Texas.* Retained to develop an estimate of the damages to William Robinson following his being fired as part of his employment contract. Expert report submitted, deposition and trial testimony provided.
- *Wiese Industries, Inc. v. Getmeplacement, LLC, In the 417th District Court, Collin County, Texas.* Retained to develop a value for the equity of Getmeplacement, LLC. Expert report submitted, trial testimony provided.
- *Pharmacy Concepts, Ltd v Prestonwood Rehabilitation & Nursing Center, Inc. and Denton Rehabilitation & Nursing Center, Inc.* Retained to develop the range of economic damages, if any, incurred by Pharmacy Concepts in a contract dispute. Case settled.
- *N8 Medical, Inc. and N8 Medical, LLC and Brigham Young University and N8 Pharmaceuticals, Inc. v. Colgate-Palmolive Co.* Retained to develop risk-adjusted analyses in support of settlement negotiations following a previous expert's Daubert exclusion. Case settled.
- *Highland Capital Management, L.P. and Cornerstone Healthcare Group Holding, Inc. v. Patrick Daugherty, Defendant and Counter-Plaintiff.* Retained to develop an analysis of the economic damages to Patrick Daugherty in relation to his equity compensation at the time of his resignation from Highland Capital. Expert and rebuttal reports submitted. Deposition and trial testimony provided.
- *In the Matter of the Application of John C. Wright for the Dissolution of Hudson Valley Clean Energy, Inc.,* Supreme Court of the State of New York, County of Dutchess. Retained to determine the fair value of a minority interest in Hudson Valley Clean Energy for a shareholder oppression matter. Prepared an expert report and provided courtroom testimony in the Supreme Court of the State of New York.
- *Circle Zebra Fabricators, Ltd., David Croft, and Monte Guiles vs. Hydro-X, LLC and Stonehenge Capital Company, LLC.* Retained to develop an analysis of the economic damages to Circle Zebra resulting from the termination of a merger agreement. Expert report submitted; deposition testimony provided. The case settled in mediation.
- *Precision Dialing Services, Inc. vs. Clear Channel Communications, Inc., Cause No. 02-01782, Critical Mass Media, Inc.,* Clear Channel Broadcasting, Inc., and Clear Channel Radio, Inc. The District Court of Dallas County, Texas, 68th Judicial District. Retained to calculate economic damages related to the dissolution of a joint venture. Report submitted; deposition testimony provided. Case settled.

## Testimony Experience – SEC Receivership Matter

*Defendants Civil Action No. 5:09CV0087-C; Securities and Exchange Commission vs. Benny L. Judah and Excel Lease Fund, Inc.* The United States District Court for the Northern District of Texas, Lubbock Division. Retained to work with a SEC receiver to provide valuations to the court in support of asset sales at fair values. Assets appraised included casual and fine dining restaurants, bars, notes receivable, stock in community banks, hotels, and a health club facility.

**Greg Scheig**
Managing Director



---

### Testimony Experience – US Tax Court Matters

- *Duane Pankratz, et al., Petitioner(s), vs. Commissioner of Internal Revenue,* Tax Court Docket No. 21255-13, 27239-13, U.S. Tax Court, Washington, DC. Developed a valuation of the charitable contributions of Dr. Pankratz involving oil and gas partnership interests and real estate assets. Developed analyses and an expert report. Testified in US Tax Court, St. Paul, Minn.
- *TranSupport, Inc. vs. Commissioner of Internal Revenue,* Tax Court Docket No. 12152-13, U.S. Tax Court, Boston, Mass. Developed a reasonable compensation analysis, expert, and rebuttal reports for company personnel in the aircraft industry. Testified in US Tax Court, Washington, DC.
- *Salty Brine I, Ltd. by and through, Salty Brine, Inc., Tax Matters Partner, vs. United States of America,* United States District Court, Northern District of Texas, Abilene Division, Case No.: 5:10-CV-00108-C. Developed an expert report on an off-shore royalty transfer and the use of business protection insurance policies for tax avoidance. Provided deposition and trial testimony.
- *Mason & Mason Technology Insurance Services, Inc. vs. Commissioner,* Tax Court Docket No. 12045-09. Developed an analysis of reasonable compensation for the owner of an insurance brokerage. Case settled.
- *Garwood Irrigation Company vs. Commissioner,* Tax Court Docket No. 001459-03. U.S. Tax Court, Houston, Texas. Developed a valuation and rebuttal report and provided expert testimony on the valuation of an irrigation company and its water rights.

### Testimony Experience – Forensic Accounting

- *In the Matter of the Marriage of Danielle and Patrick Coyle.* Retained to develop a wasting analysis. Expert report prepared; case settled.
- *In the Matter of the Marriage of Carlee and Larry Wadley.* Retained to develop a wasting analysis. Expert report prepared; trial testimony provided.
- *In the Matter of the Marriage of Richard and Violet Villamar.* Retained to develop a wasting analysis for spending of husband and wife versus the limits established by the Court. Expert report prepared; case settled.
- *In the Matter of the Marriage of Christopher Miller and Amy Miller,* Cause No, 20-2600-367, 367th Judicial District Ct., Denton County, TX. Retained to develop an asset tracing for fund in Mrs. Miller's retirement accounts. Deposition and trial testimony provided.
- *In the Matter of the Marriage of John Wesley Bryan and Kimberly Lee Bryan*; In the 324th Judicial District Court of Tarrant County, Texas; Retained jointly by Husband to perform asset tracing services and to determine the value of the Community Estate. Expert report prepared; case settled.

### Testimony Experience – Real Estate Matters

- *Sill Cumis & Gross v. Brian P. Delaney, In the Superior Court of New Jersey, Docket ESX-L-08782-20.* Retained to calculate the economic damages related to a malpractice claim involving a real estate development company in New Jersey.  Expert report submitted, deposition and trial testimony provided.
- *Raymond L and Terryll Ann Walls v. VRE Chicago Eleven, LLC, In the US District Court for the Norther District of Illinois, Eastern Division, Case No. 1:16-cv-04048.* Retained to calculate the economic damages in a lease

---



dispute on a property leased for use as a Kentucky Fried Chicken restaurant. Expert report submitted, deposition testimony provided, awaiting trial.

- *Texas Disposal Systems Landfill Inc. v. Travis Central Appraisal District, TCAD Property ID No. 352532; Cause No. D-1-GN-14-004240; 53rd Judicial District Court of Travis County, Texas*. Retained to determine if the Travis County's 2019 assessed values for a landfill included intangible asset value. Expert report submitted, deposition testimony provided, awaiting trial.

- *Glenn M. Darden et al. v. Thomas F. Darden, et al., Case No. 01-17-0003-3695*. Retained to determine the economic damages and the appropriate discounts, if any, to apply to the economic damages. Expert report submitted, and arbitration testimony provided.

- *Texas Disposal Systems Landfill Inc. v. Travis Central Appraisal District, TCAD Property ID No. 352532; Cause No. D-1-GN-09-003040, 53rd Judicial District Court of Travis County, Texas*. Retained to determine if the Travis County's 2018 assessed values for a landfill included intangible asset value. Expert report submitted, deposition and hearing testimony provided.

- *Weldon Glen McBride v Brian Ingram, Leighann Moseley and Keitha Lynn McBride*. Retained to determine the value of an ownership interest in real estate development project. Case settled.

- *FD Destiny, LLC vs. AVP Destiny, LLC, AVP Destiny, LLC vs Frederick A. Deluca*. Retained to develop an analysis of the economic damages to Land Company of Osceola County due to the claimed actions of Fred Deluca, a controlling partner. Expert report submitted, and deposition testimony provided. Case settled.

- *Clay Partners FG Deerwood Glen, LP vs. the Flexitallic Group S.A.S. and Flexitallic, LP*. Retained to develop an analysis of the economic damages to Clay Partners following Flexitallic's repudiation of a lease agreement for three buildings in Deer Park, Texas. Expert report submitted. Deposition and trial testimony provided.

- *Sharpstown Mall Texas, LLC vs. CCW, LLC*. Retained to develop an analysis of the economic damages to Sharpstown Mall given CCW's nonpayment of shared common area maintenance expenses. Expert report submitted. Case settled.

- *Avalon Construction - Ruidoso, LLC vs. Mueller Company, Inc. and HD Supply Waterworks, Ltd*. Retained to develop an analysis of the economic damages to Avalon Construction related to foundation damage for a retail center caused by plumbing defects. Expert report submitted. Case settled.

- *John W. Clanton, Fibertown DC, LLC and Managed Network Solutions, Inc. vs. Vance Swaggerty*. Retained to develop a valuation of three data centers located in Bryan-College Station Texas and Houston Texas. Appraisal report submitted, deposition and trial testimony provided.

- *Charles E. Simmons and H. Kenneth Barrett, et. al. vs. Dan M. Moody, Jr. and John S. Moody, Jr., et. al.* Retained to develop an analysis of the economic damages to Dan Moody and the Moody Simmons Fund I, Ltd. in relation to a real estate development in Katy Texas. Expert report submitted, and deposition testimony provided.

**Greg Scheig**
Managing Director



---

**Testimony Experience – Oil and Gas/Minerals Matters**

- *Victoria Smith v. William R. Lucas, Jr., Diana S. Lucas and Fred H. Smith, LLC.* Retained to evaluate the value of royalty interests held. Expert report submitted, deposition and trial testimony provided.
- *Polaris Operating, LLC.* Retained to develop a fair market valuation of the West Goldsby Unit Waterflood project as part of a reorganization by the company. Expert report submitted.
- *Riverton Holdings, LLC v. Stewart Title Guaranty Company.* Retained to rebut damage claims from a saltwater disposal business in a real estate title dispute. Expert report submitted, case settled.
- *Pro Mineral, LLC and Pro Mineral Partners, LLC v. Andrew Marietta, Virginia Porter Allen, Benjamin Allen III, and Hydrocarbon Resources, LLP.* Retained to determine the value of minerals held. Expert report submitted, awaiting trial.
- *Rangeford Resources, Inc. v. Carlos Lopez, LBB & Associates, Ltd. LLP, and Vine Advisors, LLP, In the District Court of Harris County, Texas.* Retained by Rangeford Resources to determine the damages when its stock was delisted following certain actions of its auditor. Expert report submitted, case was dismissed.
- *Steward Energy II, LLC v. Ben Barton, 160th Judicial District Court, Dallas County, Texas.* Retained by Ben Barton to value his equity and incentive shares in Steward Energy II. Expert report submitted, deposition and trial testimony presented before an arbitration panel.
- *Midcoast Pipelines (Texas Gathering) LP vs. various Texas and Oklahoma County Appraisal Districts.* Retained by Midcoast to provide an expert report on the market values and fair cash values of midstream and pipeline assets for 2019 and 2020 property tax litigation. Expert reports submitted. Deposition, arbitration, and trial testimony provided.
- *PWR INVEST, LP, et al. Debtors, US Bankruptcy Court for the District of Delaware, Chapter 11 Case No. 19-11164 (JTD).* Retained by debtor to provide an expert report on fair market value of oil and gas reserves in the Oklahoma Merge Play. Expert report submitted and deposition testimony provided, case settled.
- *TEMA Oil and Gas Company v. ETC Field Services, LLC, f/k/a/ Regency Field Services, LLC, Tarrant County 236th District Court Cause No. 236-291050-017.* Retained by defendant in a midstream dispute to provide a rebuttal report to damages calculated by plaintiff's experts. Expert report submitted and deposition testimony provided, case settled.
- *Horizontal Rentals, Inc., Case No. 18-51972-CAG-11, U.S. Bankruptcy Court for the Western District of Texas, San Antonio Division.* Retained by for Roger Warnke to analyze the value of patented technology and oilfield equipment fraudulently transferred for less than its Reasonably Equivalent Value. Expert testimony provided in San Antonio hearing.
- *Ergon Asphalt & Emulsions, Inc. v Nustar Pipeline Operating Partnership, LP, Et Al.* Retained to develop an analysis of the economic damages to Ergon based on Nustar's alleged non-performance of an asphalt terminal lease agreement. Deposition testimony provided. Case settled.
- *Michael O. Pickens v T. Boone Pickens, Jr.,* Dallas County District Court Cause No. DC-14-13103. Retained to calculate the value of shares of Primexx Energy Partners and NeoFirma Software in support of mediation. Subsequently requested to develop an expert and supplemental reports. Deposition testimony provided. Case settled.
- *Gregory Imbruce, Giddings Investments LLC, Giddings GENPAR LLC, Hunton Oil, Asym Capital III LLC, Glenrose Holdings LLC, and Asym Energy Investments LLC v. Charles Henry III, et.al.,* American Arbitration Association Case No: 12 198 0058 13, Commercial Division. In this matter, I valued the common shares of Starboard Resources as of 2011, 2012, and 2014. The analysis also included determining the fair market

---

**Greg Scheig**
Managing Director



value of Starboard's oil and gas reserves in a Stamford, CT trial. Three expert reports and a rebuttal report submitted; trial testimony provided.

- *Crimson Exploration, Inc. and Crimson Exploration Operating, Inc. v. Allen Drilling Acquisition Company and ADAC II, Inc.* Reviewed and rebutted an accounting firm's adjustments made to Operator's invoices in a joint interest billing dispute in a Texas District Court matter. Rebuttal report submitted. Case settled.

- *Diamond Offshore Company v. Survival Systems International, Inc.* Retained to develop an analysis of the economic damages to Diamond Offshore Company resulting from the installation of defective lifeboat hooks by Survival Systems, Inc. on certain offshore drilling rigs. Damage categories considered included original insurance settlement payments and prejudgment interest. Expert and rebuttal reports submitted; deposition testimony provided. Case settled.

- *Noble Drilling Services, Inc. vs. Certex USA, Inc., Bridon-American Corp., and Bridon International, Ltd., Civil Case No. 4:09-cv-022825.* Retained to calculate the economic damages related to anchor ropes that failed during a hurricane. Expert and rebuttal reports submitted; deposition testimony provided. Case settled.

- *Anadarko Petroleum Corporation vs. Noble Drilling (U.S.) LLC, Civil Case No. 4:10-cv-02185.* Retained to develop an expert report on the economic damages related to an offshore drilling rig contract termination for a claimed force majeure event after a moratorium on drilling was declared in the Gulf of Mexico. Expert and rebuttal reports submitted; deposition testimony provided. Case settled.

- *613 Agro Holdings, L.L.C. v. Renick et al.* Retained to develop an expert report and rebuttal report on the value of oil and gas royalties in a Kansas District Court matter. Expert and rebuttal reports submitted; and the case settled.

- *Ringo Drilling, I, L.P. v. Victory Drilling, Inc., and Ira Glasser. Cause No. ll-1489.* Retained to develop an expert report on rebuttal arguments to Ringo Drilling's claimed damages in a lease transaction. Expert report submitted and the case settled.

- *Joint Resources Company v. Banc of America Investment Services.* FINRA Dispute Resolution. Retained to develop an analysis of the lost profits incurred by Joint Resources Company when they invested in auction rate securities in 2008, preventing access to investment capital. The analysis included documentation of Joint Resources Company's investment model and the calculation of the lost profits from the missed opportunity. Expert report submitted and the case settled.

- *Patriot Exploration LLC and Patriot Land LLC d/b/a JF Patriot Land, LLC v. Thompson & Knight LLP.* Retained to calculate the economic damages to Patriot resulting from not being able complete the sale of certain mineral interests due to alleged legal malpractice and defective title. Expert report submitted, deposition and courtroom testimony provided.

- *HighMount Exploration and Production, LLC vs. Helmerich and Payne, Inc.* Retained to quantify the damages from a drilling rig contract dispute regarding lower "well cycle times" and cost savings not achieved. Expert and rebuttal reports submitted; deposition testimony provided. Case settled.

- *Robert L. Kovar, Plaintiff vs. Platinum Energy Resources, Inc., Defendant.* Retained to quantify the damages related to a transaction dispute which required a valuation of Platinum Energy's stock and cash flow notes. Deposition and trial testimony provided.

- *Matthew Van Steenwyk, The Matthew Van Steenwyk GST Trust, and the Matthew Van Steenwyk Issue Trust v. Scientific Drilling International, Inc.,* Donald Van Steenwyk Gene Durocher, Gordon Thomson, Barbara Helbach, Denis Bandera, and Van Steenwyk Holdings, LLC. Retained to develop a valuation of an interest in Scientific Drilling International stock, a company that developed MWD (measurement while drilling) technologies. Expert report prepared for mediation. Case settled.

**Greg Scheig**
Managing Director



- *Macquarie Bank Limited, Plaintiff vs. Bradley D. Knickel, LexMac Energy, L.P.* Retained to provide an affidavit to the court on SEC PV-10 Reserve Reporting and the risks associated with different classifications of hydrocarbon reserves.
- *Questar Gas Management Company vs. Waukesha Engine Division of Dresser, Inc.; Stewart & Stevenson Power Products, LLC; Stewart & Stevenson Power, File No. 71 198 Y 00749 07, before the American Arbitration Association, Dallas Texas.* Retained to develop lost profits and economic damages analyses in a matter related to natural gas compression in the midstream sector. Multiple analyses were developed, and deposition testimony was provided. Case settled.
- *The Arbitration of Anthony Abernethy vs. J. Bryan Sutherlin, Brad Sutherlin, Kevin Sutherlin, Culebra Oil & Gas Co., Culebra Oil & Gas, L.L.C.* Retained to value economic damages related to a minority ownership interest in an E&P company. Deposition and arbitration testimony provided.

### Testimony Experience – Regulated Utility Matters

- *Crystal Clear Water, Inc* Fair Market Valuation under Texas PUC Project 49859, Notice of Intent to Determine Fair Market Value. Selected as a utility valuation expert and to develop an appraisal report concluding the fair market value of a group of water utilities being acquired by CSWR-Texas.
- *Hilco United Services, Inc.,* Fair Market Valuation under Texas PUC Project 49859, Notice of Intent to Determine Fair Market Value. Selected as a utility valuation expert and to develop an appraisal report concluding the fair market value of a group of water utilities being acquired by CSWR-Texas.
- *Aqua Texas, LLC v. Hays Trinity Groundwater Conservation District,* Cause No. 1:23-cv-01576.  Retained by the District to provide rebuttal testimony on Aqua Texas' claimed damages.  Expert report submitted and deposition testimony provided.  Awaiting trial.
- *City of Phenix City v. Master Meter, Inc. et.al.*  Retained to rebut damages claim of plaintiff in a dispute over automated water meters.  Expert report submitted, deposition testimony provided, matter settled.
- *Paloma Lake MUD Nos. 1 and 2, Vista Oaks MUD, Williamson County MUD Nos. 10 and 11 v. City of Round Rock.*  Retained to rebut the rate of return determined by the City's expert for its water sales to customers outside the city limits.  Expert report submitted, hearing testimony provided.
- *Northside Subdivision Water Plant and Distribution Corp.*  Fair Market Valuation under Texas PUC Project 49859, Notice of Intent to Determine Fair Market Value for a potential sale to Central States Water Resources, Inc.
- *Shadowood Water Company, LLC.*  Fair Market Valuation under Texas PUC Project 49859, Notice of Intent to Determine Fair Market Value for a potential sale to Texas Water Utilities, Inc.
- *City of Ferris, Texas Utility System.*  Fair Market Valuation under Texas PUC Project 49859, Notice of Intent to Determine Fair Market Value for a potential sale to an investor-owned utility.
- *Petition by Outside City Ratepayers Appealing the Water Rates Established by the City of Leander,* rate case before the State Office of Administrative Hearings (Public Utilities Commission, PUC Docket No 53063). Developed rebuttal testimony for the City of Leander's outside customers.  Provided testimony at SOAH hearing.
- *Everett Square, Inc., ES Water Utility Consolidators, Inc., and Montgomery Place Water System, Inc*  Fair Market Valuation under Texas PUC Project 49859, Notice of Intent to Determine Fair Market Value. Selected as a utility valuation expert and developing an appraisal report concluding the fair market value of these three Texas water utilities being acquired by NW Natural.



- *Massanutten Public Service Corporation.* Retained by the utility to develop a fair market value determination of the assets of the utility for a condemnation matter. Underway.
- *Guadalupe-Blanco River Authority Water Systems, LP,* Fair Market Valuation under Texas PUC Project 49859, Notice of Intent to Determine Fair Market Value. Worked with the State's selected appraiser Robbie Wilson and helped him to develop an appraisal report concluding the fair market value of the Texas water utility being acquired by Undine, LLC.
- *Northeast Ohio Natural Gas Corp.* Case No. 23-0154-GA-AIR rate case before the Public Utilities Commission of Ohio. Developed rate of return analyses and testimony for the Company's rate case.
- *VPTM Cross Creek LB, LLC's* petition for expedited release from CCN No. 10150 held by Marilee Special Utility District in Collin County. Developed an independent analysis and report for compensation required in this matter.
- *Woodland Oaks Utility, LP,* Fair Market Valuation under Texas PUC Project 49859, Notice of Intent to Determine Fair Market Value. Selected as a utility valuation expert and developing an appraisal report concluding the fair market value of the water utility being acquired by Monarch Utilities.
- *KT Water Systems, LP,* Fair Market Valuation under Texas PUC Project 49859, Notice of Intent to Determine Fair Market Value. Worked with the State's selected appraiser Robbie Wilson and helped him to develop an appraisal report concluding the fair market value of the water utility being acquired by SJWTX, Inc.
- *Mesquoakee Ranch LLC's* petition for expedited release from CCN No. 10150 held by Marilee Special Utility District in Collin County. Developed an independent analysis and report for compensation required in this matter.
- *Douglas Utilities, LLC,* Fair Market Valuation under Texas PUC Project 49859, Notice of Intent to Determine Fair Market Value. Selected as a utility valuation expert and developing an appraisal report concluding the fair market value of the water utility being acquired by CSWR-Texas.
- *Aransas Bay Utilities, LLC,* Fair Market Valuation under Texas PUC Project 49859, Notice of Intent to Determine Fair Market Value. Selected as a utility valuation expert and developed an appraisal report concluding the fair market value of the Aransas Bay water utility, being acquired by CSWR-Texas.
- *Copano Cove Water Company, Inc.,* Fair Market Valuation under Texas PUC Project 49859, Notice of Intent to Determine Fair Market Value. Selected as a utility valuation expert and developed an appraisal report concluding the fair market value of the Copano Cove Water Company, being acquired by CSWR-Texas Utility Operating Company, LLC.
- *Bangor Natural Gas* rate case before the Maine Public Utilities Commission. Developed rate of return analyses and direct testimony for BNG. Also submitted rebuttal testimony to intervenor witnesses. Testimony provided at hearing.
- *Texas Landing Utility,* Fair Market Valuation under Texas PUC Project 49859, Notice of Intent to Determine Fair Market Value. Partnered with Cushman Wakefield appraisers as utility valuation experts and developed an appraisal report concluding the fair market value of the Texas Landing water utility, being acquired by CSWR-Texas.
- *Leon Springs Utility Company,* Fair Market Valuation under Texas PUC Project 49859, Notice of Intent to Determine Fair Market Value. Partnered with Cushman Wakefield appraisers as utility valuation experts and developed an appraisal report concluding the fair market value of the Leon Springs water utility, being acquired by CSWR-Texas.
- *Woodland Hills Water, LLC* rate case before the Public Utility Commission of Texas and SOAH. Developed rate of return analyses and direct testimony. Case settled.

**Greg Scheig**
Managing Director



- *Johnson Utilities, LLC*, through its interim manager, EPCOR Water Arizona, Inc. Developed rate of return testimony.
- *Northeast Ohio Natural Gas Corp*. rate case before the Public Utilities Commission of Ohio. Developed rate of return analyses and testimony in rebuttal to PUC Staff testimony. Rebuttal testimony filed; case settled.
- *EPCOR Water Company* rate case before the New Mexico Public Regulation Commission. Developed rate of return testimony, rebuttal testimony and testified at the hearing.
- *Double Diamond Utility Company, Inc*. rate case before the Public Utility Commission of Texas. Developed rebuttal analyses and testimony in support of the water utility's requested rate of return analysis. Testified at the SOAH proceeding.
- *Energy West Montana, Inc*. rate case before the Montana Public Service Commission. Developed rate of return analyses and testimony in support of the utility's rate filing. Direct and rebuttal testimony filed, testified at Montana commission hearing.
- *Cut Bank Gas Company* rate case before the Montana Public Service Commission. Developed rate return analyses and testimony in support of the utility's rate filing. Direct and rebuttal testimony filed, testified at Montana commission hearing.
- *Sharyland Utilities, L.P*. rate case before the Texas Public Utilities Commission, PUC Docket No 45414. Developed rate of return analyses and testimony for an intervenor, St. Lawrence Cotton Growers Association. Case settled.
- *Rio Concho Aviation, Inc*. rate case before the Texas Public Utilities Commission, PUC Docket No 45720. Developed rebuttal analyses and testimony in support of the water utility's requested rate of return analysis. Testified at the SOAH proceeding.
- *Quadvest, LP* rate case before the Texas Public Utilities Commission. Provided rate of return analysis and an expert report for the water utility's cost of equity capital. Case settled.
- *SWWC Utilities, Inc*. rate case before the Texas Commission on Environmental Quality. Provided rate of return analysis and testimony for this division of Southwest Water Company, a regulated water company.
- *Hughes Natural Gas*, Inc. rate case before the Texas Railroad Commission in Gas Utilities Docket No. 10083/10093. Provided rate of return analysis and direct testimony for Hughes Natural Gas, Inc., a regulated gas company. Testified at the Texas Railroad Commission hearing.
- *Monarch Utilities I, L.P*. rate case before the Texas Commission on Environmental Quality. Provided rate of return analysis and testimony for Monarch Utilities I, L.P., a regulated water company. Rate case settled.
- *Canyon Lake Water Service Company*, SOAH Docket No. 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, TCEQ No. 2010-1841-UCR. Prepared rate of return testimony for Canyon Lake Water Service Company's rate case before the Texas Commission on Environmental Quality. Testified for the company, a regulated water company, in a SOAH proceeding.
- *Global Water Resources*, Inc. vs. Sierra Negra Ranch, LLC, AAA Case No. 76 198 Y 00104 11. Retained to develop a solvency analysis and scenario analyses to assess Global Water Resources, Inc.'s future financial performance versus their need for capital and scheduled debt retirements. Expert and rebuttal reports submitted. Case settled.
- *City of Blue Mound vs. Monarch Utilities I, LP*. Retained to consult Monarch's legal counsel on rebuttal arguments to the City's appraisal of the water system. The City's appraisal was to be considered by a panel in formulating an FMV offer to the utility for the water assets. Provided expert testimony at the proceeding and the panel subsequently recommended a value approximately twice the value suggested by the City's appraiser.

**Greg Scheig**
Managing Director



---

**Testimony Experience - Family Law, Employment Law and Other**

- *Thomas O'Keefe, et. al. v. Smoothie King Franchises, Inc. and SK USA Inc.* Retained to provide rebuttal opinions to plaintiffs' damage expert in his valuation of certain employee stock options. Expert report submitted and deposition testimony provided, case settled.
- *Imran Karim v. Covalent Group., In the US District Court for the Northern District of Texas (Dallas), Civil Action NO. 3:22-cv-02798-K.* Retained to develop a rebuttal of damages claimed by plaintiff in an alleged wrongful termination matter. Expert report submitted, case settled.
- *In the Matter of the Marriage of Dunia Korous and Jaser Moini.* Retained to develop a valuation of the marital estate, assets considered consisted of two dental clinics and real estate. Expert report submitted, case settled.
- *In the Matter of the Marriage of Scott and Holly Thomas.* Retained to develop a rebuttal report to opposing expert's report on the value of a safety-consulting business. Rebuttal report submitted, case settled.
- *In the Matter of the Marriage of Bettenger.* Retained to develop a valuation report for Prosper Firearms for this matter. Expert report submitted, case settled.
- *Lisa Butcher v. Sunrise IT Services.* Retained to develop a valuation of a 25 percent interest in Sunrise IT Services, owned by a minority partner when he passed. Expert report submitted, case settled.
- *Peter Russell v. Bed Bath & Beyond, Inc.* In County Court Dallas County, Texas, Cause No. CC-21-03776-A. Retained to develop a valuation of certain restricted stock and restrict cash awards to Mr. Russell after his termination. Expert report submitted, case settled.
- *In the Matter of the Marriage of Po-Chih Wang, Collin County, Texas.* Retained to develop a valuation of three real estate limited partnerships for a divorce proceeding. Expert report submitted, awaiting trial.
- *In the Matter of the Marriage of Scott Smith.* Retained to develop a valuation of the equity of TQL Packaging Solutions for a divorce mediation. Expert report submitted, case settled.
- *In the Matter of the Marriage of Phillis and Ronald L. Woljevach, In the District Court for the 426th Judicial District, Bell County, Texas NO. 315,878-E.* Retained to develop a valuation for R W Plumbing for the marital estate. Expert report submitted, trial testimony provided.
- *Ryan and Hilary Majors v. Hisun Motors Corp., USA and Chongqing Huansong Industrial (Group) Co. Ltd., In the US District Court for the Eastern District of Texas, Sherman Division, Civil Action NO. 4:21-CV-00086.* Retained to develop a rebuttal of damages claimed by plaintiff in an accident. Expert report submitted, case settled.
- *In the Matter of the Marriage of Amanda Badgett and Jonathan Mayer.* Retained to develop a valuation of the restricted stock shares (unvested) issued by husband's employer. Expert report submitted, case settled.
- *In the Matter of the Marriage of Wanda Anthony and Lamar Anthony, Cause No, 469-055897-2020,469th Judicial District Ct., Collin County, TX.* Retained to develop a valuation of the Texas Teachers Retirement System annuity being paid to Ms. Anthony for life. Expert report prepared and trial testimony provided.
- *In the Matter of the Marriage of Reji Pappy and Rachel Pappy, Oklahoma County District Court Case No. FD-2020-536.* Retained to develop a valuation of the Ms. Pappy's interest in Polston Tax Resolution and Accounting, LLC. Expert report prepared; case settled.
- *In the Matter of the Marriage of John Van Wagoner and Inga Van Wagoner, Cause No, 468-56745-2019, 468th Judicial District Ct., Collin County, TX.* Retained to develop a valuation of Southwest Allergy & Asthma Center's five locations. Expert report prepared; case settled.

---



- *In the Matter of the Marriage of Seema Kathuria and Inderjote Kathuria, Chicago Illinois*. Retained to develop a valuation of New Generation Power, a global renewable energy company. Expert report prepared and deposition testimony provided. Case settled.
- *In the Matter of the Marriage of Maria Sarah Pinto-Evans and Joseph Paul Evans, Cause No. 231-626561-17*; Jointly retained to develop a valuation of Landmark Mortgage. Expert report prepared; case settled.
- *In the Matter of the Marriage of John Wesley Bryan and Kimberly Lee Bryan, Cause No. 324-623038-17*; Retained by Husband to determine the value of the Community Estate, supported by forensic analyses and asset tracing. Expert report prepared; case settled.
- *Heather Carson v. Janine Lewis, Stefanie Nielson, and Lewis, Nielson & Associates, L.L.C. d/b/a Elan Partners*. Retained to develop a valuation analysis of former managing partner's capital account in support of buy-out negotiations. Expert report prepared; case settled.
- *Stephen Akin vs. W. R. Starkey Mortgage, LLP*. Retained to develop a valuation of Starkey Mortgage to buy-out the former CEO at Fair Market Value of his ownership. Expert report prepared; case settled.
- *In the Matter of the Marriage of Michele L. Jones and Gregory G. Jones and in the Interest of Jacob Jones and Preston Jones, Children, Cause No. 360-596303-16*; Retained jointly by Husband and Wife to determine the value of the Community Estate. Expert report prepared; case settled.
- *Jerry Blackburn, Gustavo Frafa, and William South v. Small Business Insurance Advisors, f/k/a USCare Marketing, Inc*. Retained by the SBIA in a matter involving three agents suing SBIA over its insurance product offerings to agents that were independent, as opposed to being captive. Developed an expert report and testified at the arbitration.
- *In the Matter of the Marriage of Rebecca L. Ginn and Lonnie James Ginn, Cause No. 325-520240-12*. The District Court of Tarrant County, Texas, 325th Judicial District. Retained to develop a valuation of interests in Aspen Scientific I, LP, Aspen Scientific, Inc., Physician Assistant Services of Texas, LLP, and Texas Physician Assistant Surgical Service, PC. Expert report submitted. Case settled.
- *Progressive Child Care Systems, Inc. vs. Legacy Village Limited Partnership; Legacy Village One, L.C; Spy, Inc.; Legacy Village Associates, Ltd., Texas Family Fitness 2, LLC, SC Legacy Independence, Ltd., SC Legacy Independence One, LLC, and L&B Realty Acquisitions, LLC., Cause No. 401-01220-2012*. Retained to develop a valuation of Texas Family Fitness center in Plano, TX. Expert report submitted, case settled.
- *In the Matter of the Marriage of Patricia A. Bliss and David P. Bliss, Jr., Cause No. 324-444231-08*. The District Court of Tarrant County, Texas, 324th Judicial District. Retained to develop a valuation of an interest in Pediatric Surgical Associates of Fort Worth, P.A. Expert report submitted; testimony provided.
- *Deirdre Worley, Individually and as Representative of the Estate of Richard Dale Worley, Dr., and Richard Dale Worley, II, Individually vs. Contract Transportation Systems Co., The Sherwin-Williams Company, and Francisco Sanchez, Jr, Individually*. Retained to develop an analysis and expert report on the loss of inheritance for Mr. Worley's estate. Deposition and jury trial testimony provided.
- *Charles Pankey vs. Texas Department of Health, Civil Action No. A 02 CA 284 H*. The United States District Court, Western District of Texas, Austin Division. Case dealt with issue of wrongful termination. Prepared a rebuttal analysis of opposing expert's damage report. Case settled.
- *Jack Holmes vs. Frank Mayborn Enterprises, Inc. d/b/a Killeen Daily Herald, Case No. 188041-C*. The District Court of Bell County, Texas, 169th Judicial District. Developed an economic damage analysis and report for an attorney that the newspaper incorrectly reported as being a pedophile. Deposition testimony provided. Case settled.

**Greg Scheig**
Managing Director



---

## Publications

- "Market-Based Barrels of Oil Equivalent: A Better Indicator for Exploration and Production Company Enterprise Values," Natural Gas & Electricity, December 2019, Wiley Periodicals, Inc., a Wiley company.
- "A Review of the Risk Premium Method for Regulated Electric Utility ROEs," Natural Gas & Electricity, September 2019, Wiley Periodicals, Inc., a Wiley company.
- "First-Quarter Results Show Positive Effects of Low-Interest Rates' "Natural Gas & Electricity, written with Christopher C. Lucas, CFA, July 2013, Wiley Periodicals, Inc., a Wiley company.
- "Utility Stocks Poised to Fall Off the Dividend Cliff?' "Natural Gas & Electricity, December 2012, Wiley Periodicals, Inc., a Wiley company.
- "LNG Development: Timing is Everything' "Natural Gas and Electricity, June 2009, Wiley Periodicals, Inc.
- "Monte Carlo Simulation Improves Decision Making' "Natural Gas and Electricity, May 2007, Wiley Periodicals, Inc.
- "MLPs' Growth in Energy Fueled by Taxes and Regulators, "Natural Gas and Electricity, January 2007, Wiley Periodicals, Inc.
- "Aging Workforce Has Valuation and Intellectual Property Considerations' "Natural Gas and Electricity, August 2006, Wiley Periodicals, Inc.
- "FIN47 Yields Environmental Costs and Opportunities' "Natural Gas and Electricity, June 2006, Wiley Periodicals, Inc.
- "Fair Value Measurement of Environmental Liabilities' "Natural Gas and Electricity, January 2006, Wiley Periodicals, Inc. (Written with Gregory C. Rogers)
- "Role of Fair Value Increasingly Affects Business Combinations' "Natural Gas and Electricity, November 2005, Wiley Periodicals, Inc.
- "New Financial Rules Increase International Comparability' "Natural Gas and Electricity, June 2005, Wiley Periodicals, Inc.
- "Risk/Return Reconciled' "Natural Gas and Electricity, February 2005, Wiley Periodicals, Inc.
- "SFAS 133 Affects Energy Values' "Natural Gas and Electricity, December 2004, Wiley Periodicals, Inc.
- "Bringing Intangible Assets into Focus: Customer Relationships' "Natural Gas and Electricity, July 2004, Wiley Periodicals, Inc. (Written with Dennis Perrone)
- "Nuclear Power Becoming Viable?" Natural Gas and Electricity, June 2004, Wiley Periodicals, Inc. (Written with Michael Conroy)
- "With FERC Support, Venture Capital Flowing into Merchant Power Opportunities' "Natural Gas and Electricity, May 2004, Wiley Periodicals, Inc.
- "Show Me the Money' "chapter 12 in Measure What Matters, Laura Patterson, VisionEdge Marketing, Inc., 2004.
- "FASB Interpretation No. 45 Making an Impact on Utility Balance Sheets." Natural Gas and Electricity, February 2004, Wiley Periodicals, Inc.
- "SFAS 143 Asset Retirement Obligations Strongly Affecting Electric & Gas Companies" Chapter 8 in Electric & Natural Gas Business: Using New Strategies, Understanding the Issues!, edited by Robert E. Willett, Financial Communications Company, 2004.
- "Gas Still the Brightest Sector in Wall Street's View' "Natural Gas and Electricity, December 2003, Wiley Periodicals, Inc. (Written with Todd C. Fries)

---



- "Utilities Seeing Gains from SFAS 143 Implementation' "Natural Gas and Electricity, November 2003, Wiley Periodicals, Inc. (Written with Domenic Falcone)
- "Today's Financial Market Conditions Encourage New Transmission Investment' "Natural Gas and Electricity, October 2003, Wiley Periodicals, Inc.
- "Companies Planning New Strategies Around Bankruptcy Environment' "Natural Gas September 2003, Wiley Periodicals, Inc.
- "Dividends Revisited: Should the Check Be In The Mail?"  Natural Gas Magazine, Wiley Periodicals, Inc., April 2003.
- "Bad Times for Goodwill?  SFAS 142 Will Impact Energy Industry' "Natural Gas Magazine, Wiley Periodicals, Inc., January 2003.
- "Recent FASB Rulings Affecting Valuations" Chapter 8 in Electric & Natural Gas Business: Understanding It!, edited by Robert E. Willett, Financial Communications Company, November 2002.
- "Valuing Generation Assets Under Competition" Utility Management Solutions, July/August 2000.

## Speeches and Seminars

- PV10 Reserve Reports and Market Value: What Attorneys Need to Know, presentation to the Dallas Bar Association's 40th Annual Review of Energy Law, August 22, 2025.
- Rules of Thumb vs Market Indications Presentation to the Petroleum Engineers' Club of Dallas, December 2024
- Presentation to the International Institute of Mineral Appraisers annual meeting on "Case Study: A Mineral Appraisal Project for a Charitable Gift", February 2024, Phoenix Az.
- Presentation to Macoupin County Board on the "Economic Impact Analysis for Illinois and Macoupin County of the Lotus Wind Project", as calculated by David Loomis of Strategic Energy Research, for a 200 MW proposed wind power project, May 2023
- "Business Valuation for Family Law Legal Professionals", Collin County Bar Association Family Law Section, April 2023
- "How Could Two Credible Experts Differ So Greatly?", Landman's Big Adventure Conference, Lake DeGray, Arkansas, September 2022
- "Supply, Demand and Capital Discipline"  Texas Energy Council Symposium, April 2022
- "$75.00 WTI oil and $6.00 Henry Hub natural gas… Maintain Capital Spending Discipline or Game On?!" Tarrant County Bar Association, Energy Section, October 2021
- "Why You Need a Deal Model – Insights Beyond a Reserve Report", Lone Star Desk and Derrick Club of Dallas, July 2021
- "How Could Two  Credible Experts Differ So Greatly?", ADAM Energy Forum, May 2021
- "Two Credible Financial Experts, Why Such Different Values or Damages?  Presentation to the Collin County Bar Association, January 2020
- "Why Two Experts Could Differ Greatly on an Oil and Gas Company Valuation," Presentation to the Dallas Bar Association's Energy Section, December 2019
- "Worthless PUDs?  We'll Take Them All.  Real Option Values of Oil and Gas Leases" Presentation to the Petroleum Engineers' Club of Dallas, December 2018

**Greg Scheig**
Managing Director



- "Legal Maneuvers & Value Drivers: Memorial Production Partner Bankruptcy Proceeding" Presentation with attorney Jason Kathman to the Tarrant County Bar Association's Energy Section, June 2018
- "TCJA Impacts on Business Valuation" Presentation to the AGN accounting network's North America Regional Meeting, June 2018
- "Private Equity Investment in E&P Companies" Presentation to the Tarrant County Bar Association's Energy Section, February 2017
- "Oil and Gas Reserves: Distressed Market Values" Presentation to the Tarrant County Bar Association's Energy Section, April 2016
- "Oil and Gas Reserves: Distressed Market Values" Presentation to the Houston Bar Association's Bankruptcy Section, March 2016
- "Oil and Gas Reserves: What are they worth?" Presentation to the Dallas Bar Association's Energy Section, December 2015.
- "Reasonable Compensation Analyses: Insights and Guidance from the Reasonable Compensation Job Aid for IRS Valuation Professionals dated October 29, 2014." Presentation to the Texas Society of CPA's, Fort Worth Chapter, June 2015
- "Tools of the Trade, "Northeast Tarrant County Bar Association, September 2014
- "What's It Worth?' "Financial Executives International (FEI Fort Worth Chapter), with Mark Rambin, CPA, CFF of Travis Wolff, January 2012
- "Rate of Return Analysis: Why Smart People Can Get Different Answers' "Texas Society of CPA's 2011 Energy Conference, May 2011
- "Reserve Valuations" – Texas Wesleyan School of Law Energy Symposium, Fort Worth, Texas – March 2011.
- "Got Gas?  A panel discussion about the Barnett Shale" – Southlake Executive Forum, Southlake, Texas – November 2010.
- "Current Trends in Business Valuation" – Flower Mound Bar Association CLE Presentation, Dallas, Texas – November 2010.
- "Reserve Valuations (in and out of litigation): Where Engineering and Appraisals Meet" – Dallas Bar Association Energy Section CLE Presentation, Dallas, Texas – September 2010.
- "Fair Value Updates / Implications for Energy Companies" – TSCPA Energy Conference, Austin, Texas – May 2009.
- "SFAS141R – New Fair Value Standards" – Financial Executives International (FEI), Dallas, Texas – January 2009.
- "Energy Valuation Update – Metrics, Multiples and Monte Carlo" – TSCPA Energy Conference, Austin, Texas – May 2008.
- "Disastrous Circumstances, a Valuation Point of View" – Risk and Insurance Management Society (RIMS), Dallas, Texas – May 2006.
- "FIN47 Valuation Considerations" – Reporting Environmental Liabilities after FIN47 Seminar, Advanced Environmental Dimensions, Dallas, Texas – November 2005.
- "Valuing Employee Stock Options" – TSCPA Natural Gas, Telecommunications and Electric Industries Conference, Austin, Texas – May 2005.
- "Valuing Securities Issued by Financially Distressed Companies" – Winstead's Business Restructuring Practice Group, Dallas, Texas – May 2005.

**Greg Scheig**
Managing Director



- "Cost of Capital, "Capital Structure and Leverage" and "International Investment Risk" – Lighthouse Seminar Group's Accounting and Finance Primer for Attorneys, Dallas and Houston, Texas – February 2005.
- "Valuing Employee Stock Options" for SFAS123R – Association for Corporate Growth, Austin Chapter – November 2004.
- "Valuation Update: Making Sense of the Numbers" – TSCPA Natural Gas, Telecommunications and Electric Industries Conference, Austin, Texas – April 2004.
- "Valuation Aspects of Commercial Litigation, Intellectual Property and Bankruptcy Cases" – Texas State Attorney General's Office, Austin, Texas – April 2004.
- "Economic Damage & Valuation Analysis: The Expert's View" – Hiersche, Hayward, Drakeley & Urback CLE, Dallas, Texas – March 2004.
- "SFAS143 Impact on Electric Asset Values" – CBI 6th Annual Electric Asset Valuation Conference, Houston, Texas – February 2004.
- "Lessons Learned from SFAS 141/142" – Council of Petroleum Accounting Societies (COPAS), Dallas, Texas - February 2004.
- "Valuing Employee Stock Options" – Horn, Murdock & Cole Continuing Professional Education, Dallas, Texas – October 2003.
- "Energy Valuation Update" – CBI 5th Annual Electric Asset Valuation Conference, Houston, Texas - February 2003.
- "Valuation, Economic Loss and the Expert" – Texas State Attorney General's Office, Austin, Texas – November 2002.































































































**Three Arrows Capital Solvency Analysis**
**June 12, 2022**
**Daily Token Prices**                                                                                                                                    **Exhibit F.1**

*In U.S. Dollars*

| | Token | Notes | 5/31/2022 | 6/1/2022 | 6/2/2022 | 6/3/2022 | 6/4/2022 | 6/5/2022 | 6/6/2022 | 6/7/2022 | 6/8/2022 | 6/9/2022 | 6/10/2022 | 6/11/2022 | 6/12/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1INCH | [a] | $0.97 | $0.95 | $0.93 | $0.87 | $0.87 | $0.86 | $0.88 | $0.85 | $0.82 | $0.80 | $0.76 | $0.70 | $0.66 |
| 2 | AAVE | [a] | $113.12 | $106.55 | $111.05 | $107.14 | $106.73 | $103.76 | $105.97 | $99.49 | $96.56 | $95.92 | $87.71 | $76.91 | $70.83 |
| 3 | ACA | [a] | $0.42 | $0.38 | $0.41 | $0.37 | $0.38 | $0.37 | $0.38 | $0.37 | $0.36 | $0.36 | $0.34 | $0.31 | $0.27 |
| 4 | ADA | [a] | $0.63 | $0.55 | $0.59 | $0.56 | $0.57 | $0.57 | $0.61 | $0.62 | $0.64 | $0.63 | $0.57 | $0.55 | $0.50 |
| 5 | AGLD | [a] | $0.58 | $0.51 | $0.52 | $0.50 | $0.50 | $0.51 | $0.51 | $0.48 | $0.46 | $0.46 | $0.42 | $0.39 | $0.35 |
| 6 | AIR | [b] | $0.03 | $0.02 | $0.03 | $0.02 | $0.02 | $0.02 | $0.03 | $0.03 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 |
| 7 | AKT | [a] | $0.43 | $0.40 | $0.41 | $0.40 | $0.39 | $0.38 | $0.35 | $0.36 | $0.35 | $0.35 | $0.34 | $0.34 | $0.31 |
| 8 | ALCX | [a] | $33.06 | $29.38 | $29.97 | $29.64 | $30.02 | $30.06 | $32.32 | $31.06 | $29.18 | $29.38 | $27.51 | $26.35 | $24.10 |
| 9 | ALGO | [a] | $0.41 | $0.39 | $0.40 | $0.38 | $0.39 | $0.39 | $0.41 | $0.40 | $0.42 | $0.40 | $0.37 | $0.35 | $0.33 |
| 10 | ALI | [a] | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| 11 | ALICE | [a] | $3.13 | $2.82 | $2.90 | $2.83 | $2.98 | $2.82 | $2.88 | $2.75 | $2.82 | $2.87 | $2.65 | $2.40 | $2.19 |
| 12 | ALPHA | [a] | $0.17 | $0.15 | $0.15 | $0.15 | $0.15 | $0.15 | $0.15 | $0.16 | $0.17 | $0.17 | $0.16 | $0.15 | $0.12 |
| 13 | ALT | [c] | $2,264.90 | $2,124.66 | $2,154.65 | $2,092.97 | $2,113.14 | $2,117.86 | $2,201.43 | $2,167.09 | $2,122.13 | $2,116.32 | $2,006.41 | $1,899.91 | $1,793.93 |
| 14 | AMB | [a] | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 15 | AMP | [a] | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 16 | AMPL | [a] | $0.95 | $0.96 | $0.99 | $0.96 | $0.99 | $1.04 | $1.04 | $1.02 | $1.13 | $1.06 | $1.01 | $0.98 | $0.95 |
| 17 | ANC | [a] | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.03 | $0.02 |
| 18 | ANY | [a] | $5.50 | $5.10 | $5.23 | $4.94 | $4.99 | $4.91 | $4.96 | $4.85 | $4.74 | $4.85 | $4.79 | $4.37 | $3.87 |
| 19 | APE | [a] | $6.76 | $6.12 | $6.41 | $6.13 | $6.19 | $6.10 | $6.39 | $6.05 | $5.71 | $5.73 | $5.17 | $4.72 | $3.91 |
| 20 | API3 | [a] | $1.82 | $1.63 | $1.63 | $1.49 | $1.49 | $1.51 | $1.56 | $1.48 | $1.46 | $1.61 | $1.45 | $1.29 | $1.20 |
| 21 | AR | [a] | $15.25 | $13.03 | $13.30 | $12.51 | $12.82 | $12.69 | $13.09 | $14.16 | $13.87 | $13.26 | $12.31 | $11.06 | $10.11 |
| 22 | ARMOR | [a] | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 23 | ARPA | [a] | $0.04 | $0.03 | $0.04 | $0.03 | $0.03 | $0.03 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.03 | $0.03 |
| 24 | ATOM | [a] | $10.29 | $9.36 | $9.63 | $9.18 | $9.23 | $9.19 | $9.48 | $9.23 | $8.76 | $8.79 | $8.10 | $7.53 | $7.14 |
| 25 | AUDIO | [a] | $0.46 | $0.41 | $0.42 | $0.39 | $0.41 | $0.40 | $0.42 | $0.42 | $0.44 | $0.43 | $0.40 | $0.36 | $0.32 |
| 26 | AURORA | [a] | $3.22 | $3.03 | $2.83 | $2.67 | $2.63 | $2.52 | $2.34 | $2.22 | $2.16 | $2.17 | $2.07 | $1.91 | $1.64 |
| 27 | AURY | [a] | $1.86 | $2.28 | $2.21 | $2.17 | $2.28 | $2.46 | $2.53 | $2.39 | $2.41 | $2.67 | $2.43 | $2.33 | $2.27 |
| 28 | AVAX | [a] | $26.39 | $23.80 | $24.68 | $23.01 | $24.53 | $24.16 | $25.99 | $24.64 | $24.50 | $24.41 | $22.08 | $19.80 | $17.39 |
| 29 | AXS | [a] | $23.70 | $20.93 | $21.07 | $19.97 | $20.55 | $20.02 | $20.72 | $19.72 | $19.47 | $19.41 | $18.02 | $16.22 | $14.50 |
| 30 | BADGER | [a] | $6.09 | $5.74 | $5.97 | $5.77 | $5.86 | $5.77 | $5.96 | $5.82 | $5.52 | $5.05 | $4.64 | $4.39 | $4.16 |
| 31 | BAL | [a] | $7.46 | $6.76 | $7.02 | $6.72 | $6.73 | $7.46 | $7.59 | $7.26 | $7.68 | $7.48 | $7.11 | $6.22 | $5.96 |
| 32 | BAND | [a] | $1.81 | $1.63 | $1.68 | $1.61 | $1.64 | $1.63 | $1.72 | $1.71 | $1.67 | $2.02 | $1.89 | $1.77 | $1.45 |
| 33 | BAT | [a] | $0.40 | $0.38 | $0.40 | $0.38 | $0.38 | $0.38 | $0.40 | $0.39 | $0.40 | $0.39 | $0.36 | $0.33 | $0.31 |
| 34 | BCH | [a] | $203.66 | $186.33 | $189.00 | $183.26 | $188.63 | $180.03 | $185.79 | $182.37 | $177.04 | $175.60 | $167.91 | $156.95 | $147.11 |
| 35 | BEL | [a] | $0.86 | $0.74 | $0.72 | $1.06 | $0.86 | $0.81 | $1.06 | $1.84 | $1.25 | $1.32 | $1.24 | $1.22 | $1.13 |
| 36 | BETA | [a] | $0.13 | $0.12 | $0.12 | $0.13 | $0.13 | $0.13 | $0.13 | $0.12 | $0.13 | $0.13 | $0.12 | $0.11 | $0.11 |
| 37 | BICO | [a] | $0.87 | $0.73 | $0.75 | $0.71 | $0.69 | $0.73 | $0.72 | $0.70 | $0.67 | $0.68 | $0.62 | $0.54 | $0.49 |
| 38 | BLO | [b] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | BNB | [a] | $320.49 | $300.50 | $308.10 | $298.40 | $301.63 | $298.93 | $295.40 | $290.34 | $288.62 | $289.92 | $286.05 | $269.49 | $255.95 |
| 40 | BNT | [a] | $1.36 | $1.25 | $1.25 | $1.20 | $1.24 | $1.26 | $1.29 | $1.30 | $1.29 | $1.32 | $1.21 | $1.12 | $1.02 |
| 41 | BORING | [a] | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 |
| 42 | BSV | [a] | $54.19 | $51.96 | $53.84 | $55.28 | $56.91 | $56.41 | $57.65 | $57.49 | $56.84 | $55.90 | $57.53 | $53.05 | $48.71 |
| 43 | BTC | [a] | $31,792.31 | $29,799.08 | $30,467.49 | $29,704.39 | $29,832.91 | $29,906.66 | $31,370.67 | $31,155.48 | $30,214.36 | $30,112.00 | $29,083.80 | $28,360.81 | $26,762.65 |
| 44 | BTCB | [b] | $31,826.95 | $29,831.55 | $30,500.69 | $29,736.76 | $29,865.42 | $29,939.25 | $31,404.85 | $31,189.43 | $30,247.28 | $30,144.81 | $29,115.49 | $28,391.71 | $26,791.81 |
| 45 | BTS | [a] | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 46 | BUSD | [a] | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 |
| 47 | BZZ | [a] | $0.60 | $0.57 | $0.59 | $0.62 | $0.62 | $0.64 | $0.65 | $0.65 | $0.63 | $0.63 | $0.65 | $0.62 | $0.61 |
| 48 | C98 | [a] | $0.69 | $0.64 | $0.65 | $0.60 | $0.62 | $0.64 | $0.71 | $0.69 | $0.70 | $0.71 | $0.66 | $0.61 | $0.55 |
| 49 | CAKE | [a] | $4.65 | $4.33 | $4.36 | $4.22 | $4.27 | $4.38 | $4.56 | $4.46 | $4.46 | $4.38 | $4.23 | $4.00 | $3.88 |
| 50 | CEL | [a] | $0.84 | $0.71 | $0.82 | $0.82 | $0.80 | $0.75 | $0.69 | $0.67 | $0.67 | $0.64 | $0.40 | $0.39 | $0.37 |

**Three Arrows Capital Solvency Analysis**
**June 12, 2022**
**Daily Token Prices**                                                                                                          **Exhibit F.1**

*In U.S. Dollars*

| | Token | Notes | 5/31/2022 | 6/1/2022 | 6/2/2022 | 6/3/2022 | 6/4/2022 | 6/5/2022 | 6/6/2022 | 6/7/2022 | 6/8/2022 | 6/9/2022 | 6/10/2022 | 6/11/2022 | 6/12/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | CELO | [a] | $1.48 | $1.33 | $1.36 | $1.28 | $1.28 | $1.29 | $1.33 | $1.28 | $1.26 | $1.26 | $1.12 | $1.01 | $0.98 |
| 52 | CHESS | [a] | $0.34 | $0.31 | $0.32 | $0.32 | $0.33 | $0.32 | $0.32 | $0.32 | $0.35 | $0.33 | $0.31 | $0.29 | $0.30 |
| 53 | CHR | [a] | $0.26 | $0.23 | $0.24 | $0.23 | $0.23 | $0.23 | $0.23 | $0.23 | $0.24 | $0.23 | $0.22 | $0.20 | $0.18 |
| 54 | CHZ | [a] | $0.12 | $0.12 | $0.13 | $0.12 | $0.13 | $0.13 | $0.13 | $0.12 | $0.12 | $0.12 | $0.11 | $0.10 | $0.10 |
| 55 | COIN | [g] | $78.17 | $68.27 | $73.88 | $67.66 | $67.40 | $67.45 | $70.42 | $69.93 | $69.73 | $63.98 | $58.99 | $58.45 | $56.65 |
| 56 | COMBO | [a] | $0.74 | $0.70 | $0.72 | $0.70 | $0.91 | $0.80 | $0.81 | $0.80 | $0.79 | $0.77 | $0.74 | $0.81 | $0.72 |
| 57 | COMP | [a] | $63.61 | $57.31 | $58.96 | $56.04 | $57.90 | $57.89 | $59.49 | $57.27 | $55.62 | $55.47 | $51.36 | $45.45 | $41.51 |
| 58 | COPE | [d] | $0.05 | $0.05 | $0.05 | $0.07 | $0.10 | $0.08 | $0.08 | $0.07 | $0.08 | $0.08 | $0.08 | $0.07 | $0.06 |
| 59 | CREAM | [a] | $24.79 | $21.48 | $22.84 | $22.51 | $22.53 | $22.05 | $23.11 | $23.83 | $25.80 | $26.66 | $23.63 | $21.88 | $21.18 |
| 60 | CRO | [a] | $0.19 | $0.18 | $0.18 | $0.18 | $0.18 | $0.18 | $0.18 | $0.18 | $0.18 | $0.17 | $0.17 | $0.15 | $0.14 |
| 61 | CRV | [a] | $1.38 | $1.27 | $1.26 | $1.17 | $1.18 | $1.21 | $1.29 | $1.19 | $1.16 | $1.15 | $1.03 | $0.91 | $0.87 |
| 62 | CTXC | [a] | $0.15 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.13 | $0.11 |
| 63 | CUSDT | [a] | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 |
| 64 | CVX | [a] | $10.27 | $9.30 | $8.89 | $8.42 | $8.50 | $8.47 | $8.39 | $7.75 | $7.62 | $7.42 | $6.23 | $5.52 | $5.09 |
| 65 | CVXCRV | [a] | $1.35 | $1.24 | $1.24 | $1.15 | $1.15 | $1.17 | $1.24 | $1.15 | $1.13 | $1.10 | $0.99 | $0.87 | $0.85 |
| 66 | DAI | [a] | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 |
| 67 | DANA | [a] | $0.92 | $0.81 | $0.78 | $0.72 | $0.71 | $0.71 | $0.75 | $0.72 | $0.74 | $0.73 | $0.66 | $0.62 | $0.55 |
| 68 | DASH | [a] | $64.58 | $59.58 | $59.93 | $58.23 | $58.72 | $58.64 | $60.11 | $58.53 | $58.11 | $57.78 | $54.02 | $49.13 | $46.43 |
| 69 | DCAU | [a] | $14.56 | $13.44 | $13.81 | $13.23 | $13.79 | $13.47 | $14.45 | $13.58 | $13.90 | $13.67 | $15.03 | $13.51 | $10.57 |
| 70 | DDX | [a] | $1.17 | $1.13 | $1.11 | $1.16 | $1.13 | $1.14 | $1.13 | $1.16 | $1.11 | $1.09 | $1.09 | $1.01 | $1.00 |
| 71 | DENT | [d] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 72 | DHT | [a] | $0.15 | $0.14 | $0.15 | $0.14 | $0.15 | $0.17 | $0.17 | $0.17 | $0.16 | $0.15 | $0.14 | $0.13 | $0.12 |
| 73 | DINO | [b] | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 74 | DODO | [a] | $0.17 | $0.17 | $0.17 | $0.16 | $0.17 | $0.17 | $0.17 | $0.18 | $0.19 | $0.18 | $0.17 | $0.15 | $0.15 |
| 75 | DOGE | [a] | $0.09 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.07 | $0.06 |
| 76 | DOT | [a] | $10.37 | $9.47 | $9.90 | $9.38 | $9.43 | $9.34 | $9.49 | $9.23 | $9.00 | $9.23 | $8.65 | $8.02 | $7.45 |
| 77 | DPX | [a] | $446.01 | $399.60 | $373.44 | $350.93 | $360.57 | $380.39 | $391.35 | $338.24 | $336.44 | $328.01 | $285.20 | $254.45 | $230.35 |
| 78 | DRGN | [a] | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 |
| 79 | DUCK | [b] | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 80 | DVF | [a] | $2.16 | $2.16 | $2.15 | $2.14 | $2.15 | $2.14 | $2.13 | $2.05 | $2.05 | $2.05 | $2.01 | $1.99 | $1.99 |
| 81 | DYDX | [b] | $2.03 | $1.91 | $1.93 | $1.88 | $1.90 | $1.90 | $1.98 | $1.95 | $1.90 | $1.90 | $1.80 | $1.71 | $1.61 |
| 82 | EDEN | [a] | $0.13 | $0.12 | $0.12 | $0.12 | $0.11 | $0.11 | $0.12 | $0.11 | $0.13 | $0.14 | $0.13 | $0.13 | $0.09 |
| 83 | EDG | [a] | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 |
| 84 | EGLD | [a] | $81.28 | $75.63 | $78.03 | $77.44 | $76.92 | $73.24 | $69.52 | $66.72 | $65.22 | $61.80 | $56.68 | $50.47 | $44.97 |
| 85 | ENJ | [a] | $0.70 | $0.64 | $0.65 | $0.61 | $0.62 | $0.63 | $0.65 | $0.63 | $0.62 | $0.62 | $0.58 | $0.54 | $0.49 |
| 86 | ENS | [a] | $11.85 | $10.69 | $11.32 | $10.83 | $10.99 | $11.04 | $12.13 | $11.94 | $11.40 | $11.52 | $10.41 | $9.15 | $8.53 |
| 87 | EOS | [a] | $1.38 | $1.27 | $1.29 | $1.26 | $1.29 | $1.27 | $1.30 | $1.28 | $1.25 | $1.24 | $1.18 | $1.12 | $1.04 |
| 88 | ETC | [a] | $23.76 | $22.04 | $22.43 | $21.85 | $21.95 | $21.82 | $22.51 | $21.57 | $21.31 | $21.16 | $19.98 | $18.15 | $16.67 |
| 89 | ETCG | [e] | $9.61 | $9.34 | $9.26 | $8.60 | $8.60 | $8.60 | $9.27 | $9.21 | $8.93 | $8.80 | $8.39 | $8.39 | $8.39 |
| 90 | ETH | [a] | $1,942.33 | $1,823.57 | $1,834.15 | $1,775.08 | $1,801.61 | $1,805.20 | $1,859.29 | $1,814.05 | $1,793.57 | $1,789.83 | $1,665.04 | $1,529.66 | $1,445.22 |
| 91 | ETHE | [e] | $12.59 | $11.96 | $12.05 | $11.50 | $11.50 | $11.50 | $11.94 | $11.96 | $11.61 | $11.41 | $10.64 | $10.64 | $10.64 |
| 92 | FIDA | [a] | $0.51 | $0.47 | $0.48 | $0.48 | $0.48 | $0.48 | $0.49 | $0.47 | $0.49 | $0.48 | $0.46 | $0.41 | $0.38 |
| 93 | FIL | [a] | $8.07 | $7.45 | $7.76 | $7.40 | $7.46 | $7.37 | $7.57 | $7.33 | $7.19 | $7.22 | $6.82 | $6.09 | $5.71 |
| 94 | FIS | [a] | $0.35 | $0.33 | $0.34 | $0.35 | $0.33 | $0.33 | $0.34 | $0.36 | $0.35 | $0.39 | $0.37 | $0.34 | $0.31 |
| 95 | FITFI | [a] | $0.13 | $0.12 | $0.12 | $0.12 | $0.12 | $0.11 | $0.11 | $0.10 | $0.07 | $0.08 | $0.07 | $0.06 | $0.05 |
| 96 | FLM | [a] | $0.10 | $0.09 | $0.10 | $0.09 | $0.09 | $0.09 | $0.10 | $0.10 | $0.12 | $0.12 | $0.13 | $0.15 | $0.16 |
| 97 | FLOW | [a] | $2.71 | $2.49 | $2.55 | $2.42 | $2.47 | $2.44 | $2.50 | $2.44 | $2.39 | $2.39 | $2.29 | $2.06 | $1.82 |
| 98 | FOR | [a] | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 |
| 99 | FORTH | [a] | $3.49 | $3.18 | $3.54 | $3.43 | $3.40 | $3.38 | $3.43 | $3.54 | $3.40 | $3.44 | $4.28 | $3.37 | $3.10 |
| 100 | FRAX | [a] | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $0.99 | $1.00 | $1.00 |

**Three Arrows Capital Solvency Analysis**
**June 12, 2022**
**Daily Token Prices**                                                                                                      **Exhibit F.1**

*In U.S. Dollars*

| Token | Notes | 5/31/2022 | 6/1/2022 | 6/2/2022 | 6/3/2022 | 6/4/2022 | 6/5/2022 | 6/6/2022 | 6/7/2022 | 6/8/2022 | 6/9/2022 | 6/10/2022 | 6/11/2022 | 6/12/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 FST | [a] | $0.24 | $0.21 | $0.22 | $0.22 | $0.20 | $0.20 | $0.20 | $0.19 | $0.20 | $0.20 | $0.18 | $0.16 | $0.16 |
| 102 FTM | [a] | $0.40 | $0.37 | $0.38 | $0.36 | $0.35 | $0.35 | $0.35 | $0.36 | $0.35 | $0.34 | $0.31 | $0.28 | $0.23 |
| 103 FTT | [a] | $28.95 | $26.91 | $27.14 | $25.99 | $25.98 | $26.13 | $27.37 | $27.06 | $28.13 | $28.54 | $27.58 | $27.40 | $28.09 |
| 104 FUN | [a] | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 105 FXS | [g] | $7.48 | $6.61 | $6.79 | $6.48 | $5.66 | $5.66 | $5.76 | $4.95 | $5.69 | $6.10 | $5.66 | $5.15 | $5.37 |
| 106 GAL | [a] | $2.81 | $2.88 | $3.02 | $3.05 | $3.21 | $3.37 | $3.27 | $3.23 | $3.22 | $3.25 | $3.28 | $2.70 | $2.37 |
| 107 GALA | [a] | $0.08 | $0.07 | $0.08 | $0.07 | $0.07 | $0.07 | $0.09 | $0.08 | $0.08 | $0.08 | $0.07 | $0.06 | $0.06 |
| 108 GBTC | [e] | $20.54 | $19.47 | $19.95 | $19.26 | $19.26 | $19.26 | $20.14 | $20.22 | $19.53 | $19.41 | $18.68 | $18.68 | $18.68 |
| 109 GEIST | [a] | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 110 GFi | [b] | $0.46 | $0.43 | $0.44 | $0.43 | $0.43 | $0.43 | $0.45 | $0.44 | $0.43 | $0.43 | $0.41 | $0.39 | $0.37 |
| 111 GLMR | [a] | $1.36 | $1.24 | $1.35 | $1.29 | $1.32 | $1.37 | $1.35 | $1.29 | $1.26 | $1.27 | $1.17 | $1.07 | $0.99 |
| 112 GMT | [a] | $1.18 | $1.02 | $1.05 | $1.01 | $1.00 | $0.93 | $1.01 | $0.96 | $0.97 | $0.99 | $0.91 | $0.79 | $0.67 |
| 113 GO | [a] | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 114 GRT | [a] | $0.16 | $0.15 | $0.15 | $0.15 | $0.17 | $0.16 | $0.16 | $0.15 | $0.15 | $0.15 | $0.14 | $0.12 | $0.11 |
| 115 GT | [a] | $5.65 | $5.41 | $5.44 | $5.35 | $5.38 | $5.40 | $5.49 | $5.45 | $5.52 | $5.49 | $5.36 | $5.27 | $4.87 |
| 116 GUSD | [a] | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.01 | $1.00 | $1.00 | $1.00 | $1.00 |
| 117 HBAR | [a] | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.10 | $0.09 | $0.09 | $0.09 | $0.08 | $0.07 |
| 118 HBB | [a] | $0.83 | $0.80 | $0.79 | $0.77 | $0.75 | $0.73 | $0.75 | $0.69 | $0.61 | $0.62 | $0.57 | $0.48 | $0.44 |
| 119 HEG | [d] | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 120 HOT | [a] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 HT | [a] | $7.15 | $7.07 | $7.07 | $7.05 | $7.13 | $7.49 | $7.43 | $7.28 | $7.14 | $6.91 | $6.98 | $6.98 | $6.73 |
| 122 HUSD | [a] | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 |
| 123 HXRO | [a] | $0.24 | $0.23 | $0.23 | $0.23 | $0.23 | $0.23 | $0.23 | $0.23 | $0.23 | $0.22 | $0.23 | $0.22 | $0.22 |
| 124 ICP | [a] | $8.26 | $7.62 | $9.53 | $7.92 | $7.75 | $7.33 | $7.59 | $6.83 | $6.52 | $6.40 | $6.09 | $5.93 | $5.69 |
| 125 IME | [a] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 126 IMX | [a] | $1.10 | $0.96 | $0.99 | $0.97 | $0.96 | $0.97 | $1.04 | $0.97 | $0.96 | $0.99 | $0.89 | $0.79 | $0.74 |
| 127 INDEX | [a] | $4.22 | $5.14 | $4.27 | $4.41 | $5.20 | $4.85 | $5.58 | $6.24 | $6.19 | $5.32 | $5.17 | $4.67 | $4.95 |
| 128 INJ | [a] | $2.25 | $2.08 | $2.14 | $2.03 | $2.04 | $2.02 | $2.04 | $1.99 | $1.94 | $2.01 | $1.97 | $1.83 | $1.56 |
| 129 INSUR | [a] | $0.26 | $0.23 | $0.24 | $0.21 | $0.22 | $0.22 | $0.21 | $0.21 | $0.21 | $0.20 | $0.20 | $0.20 | $0.17 |
| 130 IOST | [a] | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 |
| 131 IOTA | [a] | $0.35 | $0.33 | $0.36 | $0.35 | $0.35 | $0.35 | $0.36 | $0.35 | $0.35 | $0.35 | $0.32 | $0.30 | $0.28 |
| 132 JASMY | [a] | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 133 JET | [d] | $0.19 | $0.19 | $0.19 | $0.18 | $0.18 | $0.18 | $0.17 | $0.17 | $0.16 | $0.16 | $0.16 | $0.16 | $0.16 |
| 134 JOE | [a] | $0.34 | $0.31 | $0.31 | $0.28 | $0.30 | $0.29 | $0.31 | $0.29 | $0.29 | $0.29 | $0.26 | $0.24 | $0.21 |
| 135 JST | [a] | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 |
| 136 KAVA | [a] | $2.92 | $2.62 | $2.63 | $2.47 | $2.53 | $2.56 | $2.62 | $2.64 | $2.60 | $2.53 | $2.36 | $2.12 | $1.89 |
| 137 KDA | [a] | $2.23 | $2.05 | $2.14 | $1.96 | $2.01 | $2.00 | $2.06 | $1.96 | $1.93 | $1.90 | $1.74 | $1.67 | $1.51 |
| 138 KEY | [b] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 139 KILT | [d] | $0.80 | $0.78 | $0.78 | $0.72 | $0.72 | $0.66 | $0.69 | $0.71 | $0.68 | $0.67 | $0.64 | $0.60 | $0.56 |
| 140 KINT | [a] | $3.74 | $3.28 | $3.97 | $4.16 | $5.33 | $4.49 | $3.86 | $3.97 | $3.61 | $3.64 | $3.47 | $3.65 | $3.46 |
| 141 KMA | [b] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 142 KNC | [a] | $2.19 | $2.00 | $2.03 | $1.91 | $1.90 | $1.91 | $1.97 | $1.90 | $1.87 | $1.89 | $1.77 | $1.65 | $1.45 |
| 143 KSHIB | [a] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 144 KSM | [a] | $79.73 | $72.98 | $73.51 | $68.34 | $68.65 | $67.78 | $70.25 | $67.37 | $66.45 | $66.45 | $58.63 | $56.96 | $50.99 |
| 145 LAZIO | [a] | $2.34 | $2.48 | $2.47 | $2.44 | $2.55 | $2.55 | $2.59 | $2.51 | $2.55 | $2.61 | $2.57 | $2.40 | $2.11 |
| 146 LDO | [a] | $1.05 | $1.03 | $1.03 | $1.01 | $1.02 | $1.04 | $1.06 | $1.06 | $1.01 | $1.02 | $1.00 | $0.85 | $0.80 |
| 147 LEO | [a] | $5.31 | $4.87 | $4.92 | $4.87 | $4.96 | $5.07 | $5.11 | $5.30 | $5.35 | $5.42 | $5.50 | $5.50 | $5.50 |
| 148 LINA | [a] | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 149 LINK | [a] | $7.59 | $6.93 | $7.20 | $6.86 | $7.40 | $7.64 | $7.97 | $8.73 | $8.72 | $9.28 | $8.05 | $7.02 | $6.34 |
| 150 LOKA | [a] | $1.31 | $1.11 | $1.12 | $1.03 | $1.06 | $1.02 | $1.00 | $0.90 | $0.91 | $0.82 | $0.89 | $0.73 | $0.62 |

**Three Arrows Capital Solvency Analysis**
**June 12, 2022**
**Daily Token Prices**                                                                                                    **Exhibit F.1**

*In U.S. Dollars*

| Token | Notes | 5/31/2022 | 6/1/2022 | 6/2/2022 | 6/3/2022 | 6/4/2022 | 6/5/2022 | 6/6/2022 | 6/7/2022 | 6/8/2022 | 6/9/2022 | 6/10/2022 | 6/11/2022 | 6/12/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 LOOKS | [a] | $0.52 | $0.45 | $0.47 | $0.44 | $0.42 | $0.37 | $0.38 | $0.34 | $0.30 | $0.30 | $0.29 | $0.24 | $0.21 |
| 152 LQTY | [a] | $1.31 | $1.21 | $1.21 | $1.19 | $1.16 | $1.17 | $1.16 | $1.17 | $1.12 | $1.09 | $1.05 | $0.97 | $0.89 |
| 153 LRC | [a] | $0.56 | $0.53 | $0.55 | $0.52 | $0.52 | $0.51 | $0.55 | $0.53 | $0.52 | $0.51 | $0.48 | $0.44 | $0.41 |
| 154 LTC | [a] | $68.41 | $62.97 | $64.45 | $62.66 | $63.75 | $63.21 | $64.42 | $63.91 | $61.55 | $60.22 | $56.66 | $52.29 | $48.23 |
| 155 LUNA | [b] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 156 LUNA2 | [g] | $1.78 | $1.78 | $1.78 | $1.78 | $1.78 | $1.78 | $1.78 | $1.78 | $1.78 | $1.78 | $1.78 | $1.78 | $1.78 |
| 157 LUNC | [a] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 158 LUSD | [a] | $1.01 | $1.01 | $1.01 | $1.01 | $1.01 | $1.01 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.01 | $1.01 |
| 159 MANA | [a] | $1.09 | $0.99 | $1.04 | $0.98 | $0.98 | $0.98 | $1.02 | $1.02 | $0.98 | $0.97 | $0.89 | $0.82 | $0.79 |
| 160 MARS | [d] | $0.18 | $0.16 | $0.16 | $0.02 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 161 MATIC | [a] | $0.66 | $0.60 | $0.62 | $0.59 | $0.60 | $0.60 | $0.63 | $0.62 | $0.61 | $0.63 | $0.59 | $0.54 | $0.50 |
| 162 MBASE | [b] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 163 MBOX | [a] | $1.03 | $0.91 | $0.96 | $0.92 | $0.92 | $0.91 | $0.91 | $0.88 | $0.85 | $0.81 | $0.76 | $0.69 | $0.66 |
| 164 MC | [a] | $1.07 | $1.00 | $1.01 | $0.98 | $0.99 | $1.04 | $1.21 | $1.13 | $1.12 | $1.12 | $1.03 | $0.97 | $0.92 |
| 165 MCB | [a] | $2.94 | $2.81 | $2.83 | $2.62 | $2.58 | $2.58 | $2.87 | $2.89 | $2.92 | $2.92 | $2.72 | $2.60 | $2.49 |
| 166 MEAN | [a] | $0.30 | $0.29 | $0.28 | $0.28 | $0.28 | $0.27 | $0.28 | $0.27 | $0.27 | $0.27 | $0.26 | $0.26 | $0.25 |
| 167 MELT | [a] | $0.05 | $0.05 | $0.05 | $0.04 | $0.04 | $0.04 | $0.04 | $0.05 | $0.04 | $0.04 | $0.04 | $0.03 | $0.03 |
| 168 MER | [a] | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 |
| 169 MFT | [b] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 170 MINA | [a] | $0.96 | $0.87 | $0.88 | $0.85 | $0.84 | $0.84 | $0.87 | $0.86 | $0.84 | $0.83 | $0.77 | $0.72 | $0.63 |
| 171 MIST | [a] | $0.03 | $0.03 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 |
| 172 MKR | [a] | $1,318.66 | $1,208.97 | $1,204.69 | $1,144.53 | $1,170.90 | $1,179.97 | $1,210.52 | $1,159.11 | $1,155.78 | $1,133.97 | $1,046.54 | $987.62 | $918.86 |
| 173 MLN | [a] | $28.48 | $26.79 | $27.81 | $26.77 | $27.54 | $26.89 | $27.40 | $27.06 | $26.84 | $27.13 | $26.75 | $25.72 | $23.53 |
| 174 MOB | [a] | $2.29 | $2.07 | $2.06 | $1.99 | $2.02 | $1.98 | $2.01 | $1.99 | $1.92 | $1.91 | $1.67 | $1.62 | $1.59 |
| 175 MOVR | [a] | $23.01 | $21.45 | $21.62 | $20.66 | $20.66 | $20.95 | $20.64 | $20.27 | $20.43 | $20.18 | $18.44 | $17.82 | $15.64 |
| 176 MSU | [a] | $0.10 | $0.10 | $0.10 | $0.10 | $0.10 | $0.10 | $0.10 | $0.10 | $0.10 | $0.10 | $0.09 | $0.10 | $0.10 |
| 177 MTA | [a] | $0.25 | $0.23 | $0.23 | $0.21 | $0.21 | $0.21 | $0.22 | $0.24 | $0.24 | $0.22 | $0.20 | $0.18 | $0.17 |
| 178 MTL | [a] | $1.42 | $1.36 | $1.41 | $1.37 | $1.37 | $1.43 | $1.56 | $1.79 | $1.70 | $1.92 | $1.68 | $1.73 | $1.74 |
| 179 MULTI | [a] | $5.30 | $4.92 | $4.98 | $4.73 | $4.82 | $4.86 | $4.92 | $4.84 | $4.80 | $4.91 | $4.74 | $4.38 | $3.86 |
| 180 MUSE | [a] | $3.73 | $3.46 | $3.48 | $3.42 | $3.48 | $3.44 | $3.83 | $5.33 | $6.28 | $6.38 | $5.07 | $4.67 | $4.78 |
| 181 MX | [a] | $1.62 | $1.52 | $1.52 | $1.52 | $1.57 | $1.56 | $1.61 | $1.58 | $1.57 | $1.60 | $1.59 | $1.52 | $1.44 |
| 182 NEAR | [a] | $5.94 | $5.35 | $5.61 | $5.25 | $5.32 | $5.32 | $5.49 | $5.20 | $5.07 | $5.08 | $4.50 | $4.08 | $3.71 |
| 183 NEO | [a] | $11.54 | $11.16 | $11.44 | $11.17 | $11.30 | $11.43 | $12.17 | $11.88 | $12.04 | $12.04 | $11.40 | $10.83 | $11.71 |
| 184 NRV | [a] | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 185 NXM | [a] | $63.27 | $59.30 | $59.64 | $57.72 | $58.59 | $58.70 | $60.38 | $58.91 | $58.26 | $58.14 | $54.09 | $49.71 | $46.98 |
| 186 OBTC | [b] | $30,577.10 | $28,660.06 | $29,302.92 | $28,568.99 | $28,692.60 | $28,763.53 | $30,171.58 | $29,964.61 | $29,059.47 | $28,961.02 | $27,972.12 | $27,276.76 | $25,739.69 |
| 187 OKB | [a] | $12.23 | $11.54 | $11.68 | $11.40 | $11.50 | $11.52 | $11.62 | $11.34 | $11.36 | $11.31 | $11.00 | $11.56 | $11.26 |
| 188 OMG | [a] | $2.75 | $2.50 | $2.55 | $2.42 | $2.43 | $2.48 | $2.57 | $2.64 | $2.64 | $2.72 | $2.49 | $2.28 | $2.16 |
| 189 ONE | [a] | $0.05 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.03 | $0.03 |
| 190 ONT | [a] | $0.29 | $0.28 | $0.29 | $0.28 | $0.28 | $0.29 | $0.31 | $0.30 | $0.30 | $0.30 | $0.27 | $0.25 | $0.24 |
| 191 OP | [a] | $0.54 | $0.54 | $0.54 | $0.54 | $0.54 | $0.54 | $0.54 | $0.54 | $0.54 | $0.54 | $0.54 | $0.54 | $0.54 |
| 192 OPEN | [b] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 193 ORCA | [a] | $0.85 | $0.84 | $0.83 | $0.82 | $0.82 | $0.84 | $0.84 | $0.82 | $0.81 | $0.80 | $0.79 | $0.74 | $0.67 |
| 194 OXY | [a] | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.08 | $0.08 | $0.08 |
| 195 PATH | [b] | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 196 PAXG | [a] | $1,838.11 | $1,850.57 | $1,871.15 | $1,855.75 | $1,860.40 | $1,857.89 | $1,845.46 | $1,855.94 | $1,855.54 | $1,847.13 | $1,873.05 | $1,880.16 | $1,882.61 |
| 197 PAY | [a] | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.01 |
| 198 PEOPLE | [a] | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 |
| 199 PERP | [a] | $1.39 | $1.26 | $1.28 | $1.24 | $1.25 | $1.19 | $1.17 | $1.12 | $1.06 | $1.05 | $0.94 | $0.85 | $0.74 |
| 200 POKT | [a] | $0.18 | $0.16 | $0.15 | $0.12 | $0.13 | $0.14 | $0.14 | $0.15 | $0.16 | $0.17 | $0.18 | $0.16 | $0.16 |

**Three Arrows Capital Solvency Analysis**
**June 12, 2022**
**Daily Token Prices**                                                                                                                                                           **Exhibit F.1**

*In U.S. Dollars*

| | Token | Notes | 5/31/2022 | 6/1/2022 | 6/2/2022 | 6/3/2022 | 6/4/2022 | 6/5/2022 | 6/6/2022 | 6/7/2022 | 6/8/2022 | 6/9/2022 | 6/10/2022 | 6/11/2022 | 6/12/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | POND | [a] | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 202 | PORT | [a] | $0.17 | $0.17 | $0.17 | $0.16 | $0.16 | $0.17 | $0.19 | $0.17 | $0.18 | $0.18 | $0.17 | $0.16 | $0.16 |
| 203 | PRIV | [a] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 204 | PSP | [a] | $0.04 | $0.04 | $0.04 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| 205 | PSTAKE | [a] | $0.26 | $0.24 | $0.24 | $0.23 | $0.23 | $0.22 | $0.22 | $0.22 | $0.21 | $0.21 | $0.20 | $0.19 | $0.18 |
| 206 | PTP | [a] | $0.29 | $0.21 | $0.22 | $0.21 | $0.22 | $0.23 | $0.26 | $0.24 | $0.24 | $0.24 | $0.21 | $0.18 | $0.16 |
| 207 | PYTH_LOCKED | [g] | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 |
| 208 | QKC | [a] | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 209 | QLC | [a] | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 210 | RAIDER | [a] | $0.41 | $0.39 | $0.40 | $0.38 | $0.38 | $0.37 | $0.38 | $0.35 | $0.34 | $0.34 | $0.33 | $0.28 | $0.27 |
| 211 | RAY | [a] | $1.02 | $0.92 | $0.94 | $0.88 | $0.88 | $0.88 | $0.92 | $0.89 | $0.88 | $0.88 | $0.80 | $0.76 | $0.74 |
| 212 | RBN | [a] | $0.32 | $0.28 | $0.32 | $0.30 | $0.29 | $0.29 | $0.31 | $0.30 | $0.29 | $0.29 | $0.28 | $0.26 | $0.23 |
| 213 | REAL | [b] | $1.53 | $1.44 | $1.46 | $1.41 | $1.43 | $1.43 | $1.49 | $1.46 | $1.43 | $1.43 | $1.36 | $1.28 | $1.21 |
| 214 | REEF | [b] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 215 | REN | [a] | $0.16 | $0.15 | $0.15 | $0.14 | $0.15 | $0.14 | $0.15 | $0.15 | $0.15 | $0.15 | $0.13 | $0.12 | $0.11 |
| 216 | RLC | [a] | $0.98 | $0.89 | $0.92 | $0.88 | $0.88 | $0.86 | $0.87 | $0.88 | $0.95 | $0.90 | $0.91 | $0.88 | $0.79 |
| 217 | ROOK | [a] | $41.38 | $38.23 | $41.17 | $38.82 | $38.61 | $40.22 | $39.38 | $39.59 | $38.50 | $39.16 | $38.37 | $33.78 | $31.93 |
| 218 | ROSE | [a] | $0.08 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.06 | $0.06 | $0.05 |
| 219 | RSR | [a] | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 220 | RUNE | [a] | $3.16 | $2.79 | $2.90 | $2.73 | $2.96 | $2.82 | $3.13 | $2.91 | $2.85 | $2.82 | $2.63 | $2.46 | $2.24 |
| 221 | RVN | [a] | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.02 | $0.02 |
| 222 | SAND | [a] | $1.45 | $1.33 | $1.37 | $1.29 | $1.30 | $1.30 | $1.35 | $1.31 | $1.29 | $1.29 | $1.20 | $1.07 | $0.95 |
| 223 | SANTOS | [a] | $4.19 | $4.29 | $4.53 | $4.65 | $4.66 | $4.54 | $4.61 | $4.70 | $4.74 | $4.78 | $4.47 | $4.08 | $3.73 |
| 224 | SCA | [b] | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.02 |
| 225 | SCRT | [a] | $1.66 | $1.55 | $1.57 | $1.47 | $1.45 | $1.42 | $1.40 | $1.31 | $1.31 | $1.29 | $1.28 | $1.15 | $1.03 |
| 226 | SD | [a] | $0.90 | $0.89 | $0.88 | $0.85 | $0.88 | $0.89 | $0.92 | $0.95 | $0.83 | $0.83 | $0.75 | $0.69 | $0.68 |
| 227 | SEX | [a] | $0.23 | $0.22 | $0.21 | $0.20 | $0.18 | $0.20 | $0.19 | $0.18 | $0.15 | $0.15 | $0.14 | $0.13 | $0.11 |
| 228 | SGB | [a] | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.03 | $0.03 |
| 229 | SGD | [f] | $0.73 | $0.73 | $0.73 | $0.73 | $0.73 | $0.73 | $0.73 | $0.73 | $0.73 | $0.73 | $0.72 | $0.72 | $0.72 |
| 230 | SHDW | [a] | $0.76 | $0.82 | $0.70 | $0.69 | $0.69 | $0.67 | $0.68 | $0.67 | $0.68 | $0.66 | $0.65 | $0.65 | $0.59 |
| 231 | SHIB | [a] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 232 | SKL | [a] | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.06 | $0.06 | $0.05 |
| 233 | SLC | [b] | $0.10 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.10 | $0.10 | $0.09 | $0.09 | $0.09 | $0.08 | $0.08 |
| 234 | SMTY | [a] | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 |
| 235 | SNX | [a] | $3.13 | $2.87 | $3.02 | $2.72 | $2.69 | $2.61 | $2.77 | $2.73 | $2.65 | $2.70 | $2.46 | $2.32 | $2.21 |
| 236 | SOL | [a] | $45.77 | $40.27 | $40.89 | $38.26 | $38.93 | $38.48 | $42.43 | $39.44 | $38.84 | $39.97 | $37.09 | $33.82 | $30.74 |
| 237 | SOLID | [d] | $0.43 | $0.36 | $0.37 | $0.34 | $0.39 | $0.39 | $0.39 | $0.38 | $0.35 | $0.35 | $0.32 | $0.28 | $0.19 |
| 238 | SOS | [d] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 239 | SPELL | [d] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 240 | SRM | [a] | $1.13 | $1.03 | $1.08 | $1.02 | $1.02 | $1.04 | $1.10 | $1.05 | $1.02 | $1.03 | $0.94 | $0.95 | $0.97 |
| 241 | STEP | [a] | $0.09 | $0.09 | $0.10 | $0.10 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.08 |
| 242 | STETH | [a] | $1,901.57 | $1,784.91 | $1,792.18 | $1,735.81 | $1,760.20 | $1,766.12 | $1,813.79 | $1,774.35 | $1,743.58 | $1,733.32 | $1,574.48 | $1,470.48 | $1,391.47 |
| 243 | STG | [a] | $0.55 | $0.53 | $0.53 | $0.53 | $0.52 | $0.52 | $0.53 | $0.52 | $0.52 | $0.53 | $0.52 | $0.49 | $0.47 |
| 244 | STMX | [a] | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 245 | STORJ | [a] | $0.58 | $0.57 | $0.60 | $0.57 | $0.56 | $0.58 | $0.61 | $0.59 | $0.57 | $0.56 | $0.51 | $0.47 | $0.42 |
| 246 | STRP | [a] | $0.69 | $0.68 | $0.69 | $0.68 | $0.68 | $0.68 | $0.67 | $0.68 | $0.67 | $0.66 | $0.65 | $0.57 | $0.47 |
| 247 | sUSD | [a] | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $0.99 |
| 248 | SUSHI | [a] | $1.88 | $1.63 | $1.68 | $1.55 | $1.58 | $1.55 | $1.61 | $1.56 | $1.50 | $1.49 | $1.37 | $1.19 | $1.14 |
| 249 | SWRV | [a] | $0.06 | $0.06 | $0.07 | $0.07 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.05 | $0.05 | $0.05 |
| 250 | SWTH | [a] | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.01 | $0.01 |

**Three Arrows Capital Solvency Analysis**
**June 12, 2022**
**Daily Token Prices**                                                                                                                                          **Exhibit F.1**

*In U.S. Dollars*

| | Token | Notes | 5/31/2022 | 6/1/2022 | 6/2/2022 | 6/3/2022 | 6/4/2022 | 6/5/2022 | 6/6/2022 | 6/7/2022 | 6/8/2022 | 6/9/2022 | 6/10/2022 | 6/11/2022 | 6/12/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 251 | SXP | [a] | $0.52 | $0.51 | $0.54 | $0.60 | $0.59 | $0.57 | $0.58 | $0.55 | $0.55 | $0.54 | $0.48 | $0.43 | $0.39 |
| 252 | SYN | [a] | $1.32 | $1.28 | $1.27 | $1.18 | $1.15 | $1.11 | $1.09 | $0.92 | $0.97 | $0.98 | $0.86 | $0.74 | $0.66 |
| 253 | TCT | [a] | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 254 | THALES | [a] | $0.26 | $0.27 | $0.30 | $0.30 | $0.28 | $0.29 | $0.31 | $0.31 | $0.30 | $0.29 | $0.27 | $0.27 | $0.27 |
| 255 | THETA | [a] | $1.34 | $1.20 | $1.24 | $1.19 | $1.19 | $1.21 | $1.31 | $1.24 | $1.33 | $1.42 | $1.31 | $1.21 | $1.09 |
| 256 | THG | [a] | $0.16 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.13 | $0.13 | $0.11 | $0.11 |
| 257 | TLM | [a] | $0.04 | $0.03 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.03 | $0.03 | $0.04 | $0.03 | $0.03 | $0.03 |
| 258 | TON | [a] | $1.38 | $1.25 | $1.24 | $1.24 | $1.27 | $1.28 | $1.31 | $1.29 | $1.26 | $1.28 | $1.25 | $1.16 | $1.10 |
| 259 | TONCOIN | [d] | $0.02 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 260 | TRIBE | [a] | $0.24 | $0.23 | $0.23 | $0.23 | $0.23 | $0.23 | $0.23 | $0.23 | $0.23 | $0.23 | $0.22 | $0.21 | $0.21 |
| 261 | TRU | [a] | $0.10 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.10 | $0.09 | $0.09 | $0.08 | $0.08 | $0.07 |
| 262 | TRX | [a] | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 |
| 263 | TRYB | [a] | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 |
| 264 | TULIP | [a] | $4.65 | $4.44 | $4.47 | $4.31 | $4.36 | $4.39 | $4.62 | $4.65 | $4.65 | $4.51 | $4.49 | $4.23 | $4.07 |
| 265 | TUSD | [a] | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 |
| 266 | TWT | [a] | $0.67 | $0.62 | $0.64 | $0.61 | $0.61 | $0.61 | $0.61 | $0.61 | $0.60 | $0.62 | $0.66 | $0.62 | $0.60 |
| 267 | UMA | [a] | $3.29 | $3.09 | $3.17 | $3.07 | $3.06 | $3.08 | $3.10 | $3.03 | $2.98 | $2.99 | $2.79 | $2.56 | $2.23 |
| 268 | UNI | [a] | $5.70 | $5.16 | $5.31 | $5.08 | $5.12 | $5.09 | $5.37 | $5.24 | $5.09 | $5.20 | $4.81 | $4.37 | $4.12 |
| 269 | USD | [a] | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 |
| 270 | USDC | [a] | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 |
| 271 | USDK | [a] | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $0.99 | $1.00 | $0.99 |
| 272 | USDP | [a] | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 |
| 273 | USDT | [a] | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 |
| 274 | USTC | [a] | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 275 | VET | [a] | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| 276 | VIB | [a] | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.02 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 |
| 277 | WAVES | [a] | $8.99 | $9.16 | $9.57 | $9.78 | $8.89 | $8.10 | $8.32 | $7.82 | $7.71 | $7.81 | $6.98 | $6.33 | $5.44 |
| 278 | WBTC | [a] | $31,772.12 | $29,811.25 | $30,490.31 | $29,676.16 | $29,826.81 | $29,919.76 | $31,358.47 | $31,146.93 | $30,229.70 | $30,098.07 | $29,057.43 | $28,337.03 | $26,754.94 |
| 279 | WETH | [a] | $1,945.66 | $1,826.18 | $1,837.36 | $1,774.46 | $1,798.86 | $1,806.76 | $1,857.46 | $1,815.44 | $1,794.99 | $1,786.49 | $1,659.79 | $1,527.23 | $1,445.53 |
| 280 | WEVE | [a] | $0.03 | $0.04 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 281 | WFTM | [a] | $0.40 | $0.37 | $0.38 | $0.36 | $0.35 | $0.35 | $0.36 | $0.35 | $0.34 | $0.34 | $0.31 | $0.28 | $0.23 |
| 282 | WINE | [a] | $280.63 | $302.11 | $279.31 | $301.96 | $291.18 | $300.79 | $308.59 | $276.81 | $300.29 | $300.99 | $311.73 | $325.66 | $272.39 |
| 283 | WNXM | [a] | $19.60 | $17.46 | $17.75 | $17.04 | $17.33 | $17.63 | $18.30 | $18.43 | $18.03 | $17.73 | $16.36 | $14.97 | $13.91 |
| 284 | WOO | [a] | $0.18 | $0.16 | $0.16 | $0.15 | $0.16 | $0.16 | $0.17 | $0.17 | $0.17 | $0.16 | $0.15 | $0.13 | $0.12 |
| 285 | WSTETH | [a] | $2,048.01 | $1,925.42 | $1,931.61 | $1,865.51 | $1,891.97 | $1,900.63 | $1,952.73 | $1,920.15 | $1,878.72 | $1,852.80 | $1,684.28 | $1,581.91 | $1,495.39 |
| 286 | XAUT | [a] | $1,843.12 | $1,850.04 | $1,875.31 | $1,852.28 | $1,849.40 | $1,846.52 | $1,839.41 | $1,854.16 | $1,854.17 | $1,847.81 | $1,870.48 | $1,874.44 | $1,873.43 |
| 287 | XCP | [a] | $4.89 | $4.44 | $4.55 | $4.43 | $4.44 | $4.49 | $4.43 | $4.40 | $4.27 | $4.25 | $4.11 | $4.01 | $3.85 |
| 288 | XDEFI | [b] | $0.23 | $0.21 | $0.22 | $0.21 | $0.21 | $0.21 | $0.22 | $0.22 | $0.21 | $0.21 | $0.20 | $0.19 | $0.18 |
| 289 | XLM | [a] | $0.15 | $0.14 | $0.14 | $0.15 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.13 | $0.13 | $0.12 |
| 290 | XMR | [a] | $198.54 | $198.62 | $201.40 | $193.98 | $189.13 | $187.98 | $189.51 | $187.57 | $186.44 | $185.38 | $173.88 | $166.10 | $159.04 |
| 291 | XRP | [a] | $0.42 | $0.40 | $0.41 | $0.39 | $0.39 | $0.40 | $0.40 | $0.41 | $0.40 | $0.40 | $0.38 | $0.36 | $0.35 |
| 292 | xSUSHI | [a] | $2.43 | $2.14 | $2.19 | $2.04 | $2.08 | $2.04 | $2.11 | $2.06 | $1.97 | $1.97 | $1.80 | $1.55 | $1.51 |
| 293 | XTZ | [a] | $2.09 | $1.95 | $1.99 | $1.91 | $1.91 | $1.95 | $2.06 | $2.07 | $2.09 | $2.22 | $1.97 | $1.80 | $1.65 |
| 294 | XVG | [a] | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 295 | YAM | [a] | $0.21 | $0.20 | $0.20 | $0.19 | $0.19 | $0.19 | $0.20 | $0.21 | $0.20 | $0.19 | $0.17 | $0.16 | $0.15 |
| 296 | YAXIS | [a] | $0.04 | $0.04 | $0.04 | $0.04 | $0.95 | $0.04 | $0.04 | $0.96 | $0.07 | $0.07 | $0.07 | $0.06 | $0.06 |
| 297 | yCRV | [g] | $1.34 | $1.26 | $1.28 | $1.24 | $1.25 | $1.26 | $1.31 | $1.29 | $1.26 | $1.26 | $1.19 | $1.13 | $1.06 |
| 298 | YFI | [a] | $8,051.70 | $7,544.54 | $7,575.28 | $7,435.30 | $7,554.62 | $7,445.19 | $7,470.10 | $7,606.09 | $7,443.50 | $7,486.95 | $7,060.93 | $6,352.98 | $6,044.83 |
| 299 | YFII | [a] | $533.05 | $488.44 | $489.14 | $476.74 | $505.05 | $477.58 | $488.42 | $475.59 | $466.78 | $466.81 | $455.17 | $400.30 | $358.20 |
| 300 | YGG | [a] | $0.71 | $0.60 | $0.64 | $0.60 | $0.61 | $0.59 | $0.61 | $0.58 | $0.55 | $0.55 | $0.53 | $0.52 | $0.45 |

**Three Arrows Capital Solvency Analysis**
**June 12, 2022**
**Daily Token Prices**                                                                                                                           **Exhibit F.1**

*In U.S. Dollars*

| | Token | Notes | 5/31/2022 | 6/1/2022 | 6/2/2022 | 6/3/2022 | 6/4/2022 | 6/5/2022 | 6/6/2022 | 6/7/2022 | 6/8/2022 | 6/9/2022 | 6/10/2022 | 6/11/2022 | 6/12/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 301 | ZCN | [a] | $0.24 | $0.22 | $0.22 | $0.20 | $0.20 | $0.22 | $0.23 | $0.23 | $0.23 | $0.25 | $0.23 | $0.21 | $0.19 |
| 302 | ZEC | [a] | $93.43 | $89.87 | $91.22 | $89.80 | $89.77 | $89.38 | $93.84 | $92.90 | $92.22 | $91.43 | $86.48 | $79.25 | $79.81 |
| 303 | ZIL | [a] | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.04 | $0.04 |
| 304 | ZRX | [a] | $0.42 | $0.40 | $0.41 | $0.39 | $0.39 | $0.41 | $0.43 | $0.41 | $0.40 | $0.39 | $0.36 | $0.33 | $0.30 |
| 305 | Default Price Change | [h] | | -6.19% | 1.41% | -2.86% | 0.96% | 0.22% | 3.95% | -1.56% | -2.07% | -0.27% | -5.19% | -5.31% | -5.58% |

[a] Based on daily closing prices per CoinMarketCap database.
[b] May 31, 2022 prices based on Ascent NAV pack pricing.  Subsequent daily pricing based on average daily percentage change in BTC and ETH pricing.  Refer to Default Price Change (line 305).
[c] May 31, 2022 prices based on FTX_3AC_000000002.  Subsequent daily pricing based on average daily percentage change in BTC and ETH pricing.  Refer to Default Price Change (line 305).
[d] Based on daily closing prices per CoinGecko database.
[e] Based on daily pricing from S&P Capital IQ.
[f] Currency pricing per Yahoo Finance.
[g] Based on FTX_3AC_000000038.
[h] Based on average daily percentage change in BTC and ETH pricing.

**Three Arrows Capital Solvency Analysis**
**June 12, 2022**
**Daily Token Prices - Sensitivity for Reasonable Capital Test**                                                                                                                                                                        **Exhibit F.2**

*In U.S. Dollars*

| | Token | 5/31/2022 | 6/1/2022 | 6/2/2022 | 6/3/2022 | 6/4/2022 | 6/5/2022 | 6/6/2022 | 6/7/2022 | 6/8/2022 | 6/9/2022 | 6/10/2022 | 6/11/2022 | 6/12/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1INCH | $0.78 | $0.76 | $0.75 | $0.70 | $0.69 | $0.69 | $0.70 | $0.68 | $0.66 | $0.64 | $0.61 | $0.56 | $0.52 |
| 2 | AAVE | $90.50 | $85.24 | $88.84 | $85.71 | $85.39 | $83.01 | $84.78 | $79.59 | $77.25 | $76.73 | $70.17 | $61.53 | $56.66 |
| 3 | ACA | $0.33 | $0.31 | $0.32 | $0.29 | $0.30 | $0.30 | $0.31 | $0.30 | $0.29 | $0.29 | $0.27 | $0.25 | $0.22 |
| 4 | ADA | $0.50 | $0.44 | $0.47 | $0.45 | $0.45 | $0.45 | $0.49 | $0.49 | $0.51 | $0.51 | $0.46 | $0.44 | $0.40 |
| 5 | AGLD | $0.46 | $0.41 | $0.42 | $0.40 | $0.40 | $0.40 | $0.40 | $0.38 | $0.36 | $0.36 | $0.34 | $0.31 | $0.28 |
| 6 | AIR | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 |
| 7 | AKT | $0.34 | $0.32 | $0.33 | $0.32 | $0.31 | $0.30 | $0.28 | $0.28 | $0.28 | $0.28 | $0.27 | $0.27 | $0.25 |
| 8 | ALCX | $26.45 | $23.50 | $23.98 | $23.71 | $24.02 | $24.05 | $25.86 | $24.85 | $23.34 | $23.50 | $22.01 | $21.08 | $19.28 |
| 9 | ALGO | $0.33 | $0.31 | $0.32 | $0.30 | $0.31 | $0.31 | $0.33 | $0.32 | $0.33 | $0.32 | $0.30 | $0.28 | $0.26 |
| 10 | ALI | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.03 | $0.03 | $0.03 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 |
| 11 | ALICE | $2.50 | $2.26 | $2.32 | $2.27 | $2.38 | $2.26 | $2.31 | $2.20 | $2.25 | $2.29 | $2.12 | $1.92 | $1.75 |
| 12 | ALPHA | $0.13 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.13 | $0.14 | $0.13 | $0.12 | $0.11 | $0.10 |
| 13 | ALT | $1,811.92 | $1,699.73 | $1,723.72 | $1,674.38 | $1,690.51 | $1,694.29 | $1,761.14 | $1,733.67 | $1,697.70 | $1,693.06 | $1,605.13 | $1,519.93 | $1,435.15 |
| 14 | AMB | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 |
| 15 | AMP | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 16 | AMPL | $0.76 | $0.77 | $0.79 | $0.77 | $0.79 | $0.83 | $0.83 | $0.81 | $0.90 | $0.85 | $0.81 | $0.78 | $0.76 |
| 17 | ANC | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.02 | $0.02 |
| 18 | ANY | $4.40 | $4.08 | $4.18 | $3.95 | $3.99 | $3.93 | $3.97 | $3.88 | $3.79 | $3.88 | $3.83 | $3.50 | $3.10 |
| 19 | APE | $5.41 | $4.90 | $5.13 | $4.90 | $4.95 | $4.88 | $5.11 | $4.84 | $4.57 | $4.58 | $4.14 | $3.78 | $3.13 |
| 20 | API3 | $1.46 | $1.30 | $1.30 | $1.19 | $1.19 | $1.21 | $1.25 | $1.18 | $1.17 | $1.29 | $1.16 | $1.03 | $0.96 |
| 21 | AR | $12.20 | $10.42 | $10.64 | $10.01 | $10.26 | $10.15 | $10.47 | $11.33 | $11.09 | $10.61 | $9.85 | $8.85 | $8.09 |
| 22 | ARMOR | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 23 | ARPA | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.02 |
| 24 | ATOM | $8.23 | $7.49 | $7.71 | $7.35 | $7.39 | $7.35 | $7.59 | $7.38 | $7.01 | $7.03 | $6.48 | $6.03 | $5.71 |
| 25 | AUDIO | $0.37 | $0.32 | $0.33 | $0.31 | $0.32 | $0.32 | $0.33 | $0.34 | $0.35 | $0.34 | $0.32 | $0.29 | $0.26 |
| 26 | AURORA | $2.58 | $2.43 | $2.26 | $2.14 | $2.10 | $2.02 | $1.88 | $1.78 | $1.73 | $1.73 | $1.66 | $1.53 | $1.31 |
| 27 | AURY | $1.49 | $1.82 | $1.77 | $1.73 | $1.83 | $1.96 | $2.02 | $1.91 | $1.92 | $2.14 | $1.94 | $1.86 | $1.82 |
| 28 | AVAX | $21.11 | $19.04 | $19.74 | $18.40 | $19.63 | $19.33 | $20.79 | $19.71 | $19.60 | $19.53 | $17.66 | $15.84 | $13.91 |
| 29 | AXS | $18.96 | $16.75 | $16.86 | $15.98 | $16.44 | $16.01 | $16.58 | $15.77 | $15.58 | $15.53 | $14.41 | $12.97 | $11.60 |
| 30 | BADGER | $4.87 | $4.59 | $4.78 | $4.62 | $4.69 | $4.62 | $4.77 | $4.66 | $4.41 | $4.04 | $3.71 | $3.51 | $3.32 |
| 31 | BAL | $5.97 | $5.41 | $5.61 | $5.37 | $5.39 | $5.97 | $6.07 | $5.81 | $6.14 | $5.98 | $5.69 | $4.98 | $4.77 |
| 32 | BAND | $1.45 | $1.31 | $1.35 | $1.29 | $1.31 | $1.31 | $1.38 | $1.37 | $1.34 | $1.61 | $1.51 | $1.41 | $1.16 |
| 33 | BAT | $0.32 | $0.31 | $0.32 | $0.30 | $0.30 | $0.31 | $0.32 | $0.32 | $0.32 | $0.31 | $0.29 | $0.27 | $0.25 |
| 34 | BCH | $162.93 | $149.07 | $151.20 | $146.61 | $150.90 | $144.02 | $148.63 | $145.90 | $141.63 | $140.48 | $134.33 | $125.56 | $117.69 |
| 35 | BEL | $0.69 | $0.59 | $0.58 | $0.84 | $0.69 | $0.65 | $0.85 | $1.48 | $1.00 | $1.05 | $1.00 | $0.98 | $0.91 |
| 36 | BETA | $0.10 | $0.10 | $0.10 | $0.10 | $0.11 | $0.10 | $0.10 | $0.10 | $0.10 | $0.10 | $0.09 | $0.08 | $0.09 |
| 37 | BICO | $0.70 | $0.58 | $0.60 | $0.57 | $0.55 | $0.58 | $0.58 | $0.56 | $0.53 | $0.54 | $0.50 | $0.43 | $0.39 |
| 38 | BLO | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | BNB | $256.39 | $240.40 | $246.48 | $238.72 | $241.30 | $239.15 | $236.32 | $232.27 | $230.89 | $231.94 | $228.84 | $215.59 | $204.76 |
| 40 | BNT | $1.09 | $1.00 | $1.00 | $0.96 | $0.99 | $1.01 | $1.03 | $1.04 | $1.03 | $1.06 | $0.97 | $0.89 | $0.82 |
| 41 | BORING | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 42 | BSV | $43.35 | $41.57 | $43.07 | $44.23 | $45.53 | $45.13 | $46.12 | $45.99 | $45.47 | $44.72 | $46.03 | $42.44 | $38.97 |
| 43 | BTC | $25,433.85 | $23,839.26 | $24,373.99 | $23,763.51 | $23,866.33 | $23,925.33 | $25,096.54 | $24,924.38 | $24,171.48 | $24,089.60 | $23,267.04 | $22,688.65 | $21,410.12 |
| 44 | BTCB | $25,461.56 | $23,865.24 | $24,400.55 | $23,789.40 | $23,892.33 | $23,951.40 | $25,123.88 | $24,951.54 | $24,197.82 | $24,115.85 | $23,292.39 | $22,713.37 | $21,433.45 |
| 45 | BTS | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 46 | BUSD | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 |
| 47 | BZZ | $0.48 | $0.46 | $0.47 | $0.50 | $0.50 | $0.51 | $0.52 | $0.52 | $0.50 | $0.51 | $0.52 | $0.50 | $0.49 |

**Three Arrows Capital Solvency Analysis**
**June 12, 2022**
**Daily Token Prices - Sensitivity for Reasonable Capital Test**                                                                                                               **Exhibit F.2**

*In U.S. Dollars*

| | Token | 5/31/2022 | 6/1/2022 | 6/2/2022 | 6/3/2022 | 6/4/2022 | 6/5/2022 | 6/6/2022 | 6/7/2022 | 6/8/2022 | 6/9/2022 | 6/10/2022 | 6/11/2022 | 6/12/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | C98 | $0.55 | $0.51 | $0.52 | $0.48 | $0.50 | $0.51 | $0.57 | $0.55 | $0.56 | $0.57 | $0.53 | $0.49 | $0.44 |
| 49 | CAKE | $3.72 | $3.46 | $3.49 | $3.38 | $3.41 | $3.50 | $3.64 | $3.56 | $3.56 | $3.50 | $3.38 | $3.20 | $3.11 |
| 50 | CEL | $0.67 | $0.57 | $0.66 | $0.65 | $0.64 | $0.60 | $0.55 | $0.54 | $0.53 | $0.51 | $0.32 | $0.31 | $0.29 |
| 51 | CELO | $1.19 | $1.06 | $1.09 | $1.03 | $1.02 | $1.03 | $1.07 | $1.02 | $1.00 | $1.01 | $0.90 | $0.81 | $0.78 |
| 52 | CHESS | $0.27 | $0.25 | $0.25 | $0.25 | $0.27 | $0.26 | $0.26 | $0.26 | $0.28 | $0.27 | $0.25 | $0.23 | $0.24 |
| 53 | CHR | $0.21 | $0.18 | $0.19 | $0.18 | $0.19 | $0.19 | $0.19 | $0.18 | $0.19 | $0.19 | $0.17 | $0.16 | $0.15 |
| 54 | CHZ | $0.10 | $0.10 | $0.10 | $0.10 | $0.10 | $0.10 | $0.10 | $0.10 | $0.10 | $0.10 | $0.09 | $0.08 | $0.08 |
| 55 | COIN | $62.54 | $54.62 | $59.10 | $54.13 | $53.92 | $53.96 | $56.34 | $55.94 | $55.78 | $51.19 | $47.19 | $46.76 | $45.32 |
| 56 | COMBO | $0.59 | $0.56 | $0.58 | $0.56 | $0.73 | $0.64 | $0.65 | $0.64 | $0.64 | $0.62 | $0.59 | $0.65 | $0.57 |
| 57 | COMP | $50.89 | $45.85 | $47.17 | $44.83 | $46.32 | $46.31 | $47.59 | $45.82 | $44.50 | $44.38 | $41.09 | $36.36 | $33.21 |
| 58 | COPE | $0.04 | $0.04 | $0.04 | $0.06 | $0.08 | $0.06 | $0.07 | $0.06 | $0.06 | $0.06 | $0.06 | $0.05 | $0.05 |
| 59 | CREAM | $19.83 | $17.19 | $18.27 | $18.01 | $18.02 | $17.64 | $18.49 | $19.06 | $20.64 | $21.33 | $18.90 | $17.50 | $16.94 |
| 60 | CRO | $0.15 | $0.14 | $0.15 | $0.14 | $0.14 | $0.14 | $0.15 | $0.14 | $0.14 | $0.14 | $0.13 | $0.12 | $0.11 |
| 61 | CRV | $1.11 | $1.02 | $1.00 | $0.94 | $0.94 | $0.97 | $1.03 | $0.95 | $0.93 | $0.92 | $0.82 | $0.72 | $0.69 |
| 62 | CTXC | $0.12 | $0.11 | $0.11 | $0.11 | $0.11 | $0.11 | $0.11 | $0.11 | $0.11 | $0.11 | $0.11 | $0.10 | $0.09 |
| 63 | CUSDT | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 |
| 64 | CVX | $8.22 | $7.44 | $7.12 | $6.74 | $6.80 | $6.78 | $6.71 | $6.20 | $6.09 | $5.94 | $4.98 | $4.42 | $4.07 |
| 65 | CVXCRV | $1.08 | $0.99 | $0.99 | $0.92 | $0.92 | $0.94 | $0.99 | $0.92 | $0.90 | $0.88 | $0.79 | $0.70 | $0.68 |
| 66 | DAI | $0.80 | $0.80 | $0.80 | $0.80 | $0.80 | $0.80 | $0.80 | $0.80 | $0.80 | $0.80 | $0.80 | $0.80 | $0.80 |
| 67 | DANA | $0.74 | $0.65 | $0.62 | $0.57 | $0.57 | $0.57 | $0.60 | $0.58 | $0.59 | $0.59 | $0.53 | $0.49 | $0.44 |
| 68 | DASH | $51.66 | $47.66 | $47.95 | $46.58 | $46.98 | $46.92 | $48.09 | $46.82 | $46.49 | $46.22 | $43.22 | $39.30 | $37.14 |
| 69 | DCAU | $11.65 | $10.75 | $11.05 | $10.58 | $11.03 | $10.77 | $11.56 | $10.86 | $11.12 | $10.94 | $12.03 | $10.81 | $8.45 |
| 70 | DDX | $0.94 | $0.90 | $0.88 | $0.93 | $0.90 | $0.91 | $0.91 | $0.93 | $0.89 | $0.87 | $0.87 | $0.81 | $0.80 |
| 71 | DENT | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 72 | DHT | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.13 | $0.14 | $0.13 | $0.13 | $0.12 | $0.12 | $0.10 | $0.10 |
| 73 | DINO | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 74 | DODO | $0.13 | $0.14 | $0.14 | $0.13 | $0.13 | $0.13 | $0.14 | $0.14 | $0.15 | $0.14 | $0.13 | $0.12 | $0.12 |
| 75 | DOGE | $0.07 | $0.06 | $0.07 | $0.06 | $0.07 | $0.06 | $0.07 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.05 |
| 76 | DOT | $8.29 | $7.58 | $7.92 | $7.50 | $7.54 | $7.48 | $7.59 | $7.38 | $7.20 | $7.39 | $6.92 | $6.41 | $5.96 |
| 77 | DPX | $356.80 | $319.68 | $298.75 | $280.74 | $288.46 | $304.31 | $313.08 | $270.59 | $269.15 | $262.40 | $228.16 | $203.56 | $184.28 |
| 78 | DRGN | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 |
| 79 | DUCK | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 80 | DVF | $1.72 | $1.72 | $1.72 | $1.72 | $1.72 | $1.71 | $1.70 | $1.64 | $1.64 | $1.64 | $1.61 | $1.60 | $1.59 |
| 81 | DYDX | $1.63 | $1.53 | $1.55 | $1.50 | $1.52 | $1.52 | $1.58 | $1.56 | $1.52 | $1.52 | $1.44 | $1.36 | $1.29 |
| 82 | EDEN | $0.11 | $0.10 | $0.10 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.11 | $0.11 | $0.10 | $0.10 | $0.07 |
| 83 | EDG | $0.02 | $0.01 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 84 | EGLD | $65.02 | $60.51 | $62.42 | $61.96 | $61.54 | $58.59 | $55.61 | $53.38 | $52.18 | $49.44 | $45.35 | $40.37 | $35.97 |
| 85 | ENJ | $0.56 | $0.51 | $0.52 | $0.49 | $0.50 | $0.50 | $0.52 | $0.50 | $0.50 | $0.50 | $0.46 | $0.43 | $0.39 |
| 86 | ENS | $9.48 | $8.55 | $9.06 | $8.66 | $8.79 | $8.83 | $9.71 | $9.55 | $9.12 | $9.22 | $8.33 | $7.32 | $6.82 |
| 87 | EOS | $1.10 | $1.01 | $1.04 | $1.01 | $1.03 | $1.02 | $1.04 | $1.03 | $1.00 | $0.99 | $0.95 | $0.89 | $0.83 |
| 88 | ETC | $19.00 | $17.63 | $17.95 | $17.48 | $17.56 | $17.45 | $18.00 | $17.26 | $17.05 | $16.93 | $15.98 | $14.52 | $13.34 |
| 89 | ETCG | $7.69 | $7.47 | $7.41 | $6.88 | $6.88 | $6.88 | $7.42 | $7.37 | $7.14 | $7.04 | $6.71 | $6.71 | $6.71 |
| 90 | ETH | $1,553.86 | $1,458.86 | $1,467.32 | $1,420.06 | $1,441.29 | $1,444.16 | $1,487.43 | $1,451.24 | $1,434.86 | $1,431.86 | $1,332.03 | $1,223.73 | $1,156.17 |
| 91 | ETHE | $10.07 | $9.57 | $9.64 | $9.20 | $9.20 | $9.20 | $9.55 | $9.57 | $9.29 | $9.13 | $8.51 | $8.51 | $8.51 |
| 92 | FIDA | $0.40 | $0.38 | $0.39 | $0.38 | $0.38 | $0.38 | $0.39 | $0.37 | $0.39 | $0.38 | $0.36 | $0.33 | $0.30 |
| 93 | FIL | $6.45 | $5.96 | $6.21 | $5.92 | $5.97 | $5.89 | $6.06 | $5.86 | $5.75 | $5.78 | $5.46 | $4.88 | $4.57 |
| 94 | FIS | $0.28 | $0.27 | $0.27 | $0.28 | $0.27 | $0.27 | $0.28 | $0.29 | $0.28 | $0.31 | $0.29 | $0.27 | $0.25 |

**Three Arrows Capital Solvency Analysis**
**June 12, 2022**
**Daily Token Prices - Sensitivity for Reasonable Capital Test**                                                                                                    **Exhibit F.2**

In U.S. Dollars

| | Token | 5/31/2022 | 6/1/2022 | 6/2/2022 | 6/3/2022 | 6/4/2022 | 6/5/2022 | 6/6/2022 | 6/7/2022 | 6/8/2022 | 6/9/2022 | 6/10/2022 | 6/11/2022 | 6/12/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95 | FITFI | $0.11 | $0.09 | $0.10 | $0.09 | $0.09 | $0.09 | $0.09 | $0.08 | $0.06 | $0.06 | $0.05 | $0.05 | $0.04 |
| 96 | FLM | $0.08 | $0.08 | $0.08 | $0.07 | $0.08 | $0.08 | $0.08 | $0.08 | $0.10 | $0.09 | $0.10 | $0.12 | $0.13 |
| 97 | FLOW | $2.16 | $1.99 | $2.04 | $1.94 | $1.98 | $1.95 | $2.00 | $1.95 | $1.91 | $1.91 | $1.83 | $1.64 | $1.45 |
| 98 | FOR | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.01 |
| 99 | FORTH | $2.79 | $2.54 | $2.83 | $2.74 | $2.72 | $2.71 | $2.74 | $2.84 | $2.72 | $2.75 | $3.42 | $2.70 | $2.48 |
| 100 | FRAX | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $0.99 | $1.00 | $1.00 |
| 101 | FST | $0.19 | $0.17 | $0.18 | $0.17 | $0.16 | $0.16 | $0.16 | $0.16 | $0.16 | $0.16 | $0.15 | $0.13 | $0.13 |
| 102 | FTM | $0.32 | $0.29 | $0.30 | $0.28 | $0.28 | $0.28 | $0.29 | $0.28 | $0.27 | $0.27 | $0.25 | $0.22 | $0.18 |
| 103 | FTT | $23.16 | $21.52 | $21.71 | $20.80 | $20.78 | $20.91 | $21.89 | $21.65 | $22.50 | $22.83 | $22.07 | $21.92 | $22.47 |
| 104 | FUN | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 105 | FXS | $5.98 | $5.29 | $5.43 | $5.18 | $4.53 | $4.52 | $4.60 | $3.96 | $4.55 | $4.88 | $4.52 | $4.12 | $4.29 |
| 106 | GAL | $2.25 | $2.31 | $2.42 | $2.44 | $2.57 | $2.69 | $2.62 | $2.58 | $2.58 | $2.60 | $2.63 | $2.16 | $1.90 |
| 107 | GALA | $0.07 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.07 | $0.06 | $0.06 | $0.06 | $0.06 | $0.05 | $0.05 |
| 108 | GBTC | $16.43 | $15.58 | $15.96 | $15.41 | $15.41 | $15.41 | $16.11 | $16.18 | $15.62 | $15.53 | $14.94 | $14.94 | $14.94 |
| 109 | GEIST | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 110 | GFi | $0.37 | $0.35 | $0.35 | $0.34 | $0.34 | $0.35 | $0.36 | $0.35 | $0.35 | $0.34 | $0.33 | $0.31 | $0.29 |
| 111 | GLMR | $1.08 | $0.99 | $1.08 | $1.03 | $1.05 | $1.09 | $1.08 | $1.03 | $1.01 | $1.02 | $0.94 | $0.86 | $0.79 |
| 112 | GMT | $0.94 | $0.81 | $0.84 | $0.81 | $0.80 | $0.75 | $0.80 | $0.77 | $0.77 | $0.79 | $0.73 | $0.64 | $0.54 |
| 113 | GO | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 114 | GRT | $0.13 | $0.12 | $0.12 | $0.12 | $0.13 | $0.13 | $0.13 | $0.12 | $0.12 | $0.12 | $0.11 | $0.10 | $0.09 |
| 115 | GT | $4.52 | $4.33 | $4.35 | $4.28 | $4.31 | $4.32 | $4.39 | $4.36 | $4.42 | $4.39 | $4.29 | $4.22 | $3.89 |
| 116 | GUSD | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.01 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 |
| 117 | HBAR | $0.08 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.08 | $0.07 | $0.07 | $0.07 | $0.06 | $0.06 | $0.06 |
| 118 | HBB | $0.66 | $0.64 | $0.63 | $0.62 | $0.60 | $0.59 | $0.60 | $0.55 | $0.48 | $0.50 | $0.45 | $0.38 | $0.35 |
| 119 | HEG | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 120 | HOT | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | HT | $5.72 | $5.66 | $5.66 | $5.64 | $5.70 | $6.00 | $5.94 | $5.83 | $5.71 | $5.53 | $5.59 | $5.59 | $5.38 |
| 122 | HUSD | $0.80 | $0.80 | $0.80 | $0.80 | $0.80 | $0.80 | $0.80 | $0.80 | $0.80 | $0.80 | $0.80 | $0.80 | $0.80 |
| 123 | HXRO | $0.19 | $0.19 | $0.19 | $0.18 | $0.18 | $0.18 | $0.18 | $0.18 | $0.18 | $0.18 | $0.18 | $0.18 | $0.18 |
| 124 | ICP | $6.61 | $6.10 | $7.63 | $6.34 | $6.20 | $5.86 | $6.07 | $5.46 | $5.21 | $5.12 | $4.87 | $4.74 | $4.56 |
| 125 | IME | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 126 | IMX | $0.88 | $0.77 | $0.79 | $0.78 | $0.77 | $0.78 | $0.83 | $0.78 | $0.77 | $0.79 | $0.71 | $0.63 | $0.59 |
| 127 | INDEX | $3.38 | $4.11 | $3.41 | $3.53 | $4.16 | $3.88 | $4.46 | $4.99 | $4.95 | $4.26 | $4.13 | $3.73 | $3.96 |
| 128 | INJ | $1.80 | $1.66 | $1.71 | $1.63 | $1.64 | $1.62 | $1.63 | $1.59 | $1.55 | $1.61 | $1.57 | $1.46 | $1.25 |
| 129 | INSUR | $0.21 | $0.18 | $0.19 | $0.17 | $0.18 | $0.17 | $0.17 | $0.17 | $0.17 | $0.16 | $0.16 | $0.16 | $0.14 |
| 130 | IOST | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 131 | IOTA | $0.28 | $0.27 | $0.28 | $0.28 | $0.28 | $0.28 | $0.29 | $0.28 | $0.28 | $0.28 | $0.26 | $0.24 | $0.23 |
| 132 | JASMY | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 133 | JET | $0.15 | $0.15 | $0.15 | $0.15 | $0.15 | $0.14 | $0.14 | $0.13 | $0.13 | $0.13 | $0.13 | $0.13 | $0.13 |
| 134 | JOE | $0.27 | $0.24 | $0.25 | $0.23 | $0.24 | $0.23 | $0.25 | $0.23 | $0.23 | $0.23 | $0.20 | $0.19 | $0.17 |
| 135 | JST | $0.04 | $0.03 | $0.04 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| 136 | KAVA | $2.34 | $2.09 | $2.10 | $1.98 | $2.03 | $2.05 | $2.10 | $2.11 | $2.08 | $2.03 | $1.89 | $1.70 | $1.51 |
| 137 | KDA | $1.78 | $1.64 | $1.71 | $1.57 | $1.61 | $1.60 | $1.64 | $1.56 | $1.54 | $1.52 | $1.40 | $1.33 | $1.21 |
| 138 | KEY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 139 | KILT | $0.64 | $0.63 | $0.62 | $0.57 | $0.57 | $0.53 | $0.55 | $0.57 | $0.54 | $0.54 | $0.51 | $0.48 | $0.45 |
| 140 | KINT | $2.99 | $2.62 | $3.18 | $3.33 | $4.26 | $3.59 | $3.09 | $3.18 | $2.89 | $2.91 | $2.78 | $2.92 | $2.77 |
| 141 | KMA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Three Arrows Capital Solvency Analysis**
**June 12, 2022**
**Daily Token Prices - Sensitivity for Reasonable Capital Test**                                                                                                                    **Exhibit F.2**

*In U.S. Dollars*

| Token | | 5/31/2022 | 6/1/2022 | 6/2/2022 | 6/3/2022 | 6/4/2022 | 6/5/2022 | 6/6/2022 | 6/7/2022 | 6/8/2022 | 6/9/2022 | 6/10/2022 | 6/11/2022 | 6/12/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142 | KNC | $1.75 | $1.60 | $1.62 | $1.53 | $1.52 | $1.53 | $1.58 | $1.52 | $1.49 | $1.51 | $1.42 | $1.32 | $1.16 |
| 143 | KSHIB | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 144 | KSM | $63.79 | $58.38 | $58.80 | $54.67 | $54.92 | $54.23 | $56.20 | $53.90 | $53.16 | $53.16 | $46.90 | $45.57 | $40.79 |
| 145 | LAZIO | $1.87 | $1.99 | $1.98 | $1.95 | $2.04 | $2.04 | $2.07 | $2.01 | $2.04 | $2.08 | $2.05 | $1.92 | $1.69 |
| 146 | LDO | $0.84 | $0.82 | $0.82 | $0.80 | $0.81 | $0.83 | $0.85 | $0.84 | $0.81 | $0.82 | $0.80 | $0.68 | $0.64 |
| 147 | LEO | $4.25 | $3.90 | $3.94 | $3.89 | $3.97 | $4.06 | $4.09 | $4.24 | $4.28 | $4.34 | $4.40 | $4.40 | $4.40 |
| 148 | LINA | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 149 | LINK | $6.08 | $5.54 | $5.76 | $5.49 | $5.92 | $6.11 | $6.37 | $6.99 | $6.97 | $7.42 | $6.44 | $5.61 | $5.07 |
| 150 | LOKA | $1.05 | $0.89 | $0.90 | $0.83 | $0.85 | $0.81 | $0.80 | $0.72 | $0.73 | $0.66 | $0.71 | $0.58 | $0.49 |
| 151 | LOOKS | $0.41 | $0.36 | $0.38 | $0.35 | $0.33 | $0.30 | $0.30 | $0.27 | $0.24 | $0.24 | $0.24 | $0.19 | $0.17 |
| 152 | LQTY | $1.05 | $0.97 | $0.97 | $0.96 | $0.93 | $0.93 | $0.93 | $0.94 | $0.90 | $0.88 | $0.84 | $0.77 | $0.71 |
| 153 | LRC | $0.45 | $0.42 | $0.44 | $0.41 | $0.41 | $0.41 | $0.44 | $0.42 | $0.42 | $0.41 | $0.38 | $0.35 | $0.33 |
| 154 | LTC | $54.73 | $50.37 | $51.56 | $50.13 | $51.00 | $50.57 | $51.53 | $51.12 | $49.24 | $48.17 | $45.33 | $41.83 | $38.58 |
| 155 | LUNA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 156 | LUNA2 | $1.42 | $1.42 | $1.42 | $1.42 | $1.42 | $1.42 | $1.42 | $1.42 | $1.42 | $1.42 | $1.42 | $1.42 | $1.42 |
| 157 | LUNC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 158 | LUSD | $0.81 | $0.81 | $0.81 | $0.81 | $0.81 | $0.81 | $0.80 | $0.80 | $0.80 | $0.80 | $0.80 | $0.81 | $0.81 |
| 159 | MANA | $0.87 | $0.79 | $0.83 | $0.78 | $0.78 | $0.78 | $0.81 | $0.82 | $0.78 | $0.78 | $0.71 | $0.65 | $0.64 |
| 160 | MARS | $0.14 | $0.13 | $0.13 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 161 | MATIC | $0.53 | $0.48 | $0.50 | $0.47 | $0.48 | $0.48 | $0.51 | $0.49 | $0.49 | $0.51 | $0.48 | $0.43 | $0.40 |
| 162 | MBASE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 163 | MBOX | $0.82 | $0.73 | $0.76 | $0.73 | $0.74 | $0.72 | $0.73 | $0.71 | $0.68 | $0.65 | $0.61 | $0.55 | $0.53 |
| 164 | MC | $0.86 | $0.80 | $0.81 | $0.79 | $0.80 | $0.83 | $0.97 | $0.90 | $0.89 | $0.89 | $0.82 | $0.77 | $0.73 |
| 165 | MCB | $2.35 | $2.25 | $2.26 | $2.09 | $2.06 | $2.06 | $2.29 | $2.31 | $2.34 | $2.33 | $2.17 | $2.08 | $1.99 |
| 166 | MEAN | $0.24 | $0.23 | $0.23 | $0.22 | $0.22 | $0.22 | $0.22 | $0.22 | $0.22 | $0.22 | $0.21 | $0.20 | $0.20 |
| 167 | MELT | $0.04 | $0.04 | $0.04 | $0.03 | $0.04 | $0.03 | $0.04 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.02 |
| 168 | MER | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| 169 | MFT | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 170 | MINA | $0.77 | $0.70 | $0.70 | $0.68 | $0.68 | $0.67 | $0.70 | $0.69 | $0.67 | $0.66 | $0.61 | $0.58 | $0.51 |
| 171 | MIST | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 |
| 172 | MKR | $1,054.93 | $967.18 | $963.75 | $915.62 | $936.72 | $943.97 | $968.42 | $927.29 | $924.63 | $907.18 | $837.23 | $790.10 | $735.00 |
| 173 | MLN | $22.78 | $21.44 | $22.25 | $21.41 | $22.03 | $21.51 | $21.92 | $21.64 | $21.47 | $21.70 | $21.40 | $20.57 | $18.82 |
| 174 | MOB | $1.83 | $1.66 | $1.65 | $1.59 | $1.62 | $1.58 | $1.61 | $1.59 | $1.54 | $1.53 | $1.34 | $1.30 | $1.27 |
| 175 | MOVR | $18.40 | $17.16 | $17.29 | $16.53 | $16.53 | $16.76 | $16.51 | $16.22 | $16.35 | $16.14 | $14.75 | $14.26 | $12.51 |
| 176 | MSU | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.07 |
| 177 | MTA | $0.20 | $0.18 | $0.19 | $0.17 | $0.17 | $0.17 | $0.18 | $0.19 | $0.19 | $0.18 | $0.16 | $0.14 | $0.14 |
| 178 | MTL | $1.14 | $1.09 | $1.13 | $1.09 | $1.09 | $1.15 | $1.25 | $1.43 | $1.36 | $1.53 | $1.34 | $1.38 | $1.39 |
| 179 | MULTI | $4.24 | $3.94 | $3.98 | $3.78 | $3.85 | $3.89 | $3.93 | $3.88 | $3.84 | $3.93 | $3.79 | $3.50 | $3.09 |
| 180 | MUSE | $2.99 | $2.77 | $2.78 | $2.74 | $2.78 | $2.75 | $3.06 | $4.27 | $5.03 | $5.11 | $4.06 | $3.74 | $3.82 |
| 181 | MX | $1.30 | $1.22 | $1.22 | $1.22 | $1.26 | $1.24 | $1.29 | $1.26 | $1.26 | $1.28 | $1.27 | $1.21 | $1.15 |
| 182 | NEAR | $4.75 | $4.28 | $4.49 | $4.20 | $4.26 | $4.26 | $4.39 | $4.16 | $4.06 | $4.07 | $3.60 | $3.26 | $2.97 |
| 183 | NEO | $9.23 | $8.92 | $9.15 | $8.94 | $9.04 | $9.15 | $9.73 | $9.50 | $9.63 | $9.63 | $9.12 | $8.66 | $9.37 |
| 184 | NRV | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 185 | NXM | $50.61 | $47.44 | $47.72 | $46.18 | $46.87 | $46.96 | $48.31 | $47.13 | $46.61 | $46.51 | $43.27 | $39.76 | $37.59 |
| 186 | OBTC | $24,461.68 | $22,928.05 | $23,442.34 | $22,855.19 | $22,954.08 | $23,010.82 | $24,137.26 | $23,971.69 | $23,247.57 | $23,168.81 | $22,377.70 | $21,821.41 | $20,591.75 |
| 187 | OKB | $9.78 | $9.23 | $9.35 | $9.12 | $9.20 | $9.21 | $9.29 | $9.07 | $9.09 | $9.04 | $8.80 | $9.25 | $9.01 |
| 188 | OMG | $2.20 | $2.00 | $2.04 | $1.94 | $1.94 | $1.98 | $2.06 | $2.11 | $2.11 | $2.18 | $1.99 | $1.82 | $1.73 |

**Three Arrows Capital Solvency Analysis**
**June 12, 2022**
**Daily Token Prices - Sensitivity for Reasonable Capital Test**                                                                                                                    **Exhibit F.2**
In U.S. Dollars

| | Token | 5/31/2022 | 6/1/2022 | 6/2/2022 | 6/3/2022 | 6/4/2022 | 6/5/2022 | 6/6/2022 | 6/7/2022 | 6/8/2022 | 6/9/2022 | 6/10/2022 | 6/11/2022 | 6/12/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189 | ONE | $0.04 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.02 |
| 190 | ONT | $0.24 | $0.22 | $0.24 | $0.22 | $0.22 | $0.23 | $0.25 | $0.24 | $0.24 | $0.24 | $0.22 | $0.20 | $0.19 |
| 191 | OP | $0.43 | $0.43 | $0.43 | $0.43 | $0.43 | $0.43 | $0.43 | $0.43 | $0.43 | $0.43 | $0.43 | $0.43 | $0.43 |
| 192 | OPEN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 193 | ORCA | $0.68 | $0.67 | $0.67 | $0.66 | $0.66 | $0.67 | $0.67 | $0.66 | $0.65 | $0.64 | $0.63 | $0.59 | $0.54 |
| 194 | OXY | $0.08 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.06 | $0.06 |
| 195 | PATH | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 196 | PAXG | $1,470.48 | $1,480.46 | $1,496.92 | $1,484.60 | $1,488.32 | $1,486.31 | $1,476.36 | $1,484.75 | $1,484.43 | $1,477.70 | $1,498.44 | $1,504.13 | $1,506.08 |
| 197 | PAY | $0.01 | $0.01 | $0.01 | $0.01 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 198 | PEOPLE | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 |
| 199 | PERP | $1.11 | $1.01 | $1.03 | $1.00 | $1.00 | $0.95 | $0.93 | $0.89 | $0.85 | $0.84 | $0.75 | $0.68 | $0.59 |
| 200 | POKT | $0.14 | $0.13 | $0.12 | $0.10 | $0.10 | $0.11 | $0.12 | $0.12 | $0.13 | $0.14 | $0.14 | $0.13 | $0.12 |
| 201 | POND | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 202 | PORT | $0.14 | $0.13 | $0.13 | $0.13 | $0.13 | $0.14 | $0.15 | $0.14 | $0.15 | $0.14 | $0.14 | $0.13 | $0.13 |
| 203 | PRIV | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 204 | PSP | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.02 | $0.03 | $0.02 | $0.03 | $0.03 | $0.03 | $0.02 | $0.02 |
| 205 | PSTAKE | $0.20 | $0.19 | $0.19 | $0.18 | $0.18 | $0.18 | $0.18 | $0.17 | $0.17 | $0.17 | $0.16 | $0.16 | $0.14 |
| 206 | PTP | $0.23 | $0.17 | $0.18 | $0.17 | $0.18 | $0.18 | $0.21 | $0.20 | $0.19 | $0.19 | $0.17 | $0.14 | $0.12 |
| 207 | PYTH_LOCKED | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 |
| 208 | QKC | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 209 | QLC | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 |
| 210 | RAIDER | $0.33 | $0.31 | $0.32 | $0.30 | $0.30 | $0.30 | $0.30 | $0.28 | $0.27 | $0.27 | $0.27 | $0.23 | $0.22 |
| 211 | RAY | $0.82 | $0.74 | $0.75 | $0.71 | $0.70 | $0.70 | $0.74 | $0.71 | $0.70 | $0.70 | $0.64 | $0.60 | $0.59 |
| 212 | RBN | $0.25 | $0.22 | $0.25 | $0.24 | $0.23 | $0.23 | $0.25 | $0.24 | $0.23 | $0.23 | $0.22 | $0.21 | $0.19 |
| 213 | REAL | $1.22 | $1.15 | $1.16 | $1.13 | $1.14 | $1.14 | $1.19 | $1.17 | $1.15 | $1.14 | $1.08 | $1.03 | $0.97 |
| 214 | REEF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 215 | REN | $0.13 | $0.12 | $0.12 | $0.11 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.11 | $0.10 | $0.09 |
| 216 | RLC | $0.78 | $0.72 | $0.74 | $0.71 | $0.69 | $0.69 | $0.71 | $0.76 | $0.72 | $0.73 | $0.71 | $0.64 | $0.58 |
| 217 | ROOK | $33.11 | $30.58 | $32.94 | $31.06 | $30.89 | $32.18 | $31.51 | $31.67 | $30.80 | $31.33 | $30.70 | $27.02 | $25.55 |
| 218 | ROSE | $0.06 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.06 | $0.05 | $0.05 | $0.05 | $0.05 | $0.04 |
| 219 | RSR | $0.01 | $0.00 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 220 | RUNE | $2.52 | $2.23 | $2.32 | $2.19 | $2.37 | $2.26 | $2.50 | $2.33 | $2.28 | $2.25 | $2.10 | $1.96 | $1.79 |
| 221 | RVN | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 |
| 222 | SAND | $1.16 | $1.06 | $1.10 | $1.04 | $1.04 | $1.04 | $1.08 | $1.05 | $1.03 | $1.03 | $0.96 | $0.86 | $0.76 |
| 223 | SANTOS | $3.35 | $3.43 | $3.62 | $3.72 | $3.73 | $3.63 | $3.69 | $3.76 | $3.79 | $3.82 | $3.58 | $3.27 | $2.99 |
| 224 | SCA | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 |
| 225 | SCRT | $1.33 | $1.24 | $1.26 | $1.17 | $1.16 | $1.14 | $1.12 | $1.05 | $1.05 | $1.03 | $1.02 | $0.92 | $0.82 |
| 226 | SD | $0.72 | $0.71 | $0.70 | $0.68 | $0.70 | $0.71 | $0.73 | $0.76 | $0.66 | $0.66 | $0.60 | $0.55 | $0.55 |
| 227 | SEX | $0.18 | $0.17 | $0.17 | $0.16 | $0.14 | $0.16 | $0.15 | $0.15 | $0.12 | $0.12 | $0.11 | $0.10 | $0.09 |
| 228 | SGB | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.02 | $0.02 |
| 229 | SGD | $0.73 | $0.73 | $0.73 | $0.73 | $0.73 | $0.73 | $0.73 | $0.73 | $0.73 | $0.73 | $0.72 | $0.72 | $0.72 |
| 230 | SHDW | $0.61 | $0.66 | $0.56 | $0.55 | $0.55 | $0.54 | $0.54 | $0.54 | $0.54 | $0.53 | $0.52 | $0.52 | $0.47 |
| 231 | SHIB | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 232 | SKL | $0.06 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.06 | $0.06 | $0.06 | $0.06 | $0.05 | $0.05 | $0.04 |
| 233 | SLC | $0.08 | $0.07 | $0.08 | $0.07 | $0.07 | $0.07 | $0.08 | $0.08 | $0.07 | $0.07 | $0.07 | $0.07 | $0.06 |
| 234 | SMTY | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 235 | SNX | $2.50 | $2.30 | $2.42 | $2.18 | $2.15 | $2.09 | $2.21 | $2.18 | $2.12 | $2.16 | $1.97 | $1.86 | $1.77 |

**Three Arrows Capital Solvency Analysis**
**June 12, 2022**
**Daily Token Prices - Sensitivity for Reasonable Capital Test** Exhibit F.2

*In U.S. Dollars*

| | Token | 5/31/2022 | 6/1/2022 | 6/2/2022 | 6/3/2022 | 6/4/2022 | 6/5/2022 | 6/6/2022 | 6/7/2022 | 6/8/2022 | 6/9/2022 | 6/10/2022 | 6/11/2022 | 6/12/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 236 | SOL | $36.61 | $32.22 | $32.71 | $30.61 | $31.15 | $30.78 | $33.95 | $31.55 | $31.07 | $31.98 | $29.67 | $27.06 | $24.59 |
| 237 | SOLID | $0.35 | $0.29 | $0.30 | $0.27 | $0.31 | $0.31 | $0.31 | $0.31 | $0.28 | $0.28 | $0.26 | $0.22 | $0.15 |
| 238 | SOS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 239 | SPELL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 240 | SRM | $0.90 | $0.82 | $0.87 | $0.82 | $0.82 | $0.83 | $0.88 | $0.84 | $0.82 | $0.82 | $0.75 | $0.76 | $0.77 |
| 241 | STEP | $0.07 | $0.07 | $0.08 | $0.08 | $0.07 | $0.07 | $0.07 | $0.08 | $0.08 | $0.07 | $0.07 | $0.06 | $0.06 |
| 242 | STETH | $1,521.25 | $1,427.93 | $1,433.74 | $1,388.65 | $1,408.16 | $1,412.89 | $1,451.03 | $1,419.48 | $1,394.86 | $1,386.65 | $1,259.58 | $1,176.38 | $1,113.18 |
| 243 | STG | $0.44 | $0.42 | $0.42 | $0.42 | $0.41 | $0.42 | $0.42 | $0.42 | $0.42 | $0.42 | $0.42 | $0.39 | $0.38 |
| 244 | STMX | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 245 | STORJ | $0.47 | $0.45 | $0.48 | $0.46 | $0.45 | $0.46 | $0.49 | $0.47 | $0.46 | $0.45 | $0.41 | $0.38 | $0.34 |
| 246 | STRP | $0.55 | $0.54 | $0.55 | $0.54 | $0.54 | $0.54 | $0.53 | $0.54 | $0.54 | $0.52 | $0.52 | $0.45 | $0.37 |
| 247 | sUSD | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $0.99 |
| 248 | SUSHI | $1.50 | $1.31 | $1.35 | $1.24 | $1.26 | $1.24 | $1.29 | $1.24 | $1.20 | $1.19 | $1.10 | $0.95 | $0.91 |
| 249 | SWRV | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.04 | $0.05 | $0.04 | $0.04 | $0.04 | $0.04 |
| 250 | SWTH | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 251 | SXP | $0.41 | $0.41 | $0.43 | $0.48 | $0.47 | $0.45 | $0.46 | $0.44 | $0.44 | $0.43 | $0.38 | $0.34 | $0.31 |
| 252 | SYN | $1.06 | $1.02 | $1.01 | $0.94 | $0.92 | $0.89 | $0.87 | $0.73 | $0.78 | $0.79 | $0.69 | $0.59 | $0.52 |
| 253 | TCT | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 254 | THALES | $0.21 | $0.22 | $0.24 | $0.24 | $0.23 | $0.23 | $0.25 | $0.25 | $0.24 | $0.23 | $0.22 | $0.22 | $0.21 |
| 255 | THETA | $1.07 | $0.96 | $0.99 | $0.96 | $0.96 | $0.97 | $1.04 | $1.00 | $1.06 | $1.14 | $1.05 | $0.97 | $0.87 |
| 256 | THG | $0.13 | $0.11 | $0.11 | $0.11 | $0.11 | $0.11 | $0.11 | $0.11 | $0.11 | $0.11 | $0.10 | $0.09 | $0.08 |
| 257 | TLM | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.02 | $0.02 |
| 258 | TON | $1.10 | $1.00 | $0.99 | $0.99 | $1.02 | $1.02 | $1.05 | $1.04 | $1.01 | $1.03 | $1.00 | $0.93 | $0.88 |
| 259 | TONCOIN | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 260 | TRIBE | $0.19 | $0.19 | $0.19 | $0.18 | $0.18 | $0.18 | $0.18 | $0.18 | $0.18 | $0.18 | $0.18 | $0.17 | $0.17 |
| 261 | TRU | $0.08 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.08 | $0.07 | $0.07 | $0.07 | $0.06 | $0.06 |
| 262 | TRX | $0.07 | $0.07 | $0.07 | $0.06 | $0.06 | $0.07 | $0.07 | $0.07 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 |
| 263 | TRYB | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 |
| 264 | TULIP | $3.72 | $3.55 | $3.58 | $3.45 | $3.49 | $3.51 | $3.70 | $3.72 | $3.72 | $3.61 | $3.60 | $3.39 | $3.26 |
| 265 | TUSD | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 |
| 266 | TWT | $0.54 | $0.49 | $0.51 | $0.49 | $0.49 | $0.49 | $0.49 | $0.49 | $0.48 | $0.50 | $0.53 | $0.50 | $0.48 |
| 267 | UMA | $2.63 | $2.47 | $2.54 | $2.46 | $2.45 | $2.46 | $2.48 | $2.43 | $2.38 | $2.39 | $2.23 | $2.05 | $1.86 |
| 268 | UNI | $4.56 | $4.13 | $4.25 | $4.06 | $4.10 | $4.08 | $4.30 | $4.19 | $4.07 | $4.16 | $3.85 | $3.50 | $3.30 |
| 269 | USD | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 |
| 270 | USDC | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 |
| 271 | USDK | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $0.99 | $1.00 | $0.99 |
| 272 | USDP | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 |
| 273 | USDT | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 |
| 274 | USTC | $0.02 | $0.01 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 275 | VET | $0.03 | $0.02 | $0.03 | $0.02 | $0.02 | $0.02 | $0.03 | $0.02 | $0.02 | $0.03 | $0.02 | $0.02 | $0.02 |
| 276 | VIB | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 277 | WAVES | $7.19 | $7.33 | $7.65 | $7.83 | $7.11 | $6.48 | $6.65 | $6.26 | $6.17 | $6.25 | $5.59 | $5.07 | $4.35 |
| 278 | WBTC | $25,417.70 | $23,849.00 | $24,392.25 | $23,740.92 | $23,861.45 | $23,935.81 | $25,086.78 | $24,917.55 | $24,183.76 | $24,078.46 | $23,245.94 | $22,669.62 | $21,403.95 |
| 279 | WETH | $1,556.53 | $1,460.94 | $1,469.89 | $1,419.57 | $1,439.09 | $1,445.41 | $1,485.97 | $1,452.35 | $1,435.99 | $1,429.19 | $1,327.84 | $1,221.78 | $1,156.42 |
| 280 | WEVE | $0.03 | $0.03 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 281 | WFTM | $0.32 | $0.29 | $0.30 | $0.28 | $0.28 | $0.28 | $0.29 | $0.28 | $0.27 | $0.27 | $0.25 | $0.22 | $0.18 |
| 282 | WINE | $224.51 | $241.69 | $223.45 | $241.57 | $232.95 | $240.63 | $246.87 | $221.44 | $240.23 | $240.79 | $249.38 | $260.53 | $217.91 |

**Three Arrows Capital Solvency Analysis**
**June 12, 2022**
**Daily Token Prices - Sensitivity for Reasonable Capital Test**                                                                                                          **Exhibit F.2**

*In U.S. Dollars*

| | Token | 5/31/2022 | 6/1/2022 | 6/2/2022 | 6/3/2022 | 6/4/2022 | 6/5/2022 | 6/6/2022 | 6/7/2022 | 6/8/2022 | 6/9/2022 | 6/10/2022 | 6/11/2022 | 6/12/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 283 | WNXM | $15.68 | $13.97 | $14.20 | $13.63 | $13.87 | $14.11 | $14.64 | $14.75 | $14.43 | $14.19 | $13.09 | $11.98 | $11.13 |
| 284 | WOO | $0.14 | $0.13 | $0.13 | $0.12 | $0.13 | $0.13 | $0.14 | $0.14 | $0.14 | $0.13 | $0.12 | $0.10 | $0.10 |
| 285 | WSTETH | $1,638.41 | $1,540.33 | $1,545.29 | $1,492.41 | $1,513.58 | $1,520.51 | $1,562.18 | $1,536.12 | $1,502.98 | $1,482.24 | $1,347.43 | $1,265.53 | $1,196.32 |
| 286 | XAUT | $1,474.49 | $1,480.03 | $1,500.25 | $1,481.83 | $1,479.52 | $1,477.21 | $1,471.53 | $1,483.33 | $1,483.34 | $1,478.24 | $1,496.38 | $1,499.55 | $1,498.74 |
| 287 | XCP | $3.92 | $3.56 | $3.64 | $3.54 | $3.56 | $3.59 | $3.54 | $3.52 | $3.41 | $3.40 | $3.29 | $3.21 | $3.08 |
| 288 | XDEFI | $0.18 | $0.17 | $0.17 | $0.17 | $0.17 | $0.17 | $0.18 | $0.18 | $0.17 | $0.17 | $0.16 | $0.15 | $0.14 |
| 289 | XLM | $0.12 | $0.11 | $0.11 | $0.12 | $0.11 | $0.11 | $0.12 | $0.11 | $0.11 | $0.11 | $0.11 | $0.10 | $0.10 |
| 290 | XMR | $158.83 | $158.90 | $161.12 | $155.18 | $151.31 | $150.39 | $151.61 | $150.05 | $149.15 | $148.30 | $139.10 | $132.88 | $127.23 |
| 291 | XRP | $0.34 | $0.32 | $0.32 | $0.31 | $0.31 | $0.32 | $0.32 | $0.33 | $0.32 | $0.32 | $0.31 | $0.29 | $0.28 |
| 292 | xSUSHI | $1.94 | $1.71 | $1.75 | $1.63 | $1.66 | $1.63 | $1.69 | $1.65 | $1.57 | $1.57 | $1.44 | $1.24 | $1.21 |
| 293 | XTZ | $1.67 | $1.56 | $1.59 | $1.52 | $1.53 | $1.56 | $1.65 | $1.66 | $1.67 | $1.78 | $1.58 | $1.44 | $1.32 |
| 294 | XVG | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 295 | YAM | $0.17 | $0.16 | $0.16 | $0.15 | $0.15 | $0.15 | $0.16 | $0.17 | $0.16 | $0.16 | $0.14 | $0.13 | $0.12 |
| 296 | YAXIS | $0.03 | $0.03 | $0.03 | $0.03 | $0.76 | $0.03 | $0.03 | $0.77 | $0.05 | $0.06 | $0.05 | $0.05 | $0.05 |
| 297 | yCRV | $1.07 | $1.01 | $1.02 | $0.99 | $1.00 | $1.00 | $1.04 | $1.03 | $1.01 | $1.00 | $0.95 | $0.90 | $0.85 |
| 298 | YFI | $6,441.36 | $6,035.63 | $6,060.23 | $5,948.24 | $6,043.70 | $5,956.15 | $5,976.08 | $6,084.88 | $5,954.80 | $5,989.56 | $5,648.74 | $5,082.38 | $4,835.86 |
| 299 | YFII | $426.44 | $390.75 | $391.31 | $381.39 | $404.04 | $382.06 | $390.74 | $380.47 | $373.42 | $373.45 | $364.14 | $320.21 | $286.56 |
| 300 | YGG | $0.57 | $0.48 | $0.51 | $0.48 | $0.49 | $0.48 | $0.49 | $0.46 | $0.44 | $0.44 | $0.42 | $0.42 | $0.36 |
| 301 | ZCN | $0.19 | $0.18 | $0.18 | $0.16 | $0.16 | $0.18 | $0.18 | $0.18 | $0.19 | $0.20 | $0.18 | $0.17 | $0.15 |
| 302 | ZEC | $74.74 | $71.90 | $72.98 | $71.84 | $71.81 | $71.50 | $75.07 | $74.32 | $73.78 | $73.15 | $69.18 | $63.40 | $63.85 |
| 303 | ZIL | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.03 | $0.03 |
| 304 | ZRX | $0.34 | $0.32 | $0.33 | $0.32 | $0.32 | $0.33 | $0.34 | $0.33 | $0.32 | $0.31 | $0.29 | $0.27 | $0.24 |
| 305 | Default Price Change | | -6.19% | 1.41% | -2.86% | 0.96% | 0.22% | 3.95% | -1.56% | -2.07% | -0.27% | -5.19% | -5.31% | -5.58% |

Note: Reflects 20% price reduction sensitivity from crypto prices presented in Exhibit F.1 (USD and other currency related assets and denominations were not affected).























































































































**Three Arrows Capital Solvency Analysis**
**June 12, 2022**
**FTX Spot Asset Analysis (Token Quantities)**                                                                                                                                                                           **Exhibit I.1**

| | Token | 5/31/2022 | 6/1/2022 | 6/2/2022 | 6/3/2022 | 6/4/2022 | 6/5/2022 | 6/6/2022 | 6/7/2022 | 6/8/2022 | 6/9/2022 | 6/10/2022 | 6/11/2022 | 6/12/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ALPHA | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 |
| 2 | AURY | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 |
| 3 | AVAX | 171,078.5 | 104,080.5 | 37,175.6 | 4,853.3 | 4,853.3 | 4,853.3 | 7,866.3 | 15.2 | 15.2 | 15.1 | 15.1 | 15.1 | 15.1 |
| 4 | AXS | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 5 | BTC | 23,728.5 | 25,368.7 | 26,531.7 | 26,615.7 | 26,615.7 | 26,643.0 | 27,924.4 | 27,113.8 | 27,412.5 | 26,744.7 | 26,715.1 | 26,779.6 | 26,779.6 |
| 6 | COMP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 7 | DOGE | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 |
| 8 | DOT | 12,319.7 | 12,319.7 | 12,319.7 | 12,319.7 | 12,319.7 | 12,319.7 | 12,319.7 | 12,319.7 | 12,319.7 | 12,319.7 | 12,319.7 | 12,319.7 | 12,319.7 |
| 9 | ETH | 138,156.6 | 136,156.6 | 136,089.6 | 136,088.6 | 136,088.6 | 136,088.6 | 136,088.6 | 134,274.1 | 136,774.1 | 138,274.1 | 138,274.1 | 137,774.1 | 137,774.1 |
| 10 | ETHE | 2,500,915.6 | 2,500,915.6 | 2,500,915.6 | 2,500,915.6 | 2,500,915.6 | 2,500,915.6 | 2,500,915.6 | 2,500,915.6 | 2,500,915.6 | 2,500,915.6 | 2,500,915.6 | 2,500,915.6 | 2,500,915.6 |
| 11 | FIDA | 7.1 | 4.2 | 10.3 | 6,355.4 | 8.6 | 9.7 | 16.8 | 13.9 | 0.1 | 4.2 | 5.3 | 6,350.4 | 0.6 |
| 12 | FIDA_LOCKED | 5,888,275.9 | 5,881,930.8 | 5,875,585.7 | 5,869,240.6 | 5,862,895.4 | 5,856,550.3 | 5,850,205.2 | 5,843,860.1 | 5,837,514.9 | 5,831,169.8 | 5,824,824.7 | 5,818,479.6 | 5,812,134.4 |
| 13 | FTT | 1,133,283.6 | 1,133,283.6 | 1,128,402.1 | 1,122,868.4 | 1,122,868.4 | 1,122,868.4 | 1,122,868.4 | 1,122,868.4 | 1,222,868.4 | 1,222,930.9 | 1,222,930.9 | 1,222,930.9 | 1,222,930.9 |
| 14 | GBTC | 2,739,522.3 | 2,739,522.3 | 2,739,522.3 | 2,739,522.3 | 2,739,522.3 | 2,739,522.3 | 2,739,522.3 | 2,739,522.3 | 2,739,522.3 | 2,847,917.0 | 2,847,917.0 | 2,847,917.0 | 2,847,917.0 |
| 15 | LUNA2 | 607.7 | 607.7 | 607.7 | 607.7 | 607.7 | 607.7 | 607.7 | 607.7 | 607.7 | 607.7 | 607.7 | 607.7 | 607.7 |
| 16 | LUNA2_LOCKED | 1,417.9 | 1,417.9 | 1,417.9 | 1,417.9 | 1,417.9 | 1,417.9 | 1,417.9 | 1,417.9 | 1,417.9 | 1,417.9 | 1,417.9 | 1,417.9 | 1,417.9 |
| 17 | LUNC | 31,082.7 | 31,082.7 | 31,082.7 | 31,082.7 | 31,082.7 | 31,082.7 | 31,082.7 | 31,082.7 | 31,082.7 | 31,082.7 | 31,082.7 | 31,082.7 | 31,082.7 |
| 18 | MCB | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 19 | MER | 164,285.7 | 164,285.7 | 164,285.7 | 164,285.7 | 164,285.7 | 164,285.7 | 164,285.7 | 164,285.7 | 164,285.7 | 164,285.7 | 164,285.7 | 164,285.7 | 164,285.7 |
| 20 | PERP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 21 | PYTH_LOCKED | 4,166,667.0 | 4,166,667.0 | 4,166,667.0 | 4,166,667.0 | 4,166,667.0 | 4,166,667.0 | 4,166,667.0 | 4,166,667.0 | 4,166,667.0 | 4,166,667.0 | 4,166,667.0 | 4,166,667.0 | 4,166,667.0 |
| 22 | ROOK | 29,530.5 | 28,436.1 | 27,344.7 | 26,251.7 | 25,157.0 | 24,062.5 | 22,967.8 | 21,875.6 | 20,781.5 | 19,685.8 | 18,590.3 | 17,496.0 | 16,401.4 |
| 23 | RUNE | (1,087,383.7) | (1,087,484.8) | (1,087,584.2) | (1,087,779.3) | (1,088,272.2) | (1,088,913.4) | (1,089,645.3) | (1,090,287.3) | (1,090,929.7) | (1,091,572.5) | (1,093,503.1) | (1,099,314.9) | (1,104,070.8) |
| 24 | SNX | 24,995.3 | 24,995.3 | 24,995.3 | 24,995.3 | 24,995.3 | 24,995.3 | 95.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 25 | SOL | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 26 | SRM | 5,710.5 | 5,135.1 | 4,625.7 | 5,295.6 | 4,788.6 | 4,838.6 | 5,443.6 | 4,936.6 | 4,983.4 | 3,274.8 | 3,323.9 | 3,923.1 | 4,662.3 |
| 27 | SRM_LOCKED | 1,265,713.7 | 1,265,113.9 | 1,264,514.0 | 1,263,914.4 | 1,263,314.7 | 1,262,714.9 | 1,262,115.2 | 1,268,764.4 | 1,268,160.6 | 1,267,557.2 | 1,266,953.6 | 1,266,350.0 | 1,265,746.2 |
| 28 | TRX | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 29 | USDT | 1,126,976.5 | 1,126,976.5 | 1,126,976.5 | 1,126,976.5 | 1,126,976.5 | 1,126,976.5 | 1,126,976.5 | 1,126,976.5 | 1,126,976.5 | 1,126,976.5 | 1,126,976.5 | 1,126,976.5 | 1,126,976.5 |
| 30 | USTC | 85,995.7 | 85,995.7 | 85,995.7 | 85,995.7 | 85,995.7 | 85,995.7 | 85,995.7 | 85,995.7 | 85,995.7 | 85,995.7 | 85,995.7 | 85,995.7 | 85,995.7 |
| 31 | USD | (1,126,019,896.3) | (1,292,936,282.6) | (1,340,865,493.7) | (1,332,525,133.3) | (1,332,465,508.8) | (1,332,508,967.8) | (1,339,360,656.6) | (1,310,953,030.5) | (1,318,012,581.4) | (1,333,361,904.4) | (1,333,231,256.0) | (1,333,358,706.0) | (1,332,681,172.3) |

Source: FTX_3AC_000000038.

**Three Arrows Capital Solvency Analysis**
**June 12, 2022**
**FTX Spot Asset Analysis (Pricing)**                                                                                                                                          **Exhibit I.2**

*In U.S. Dollars*

| | Token | Notes | 5/31/2022 | 6/1/2022 | 6/2/2022 | 6/3/2022 | 6/4/2022 | 6/5/2022 | 6/6/2022 | 6/7/2022 | 6/8/2022 | 6/9/2022 | 6/10/2022 | 6/11/2022 | 6/12/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ALPHA | | $0.17 | $0.15 | $0.15 | $0.15 | $0.15 | $0.15 | $0.15 | $0.16 | $0.17 | $0.16 | $0.15 | $0.14 | $0.12 |
| 2 | AURY | | $1.86 | $2.28 | $2.21 | $2.17 | $2.28 | $2.46 | $2.53 | $2.39 | $2.41 | $2.67 | $2.43 | $2.33 | $2.27 |
| 3 | AVAX | | $26.39 | $23.80 | $24.68 | $23.01 | $24.53 | $24.16 | $25.99 | $24.64 | $24.50 | $24.41 | $22.08 | $19.80 | $17.39 |
| 4 | AXS | | $23.70 | $20.93 | $21.07 | $19.97 | $20.55 | $20.02 | $20.72 | $19.72 | $19.47 | $19.41 | $18.02 | $16.22 | $14.50 |
| 5 | BTC | | $31,792.31 | $29,799.08 | $30,467.49 | $29,704.39 | $29,832.91 | $29,906.66 | $31,370.67 | $31,155.48 | $30,214.36 | $30,112.00 | $29,083.80 | $28,360.81 | $26,762.65 |
| 6 | COMP | | $63.61 | $57.31 | $58.96 | $56.04 | $57.90 | $57.89 | $59.49 | $57.27 | $55.62 | $55.47 | $51.36 | $45.45 | $41.51 |
| 7 | DOGE | | $0.09 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.07 | $0.06 |
| 8 | DOT | | $10.37 | $9.47 | $9.90 | $9.38 | $9.43 | $9.34 | $9.49 | $9.23 | $9.00 | $9.23 | $8.65 | $8.02 | $7.45 |
| 9 | ETH | | $1,942.33 | $1,823.57 | $1,834.15 | $1,775.08 | $1,801.61 | $1,805.20 | $1,859.29 | $1,814.05 | $1,793.57 | $1,789.83 | $1,665.04 | $1,529.66 | $1,445.22 |
| 10 | ETHE | | $12.59 | $11.96 | $12.05 | $11.50 | $11.50 | $11.50 | $11.94 | $11.96 | $11.61 | $11.41 | $10.64 | $10.64 | $10.64 |
| 11 | FIDA | | $0.51 | $0.47 | $0.48 | $0.48 | $0.48 | $0.48 | $0.49 | $0.47 | $0.49 | $0.48 | $0.46 | $0.41 | $0.38 |
| 12 | FIDA_LOCKED | [a] | $0.51 | $0.47 | $0.48 | $0.48 | $0.48 | $0.48 | $0.49 | $0.47 | $0.49 | $0.48 | $0.46 | $0.41 | $0.38 |
| 13 | FTT | | $28.95 | $26.91 | $27.14 | $25.99 | $25.98 | $26.13 | $27.37 | $27.06 | $28.13 | $28.54 | $27.58 | $27.40 | $28.09 |
| 14 | GBTC | | $20.54 | $19.47 | $19.95 | $19.26 | $19.26 | $19.26 | $20.14 | $20.22 | $19.53 | $19.41 | $18.68 | $18.68 | $18.68 |
| 15 | LUNA2 | | $1.78 | $1.78 | $1.78 | $1.78 | $1.78 | $1.78 | $1.78 | $1.78 | $1.78 | $1.78 | $1.78 | $1.78 | $1.78 |
| 16 | LUNA2_LOCKED | [a] | $1.78 | $1.78 | $1.78 | $1.78 | $1.78 | $1.78 | $1.78 | $1.78 | $1.78 | $1.78 | $1.78 | $1.78 | $1.78 |
| 17 | LUNC | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18 | MCB | | $2.94 | $2.81 | $2.83 | $2.62 | $2.58 | $2.58 | $2.87 | $2.89 | $2.92 | $2.92 | $2.72 | $2.60 | $2.49 |
| 19 | MER | | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 |
| 20 | PERP | | $1.39 | $1.24 | $1.26 | $1.28 | $1.24 | $1.25 | $1.19 | $1.17 | $1.12 | $1.06 | $1.05 | $0.85 | $0.74 |
| 21 | PYTH_LOCKED | | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 |
| 22 | ROOK | | $41.38 | $38.23 | $41.17 | $38.82 | $38.61 | $40.22 | $39.38 | $39.59 | $38.50 | $39.16 | $38.37 | $33.78 | $31.93 |
| 23 | RUNE | | $3.16 | $2.79 | $2.90 | $2.73 | $2.96 | $2.82 | $3.13 | $2.91 | $2.85 | $2.82 | $2.63 | $2.46 | $2.24 |
| 24 | SNX | | $3.13 | $2.87 | $3.02 | $2.72 | $2.69 | $2.61 | $2.77 | $2.73 | $2.65 | $2.70 | $2.46 | $2.32 | $2.21 |
| 25 | SOL | | $45.77 | $40.27 | $40.89 | $38.26 | $38.93 | $38.48 | $42.43 | $39.44 | $38.84 | $39.97 | $37.09 | $33.82 | $30.74 |
| 26 | SRM | | $1.13 | $1.03 | $1.08 | $1.02 | $1.02 | $1.04 | $1.10 | $1.05 | $1.02 | $1.03 | $0.94 | $0.95 | $0.97 |
| 27 | SRM_LOCKED | [a] | $1.13 | $1.03 | $1.08 | $1.02 | $1.02 | $1.04 | $1.10 | $1.05 | $1.02 | $1.03 | $0.94 | $0.95 | $0.97 |
| 28 | TRX | | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 |
| 29 | USDT | | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 |
| 30 | USTC | | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 31 | USD | | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 | $1.00 |

Source: Daily prices based on Exhibit F.1, unless otherwise indicated.
[a]  Locked token prices set equal to regular token prices when regular token prices were available.

**Three Arrows Capital Solvency Analysis**
**June 12, 2022**
**FTX Spot Asset Analysis (Position Values)**                                                                                                                          **Exhibit I.3**

*In U.S. Dollars*

| | Token | Notes | 5/31/2022 | 6/1/2022 | 6/2/2022 | 6/3/2022 | 6/4/2022 | 6/5/2022 | 6/6/2022 | 6/7/2022 | 6/8/2022 | 6/9/2022 | 6/10/2022 | 6/11/2022 | 6/12/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ALPHA | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2 | AURY | | $1 | $2 | $2 | $2 | $2 | $2 | $2 | $2 | $2 | $2 | $2 | $2 | $2 |
| 3 | AVAX | | $4,514,750 | $2,477,169 | $917,393 | $111,652 | $119,063 | $117,276 | $204,434 | $374 | $372 | $369 | $333 | $299 | $263 |
| 4 | AXS | | $2 | $2 | $2 | $2 | $2 | $2 | $2 | $2 | $2 | $2 | $1 | $1 | $1 |
| 5 | BTC | | $754,384,105 | $755,963,805 | $808,353,070 | $790,602,024 | $794,022,745 | $796,804,099 | $876,007,171 | $844,743,432 | $828,250,842 | $805,336,479 | $776,975,444 | $759,489,909 | $716,691,833 |
| 6 | COMP | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 7 | DOGE | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 8 | DOT | | $127,708 | $116,684 | $121,936 | $115,521 | $116,182 | $115,127 | $116,948 | $113,688 | $110,924 | $113,736 | $106,600 | $98,757 | $91,782 |
| 9 | ETH | | $268,345,509 | $248,291,076 | $249,608,890 | $241,568,035 | $245,178,579 | $245,667,891 | $253,028,201 | $243,579,667 | $245,314,203 | $247,486,550 | $230,232,185 | $210,747,976 | $199,113,387 |
| 10 | ETHE | | $31,486,528 | $29,910,951 | $30,136,033 | $28,760,530 | $28,760,530 | $28,760,530 | $29,860,933 | $29,910,951 | $29,035,631 | $28,535,447 | $26,609,742 | $26,609,742 | $26,609,742 |
| 11 | FIDA | | $4 | $2 | $5 | $3,033 | $0 | $0 | $5 | $8 | $7 | $2 | $2 | $2,609 | $0 |
| 12 | FIDA_LOCKED | | $2,976,536 | $2,757,665 | $2,836,454 | $2,800,628 | $2,802,511 | $2,805,951 | $2,842,269 | $2,730,486 | $2,851,134 | $2,789,680 | $2,652,972 | $2,390,671 | $2,198,002 |
| 13 | FTT | | $32,809,246 | $30,491,545 | $30,624,010 | $29,188,552 | $29,167,051 | $29,344,739 | $30,727,966 | $30,390,269 | $34,398,949 | $34,896,734 | $33,733,948 | $33,507,161 | $34,355,288 |
| 14 | GBTC | | $56,269,789 | $53,338,500 | $54,653,471 | $52,763,200 | $52,763,200 | $52,763,200 | $55,173,980 | $55,393,142 | $53,502,871 | $55,278,069 | $53,199,090 | $53,199,090 | $53,199,090 |
| 15 | LUNA2 | | $1,081 | $1,081 | $1,081 | $1,081 | $1,081 | $1,081 | $1,081 | $1,081 | $1,081 | $1,081 | $1,081 | $1,081 | $1,081 |
| 16 | LUNA2_LOCKED | | $2,522 | $2,522 | $2,522 | $2,522 | $2,522 | $2,522 | $2,522 | $2,522 | $2,522 | $2,522 | $2,522 | $2,522 | $2,522 |
| 17 | LUNC | | $4 | $3 | $3 | $3 | $3 | $2 | $3 | $2 | $1 | $2 | $2 | $2 | $2 |
| 18 | MCB | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 19 | MER | | $6,935 | $6,463 | $6,339 | $6,348 | $6,502 | $6,461 | $6,419 | $6,321 | $6,629 | $6,553 | $6,396 | $6,293 | $6,187 |
| 20 | PERP | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 21 | PYTH_LOCKED | | $250,000 | $250,000 | $250,000 | $250,000 | $250,000 | $250,000 | $250,000 | $250,000 | $250,000 | $250,000 | $250,000 | $250,000 | $250,000 |
| 22 | ROOK | | $1,222,026 | $1,086,987 | $1,125,756 | $1,019,102 | $971,258 | $967,847 | $904,520 | $866,134 | $800,070 | $770,991 | $713,363 | $591,024 | $523,775 |
| 23 | RUNE | [a] | ($3,431,391) | ($3,031,840) | ($3,158,611) | ($2,973,185) | ($3,222,098) | ($3,075,217) | ($3,408,535) | ($3,168,979) | ($3,113,753) | ($3,073,918) | ($2,873,302) | ($2,699,960) | ($2,469,211) |
| 24 | SNX | | $78,200 | $71,734 | $75,581 | $68,100 | $67,121 | $65,150 | $264 | $0 | $0 | $0 | $0 | $0 | $0 |
| 25 | SOL | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 26 | SRM | | $6,439 | $5,273 | $5,015 | $5,420 | $4,904 | $5,020 | $5,967 | $5,167 | $5,089 | $3,365 | $3,121 | $3,710 | $4,506 |
| 27 | SRM_LOCKED | | $1,427,217 | $1,299,152 | $1,370,840 | $1,293,484 | $1,293,709 | $1,310,072 | $1,383,448 | $1,327,967 | $1,295,045 | $1,302,511 | $1,189,782 | $1,197,594 | $1,223,344 |
| 28 | TRX | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 29 | USDT | | $1,126,287 | $1,126,142 | $1,126,206 | $1,126,041 | $1,126,202 | $1,126,184 | $1,126,200 | $1,126,316 | $1,126,145 | $1,126,203 | $1,126,052 | $1,125,877 | $1,125,939 |
| 30 | USTC | | $1,844 | $1,381 | $1,715 | $1,663 | $1,568 | $1,367 | $1,359 | $1,155 | $842 | $986 | $834 | $750 | $845 |
| 31 | USD | [a] | ($1,126,019,896) | ($1,292,936,283) | ($1,340,865,494) | ($1,332,525,133) | ($1,332,465,509) | ($1,332,508,968) | ($1,339,360,657) | ($1,310,953,030) | ($1,318,012,581) | ($1,333,361,904) | ($1,333,231,256) | ($1,333,358,706) | ($1,332,681,172) |
| | | | | | | | | | | | | | | | |
| 32 | Total Assets | | $1,155,036,731 | $1,127,198,138 | $1,181,216,324 | $1,149,686,941 | $1,156,654,738 | $1,160,114,529 | $1,251,643,696 | $1,210,448,684 | $1,196,952,354 | $1,177,901,285 | $1,126,803,474 | $1,089,225,071 | $1,035,397,592 |
| 33 | Less: Line of Credit | [b] | ($103,571,696) | ($103,456,886) | ($103,493,446) | ($103,559,112) | ($103,301,312) | ($103,453,768) | ($103,571,235) | ($104,760,779) | ($103,106,171) | ($103,112,141) | ($103,085,200) | ($102,987,220) | ($100,868,666) |
| | | | | | | | | | | | | | | | |
| 34 | Total Net Assets | | $1,051,465,035 | $1,023,741,252 | $1,077,722,879 | $1,046,127,828 | $1,053,353,426 | $1,056,660,762 | $1,148,072,462 | $1,105,687,905 | $1,093,846,183 | $1,074,789,144 | $1,023,718,274 | $986,237,851 | $934,528,926 |
| | | | | | | | | | | | | | | | |
| 35 | Total Loans | [a] | ($1,129,451,288) | ($1,295,968,122) | ($1,344,024,104) | ($1,335,498,318) | ($1,335,687,607) | ($1,335,584,184) | ($1,342,769,192) | ($1,314,122,010) | ($1,321,126,334) | ($1,336,435,822) | ($1,336,104,558) | ($1,336,058,666) | ($1,335,150,383) |

Note: Values equal Quantities (Exhibit I.1) multiplied by Prices (Exhibit I.2).
[a] USD and Rune values are considered as loans in this analysis.
[b] Line of Credit values based on FTX_3AC_000000054. Three Arrows Capital was required to hold sufficient assets as collateral to cover the line of credit. Stout calculated net asset values to account for this.

**Three Arrows Capital Solvency Analysis**
**June 12, 2022**
**FTX Futures Asset Analysis (Token Quantities)**                                          **Exhibit J.1**

| | Position | 5/31/2022 | 6/1/2022 | 6/2/2022 | 6/3/2022 | 6/4/2022 | 6/5/2022 | 6/6/2022 | 6/7/2022 | 6/8/2022 | 6/9/2022 | 6/10/2022 | 6/11/2022 | 6/12/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1INCH-0624 | (6,088.0) | (6,318.0) | (10,190.0) | (10,651.0) | (11,161.0) | (11,161.0) | (4,294.0) | (6,462.0) | (5,534.0) | (3,799.0) | (4,474.0) | (3,000.0) | (3,737.0) |
| 2 | 1INCH-0930 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (2,266.0) |
| 3 | 1INCH-PERP | (18,183.0) | (21,628.0) | (22,586.0) | (24,572.0) | (27,128.0) | (33,686.0) | (28,831.0) | (24,391.0) | (20,681.0) | (19,474.0) | (16,590.0) | (15,190.0) | (9,665.0) |
| 4 | AAVE-0624 | 48.7 | (6.3) | 13.5 | 13.5 | 13.5 | 14.9 | 14.9 | 10.8 | 10.9 | 8.9 | 79.3 | 101.1 | 60.4 |
| 5 | AAVE-0930 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (40.0) | (209.4) |
| 6 | AAVE-PERP | 4.6 | (41.2) | 279.7 | 103.5 | 183.6 | 153.9 | 194.5 | (579.4) | (644.0) | (410.2) | (975.8) | (784.3) | (169.3) |
| 7 | ADA-0624 | 49,177.0 | 77,208.0 | 89,659.0 | 75,259.0 | 72,152.0 | 72,152.0 | 75,475.0 | 83,019.0 | 102,955.0 | 93,431.0 | 88,815.0 | 73,215.0 | 68,280.0 |
| 8 | ADA-PERP | (421,858.0) | (548,823.0) | (424,695.0) | (433,639.0) | (413,225.0) | (376,859.0) | (18,748.0) | (40,715.0) | 7,379.0 | 10,812.0 | (354,604.0) | (473,059.0) | (695,430.0) |
| 9 | ALGO-0624 | 30,979.0 | 30,979.0 | 30,979.0 | 31,157.0 | 26,478.0 | 24,478.0 | 24,480.0 | 27,036.0 | 26,745.0 | 26,745.0 | 25,323.0 | 25,332.0 | 25,475.0 |
| 10 | ALGO-PERP | 68,512.0 | 76,728.0 | 79,512.0 | 48,203.0 | 41,058.0 | 78,791.0 | 52,233.0 | 46,293.0 | 62,641.0 | 22,965.0 | 20,938.0 | 26,137.0 | 27,423.0 |
| 11 | ALICE-PERP | 1,521.9 | 837.5 | (12.6) | (352.8) | (721.8) | (975.9) | (1,274.8) | (1,183.8) | (1,312.4) | (359.1) | (1,440.1) | (1,258.1) | (2,705.5) |
| 12 | ALT-PERP | (11.5) | (11.5) | (11.5) | (11.5) | (11.5) | (11.5) | (11.5) | (11.5) | (11.5) | (11.5) | (11.5) | (11.5) | (11.5) |
| 13 | APE-PERP | (9,386.5) | (8,266.5) | (7,878.6) | (10,727.6) | (10,307.5) | (12,112.6) | (11,991.6) | (9,406.1) | (9,986.2) | (11,399.2) | (11,638.1) | (11,628.0) | (12,986.9) |
| 14 | ATOM-PERP | (91,025.2) | (91,108.3) | (92,728.3) | (92,896.4) | (92,960.4) | (92,909.2) | (93,330.3) | (91,444.1) | (89,834.5) | (89,384.5) | (91,859.4) | (89,099.2) | (93,912.6) |
| 15 | AUDIO-PERP | 46,936.2 | 43,363.9 | 37,055.5 | 37,447.7 | 21,787.0 | 10,361.2 | 11,029.6 | 11,764.9 | (5.6) | 3,688.0 | 2,108.5 | 8,154.0 | 2,935.5 |
| 16 | AVAX-0624 | 845.9 | 443.3 | 1,207.6 | 652.8 | 805.9 | 909.4 | 1,578.4 | 1,146.5 | 1,146.5 | 1,122.2 | 1,143.0 | (623.3) | (63.7) |
| 17 | AVAX-0930 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1,955.0 | 1,548.9 |
| 18 | AVAX-PERP | 826.7 | 1,336.6 | (418.8) | 1,205.2 | 298.4 | 1,024.7 | 1,745.9 | 286.1 | 1,056.0 | 924.7 | 425.5 | (3,007.7) | (1,545.5) |
| 19 | AXS-PERP | (43,331.4) | (44,758.7) | (46,365.8) | (66,387.7) | (66,819.7) | (66,788.5) | (68,123.7) | (68,198.5) | (66,983.6) | (116,769.0) | (118,003.7) | (117,632.7) | (116,500.1) |
| 20 | BAL-0624 | 782.2 | 783.7 | 783.7 | 783.7 | 783.7 | 1,134.2 | 964.1 | 920.3 | 934.8 | 1,562.0 | 924.6 | 1,897.7 | 2,137.1 |
| 21 | BAL-0930 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 125.9 | 81.1 |
| 22 | BAL-PERP | 2,818.6 | 3,224.7 | 2,726.5 | 2,726.5 | 2,836.0 | 2,154.7 | (1,110.6) | (1,666.4) | (2,290.8) | (2,725.6) | (228.1) | 337.4 | (926.0) |
| 23 | BAND-PERP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (3,831.7) | (24,133.3) |
| 24 | BAT-PERP | 9,555.0 | 10,649.0 | 7,171.0 | 4,792.0 | 8,441.0 | 7,472.0 | 14,821.0 | 12,624.0 | (9,342.0) | (8,802.0) | 2,978.0 | (13,194.0) | (2,494.0) |
| 25 | BCH-0624 | 149.5 | 149.5 | 147.1 | 129.5 | 134.5 | 114.5 | 119.1 | 125.3 | 124.3 | 124.3 | 136.9 | 136.9 | 148.4 |
| 26 | BCH-0930 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 25.3 | 175.4 |
| 27 | BCH-PERP | 357.6 | 304.0 | 182.1 | 264.4 | 335.3 | 42.2 | 193.2 | 336.3 | 255.3 | 185.8 | (317.8) | (248.6) | (267.0) |
| 28 | BNB-0624 | (192.0) | (226.3) | (284.1) | (336.7) | (329.7) | (329.7) | (199.5) | (72.6) | (61.8) | (65.9) | (68.4) | (68.4) | (90.3) |
| 29 | BNB-0930 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (16.1) | (25.3) |
| 30 | BNB-PERP | 197.3 | 271.9 | (35.2) | 44.7 | 47.3 | (46.2) | 349.3 | (403.6) | (376.4) | (317.7) | (400.6) | (310.9) | (481.6) |
| 31 | BSV-0624 | 551.1 | 644.1 | 669.1 | 676.4 | 732.8 | 854.7 | 874.9 | 913.0 | 914.4 | 926.9 | 842.0 | 855.6 | 790.0 |
| 32 | BSV-0930 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 16.7 | 29.1 |
| 33 | BSV-PERP | (1,060.4) | (990.3) | (949.0) | (1,288.7) | (1,123.5) | (598.0) | (384.2) | (695.1) | (1,039.7) | (1,248.4) | (843.6) | (541.2) | (473.6) |
| 34 | BTC-0624 | 9.1 | 4.7 | 1.2 | 2.6 | 4.4 | 3.4 | 5.3 | 2.4 | 1.0 | (1.1) | (6.5) | (5.9) | (8.0) |
| 35 | BTC-0930 | 0.9 | (0.3) | (1.4) | (2.2) | (2.0) | (1.6) | (1.4) | (4.4) | (4.4) | (8.2) | (10.3) | (6.2) | (8.0) |
| 36 | BTC-1230 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (0.1) | (0.1) | (3.6) |
| 37 | BTC-PERP | 15,540.9 | 19,552.0 | 21,070.1 | 21,090.9 | 21,085.7 | 21,058.5 | 19,950.5 | 20,070.4 | 20,004.3 | 21,134.9 | 22,075.6 | 22,073.9 | 22,072.9 |
| 38 | CELO-PERP | (19,391.3) | (17,507.2) | (18,019.3) | (17,278.2) | (16,775.1) | (16,905.6) | (17,310.9) | (14,726.9) | (13,880.0) | (8,471.4) | (21,552.3) | (14,950.2) | (12,009.9) |
| 39 | CEL-PERP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (52,100.0) | (66,100.0) | (66,100.0) | (26,100.0) | 0.0 | 0.0 |
| 40 | CHZ-0624 | (357,670.0) | (355,910.0) | (322,830.0) | (270,070.0) | (239,960.0) | (239,960.0) | (276,300.0) | (217,420.0) | (217,420.0) | (217,420.0) | (225,710.0) | (266,340.0) | (308,820.0) |
| 41 | CHZ-PERP | (318,890.0) | (301,660.0) | (247,530.0) | (182,650.0) | (190,220.0) | (193,880.0) | (254,890.0) | (289,430.0) | (266,680.0) | (266,470.0) | (392,810.0) | (236,640.0) | (221,270.0) |
| 42 | COMP-0624 | 46.3 | 46.3 | 46.3 | 46.3 | 32.8 | (9.4) | (9.4) | (9.4) | (9.4) | (9.4) | (9.4) | (17.9) | (17.9) |
| 43 | COMP-PERP | (226.7) | (175.9) | (192.6) | (162.6) | (108.8) | (65.5) | (88.8) | (101.2) | (101.5) | (105.3) | (48.2) | (8.4) | (122.1) |
| 44 | CREAM-PERP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (8.4) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 45 | CRO-PERP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (1,000,000.0) | (1,500,000.0) | (1,500,000.0) | (1,500,000.0) |
| 46 | CRV-PERP | (37,318.0) | (30,717.0) | (30,644.0) | (30,426.0) | (25,211.0) | (23,081.0) | (19,619.0) | (24,716.0) | (29,894.0) | (29,802.0) | (43,657.0) | (34,293.0) | (36,464.0) |
| 47 | DASH-PERP | (454.1) | (378.0) | (483.2) | (533.5) | (533.3) | (555.3) | (520.6) | (426.7) | (488.9) | (441.1) | (551.0) | (534.8) | (626.8) |
| 48 | DODO-PERP | (0.0) | (370,000.0) | (370,000.0) | (370,000.0) | (370,000.0) | (370,000.0) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 49 | DOGE-0624 | 695,761.0 | 608,376.0 | 539,303.0 | 506,606.0 | 470,522.0 | 470,522.0 | 293,348.0 | 287,531.0 | 287,531.0 | 287,531.0 | 200,742.0 | 200,742.0 | 199,744.0 |
| 50 | DOGE-0930 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 25,525.0 |
| 51 | DOGE-PERP | 748,432.0 | 512,070.0 | 512,651.0 | 539,509.0 | 538,290.0 | 554,940.0 | 481,481.0 | 675,435.0 | 624,981.0 | 672,314.0 | (12,389.0) | (60,890.0) | (178,297.0) |
| 52 | DOT-0624 | 610.5 | 2,281.0 | 1,836.8 | 1,285.0 | 1,285.0 | 1,285.0 | 1,914.8 | 1,372.9 | 1,352.1 | 1,564.2 | 878.7 | 278.7 | 1,727.4 |
| 53 | DOT-0930 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (47.4) | (261.0) |
| 54 | DOT-PERP | (25,264.1) | (30,799.0) | (25,957.1) | (25,991.7) | (23,741.6) | (23,814.0) | (22,524.9) | (23,298.0) | (23,391.1) | (21,970.3) | (29,892.1) | (34,100.6) | (31,742.7) |
| 55 | DYDX-PERP | (18,418.1) | (15,441.4) | (12,147.2) | (14,685.5) | (14,680.2) | (14,341.5) | (12,716.7) | (11,214.2) | (19,852.0) | (8,632.7) | (20,084.3) | (21,645.4) | (23,298.6) |
| 56 | EGLD-PERP | (156.7) | (377.3) | (517.0) | (458.0) | (466.3) | 68.1 | 25.5 | (515.9) | (513.7) | (344.3) | (752.4) | (866.0) | (86.1) |
| 57 | ENJ-PERP | 1,779.0 | 10,571.0 | 10,098.0 | 11,994.0 | 10,578.0 | 13,297.0 | 12,251.0 | 14,331.0 | 9,230.0 | 9,989.0 | 2,054.0 | 1,545.0 | (622.0) |

**Three Arrows Capital Solvency Analysis**
**June 12, 2022**
**FTX Futures Asset Analysis (Token Quantities)**                                                                 **Exhibit J.1**

| | Position | 5/31/2022 | 6/1/2022 | 6/2/2022 | 6/3/2022 | 6/4/2022 | 6/5/2022 | 6/6/2022 | 6/7/2022 | 6/8/2022 | 6/9/2022 | 6/10/2022 | 6/11/2022 | 6/12/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | ENS-PERP | 1,542.9 | 510.2 | (247.7) | 695.8 | 348.8 | 218.9 | 620.2 | 1,279.5 | 542.4 | 1,418.4 | 1,857.2 | 739.0 | 670.5 |
| 59 | EOS-0624 | 6,622.3 | 4,890.4 | 2,605.3 | 9,298.0 | 14,803.3 | 14,803.3 | 16,795.7 | 12,107.8 | 22,476.4 | 16,429.5 | 12,260.7 | 12,260.7 | 7,820.7 |
| 60 | EOS-0930 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,353.1 | 6,147.6 |
| 61 | EOS-PERP | (215,569.4) | (208,212.7) | (206,057.0) | (210,201.1) | (203,119.9) | (204,408.5) | (63,399.4) | (73,484.1) | (84,982.4) | (86,836.7) | (105,376.8) | (91,777.0) | (101,032.8) |
| 62 | ETC-PERP | (5,724.3) | (5,709.9) | (5,753.1) | (5,790.5) | (7,253.3) | (7,644.6) | (7,630.8) | (15,256.6) | (14,732.2) | (14,637.7) | (14,426.4) | (13,906.7) | (13,126.9) |
| 63 | ETH-0624 | 51.6 | 99.7 | 105.8 | 55.1 | 63.6 | 61.6 | 67.5 | 154.1 | 91.6 | 64.7 | 4.5 | (12.6) | 48.7 |
| 64 | ETH-0930 | (7.4) | 19.2 | (4.2) | 22.4 | 12.0 | 0.6 | 8.4 | (25.4) | 11.4 | 7.6 | (44.5) | (47.4) | (158.7) |
| 65 | ETH-1230 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (4.8) | (2.9) | 70.8 |
| 66 | ETH-PERP | 8,129.9 | 7,576.5 | 6,383.1 | 2,238.6 | 2,242.5 | 2,194.2 | 1,684.6 | 67.9 | 150.4 | 100.4 | (3,559.5) | (3,460.3) | (3,560.2) |
| 67 | FIL-0624 | 2,647.1 | 2,190.0 | 2,191.7 | 2,473.6 | 2,473.6 | 2,500.6 | 2,606.0 | 2,653.1 | 2,717.5 | 2,759.2 | 3,269.8 | 3,087.5 | 2,270.1 |
| 68 | FIL-0930 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (233.0) | (4,072.4) |
| 69 | FIL-PERP | (31,110.7) | (27,068.5) | (25,764.8) | (24,421.8) | (23,122.7) | (21,200.3) | (18,896.4) | (15,701.4) | (6,136.5) | (7,973.3) | (11,424.7) | (7,939.4) | (24,998.9) |
| 70 | FTM-PERP | 33,495.0 | 37,997.0 | 39,406.0 | 19,458.0 | 21,249.0 | 7,323.0 | (613.0) | 4,806.0 | (37,511.0) | (49,048.0) | (101,660.0) | (98,456.0) | (66,858.0) |
| 71 | FTT-PERP | 3,511.9 | 3,511.9 | 3,511.9 | 3,511.9 | 3,511.9 | 3,511.9 | 3,511.9 | 3,511.9 | 3,511.9 | 3,511.9 | 3,511.9 | 3,511.9 | 3,511.9 |
| 72 | GALA-PERP | (668,360.0) | (430,750.0) | (518,180.0) | (464,840.0) | (566,460.0) | (256,140.0) | (190,880.0) | (594,110.0) | (1,131,130.0) | (1,244,320.0) | (1,709,440.0) | (1,702,720.0) | (1,218,110.0) |
| 73 | GAL-PERP | (11,820.9) | (5,671.2) | (12,031.8) | (8,092.1) | (8,987.5) | (8,017.1) | (6,397.6) | (2,100.3) | (2,430.6) | 2,510.5 | (515.1) | 1,382.1 | 6,622.3 |
| 74 | GMT-PERP | (85,024.0) | (69,303.0) | (85,490.0) | (84,423.0) | (89,506.0) | (105,574.0) | (92,819.0) | (57,813.0) | (65,391.0) | (69,075.0) | (106,342.0) | (91,259.0) | (109,722.0) |
| 75 | GRT-0624 | 110,334.0 | 105,906.0 | 60,849.0 | 60,849.0 | 49,693.0 | 49,315.0 | 73,047.0 | 73,047.0 | 65,939.0 | 64,044.0 | 64,044.0 | 64,044.0 | 64,044.0 |
| 76 | GRT-PERP | (44,264.0) | (38,460.0) | (71,648.0) | (54,817.0) | (141,411.0) | (160,228.0) | (184,119.0) | (197,830.0) | (195,607.0) | (177,305.0) | (182,201.0) | (188,785.0) | (166,494.0) |
| 77 | ICP-PERP | 1,570.1 | 3,214.2 | 1,750.9 | 958.8 | (633.9) | 772.7 | 1,104.5 | 1,843.3 | 1,881.4 | 1,781.5 | (230.2) | 7,951.6 | 3,732.6 |
| 78 | IMX-PERP | (1,215.0) | 7,559.0 | 5,641.0 | 11,270.0 | 8,248.0 | 3,212.0 | (1,567.0) | (1,913.0) | (1,916.0) | 1,740.0 | (2,440.0) | (1,012.0) | (2,449.0) |
| 79 | IOST-PERP | (909,380.0) | (662,540.0) | (1,154,080.0) | (1,154,080.0) | (1,183,920.0) | (1,183,920.0) | (1,070,340.0) | (1,202,460.0) | (1,150,260.0) | (1,092,870.0) | (1,627,380.0) | (1,749,780.0) | (1,921,530.0) |
| 80 | JASMY-PERP | (830,200.0) | (911,800.0) | 179,000.0 | 344,200.0 | (121,500.0) | (806,000.0) | (627,400.0) | (1,325,100.0) | (1,002,900.0) | (2,139,600.0) | (3,433,300.0) | (2,464,200.0) | (3,643,600.0) |
| 81 | KNC-PERP | 964.6 | (4,687.8) | (2,261.4) | (2,186.9) | (1,833.0) | (4,165.2) | (3,302.7) | (2,231.2) | (1,213.2) | 214.2 | 2,782.4 | 2,944.1 | 1,450.6 |
| 82 | KSM-PERP | 35,017.2 | 44,483.5 | 43,952.1 | 43,766.2 | 44,375.2 | 44,578.2 | 43,201.8 | 43,053.6 | 43,620.8 | 43,436.8 | 42,776.3 | 42,695.6 | 41,736.6 |
| 83 | LINA-PERP | (1,663,610.0) | (1,420,110.0) | (862,840.0) | (1,501,770.0) | (1,360,310.0) | (1,450,960.0) | (428,970.0) | 110,410.0 | (71,980.0) | (132,250.0) | 604,450.0 | 563,730.0 | 635,760.0 |
| 84 | LINK-0624 | 170.0 | 337.9 | (219.3) | (1,506.5) | (497.9) | (104.4) | 117.5 | (365.8) | (2,649.9) | (1,648.1) | (2,811.8) | (2,527.2) | (2,650.7) |
| 85 | LINK-0930 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 86 | LINK-PERP | 2,543.1 | 308.2 | 3,189.6 | 36.2 | 803.4 | 1,128.0 | (548.1) | (1,222.7) | (1,387.9) | (1,042.9) | (17,401.6) | (26,480.9) | (44,946.5) |
| 87 | LOOKS-PERP | 2,414,546.0 | 2,414,546.0 | 2,414,546.0 | 2,414,546.0 | 2,414,546.0 | 2,414,546.0 | 2,414,546.0 | 2,414,546.0 | 2,414,546.0 | 2,414,546.0 | 2,414,546.0 | 2,414,546.0 | 2,414,546.0 |
| 88 | LRC-PERP | (20,331.0) | (12,537.0) | (16,246.0) | (7,853.0) | (3,364.0) | (3,811.0) | 18,315.0 | 23,885.0 | 7,141.0 | 5,838.0 | 12,144.0 | 15,155.0 | 15,558.0 |
| 89 | LTC-0624 | 209.8 | (114.3) | (158.2) | (267.0) | (267.0) | (160.8) | (71.9) | (139.8) | (99.6) | 244.2 | 86.2 | 45.4 | (173.9) |
| 90 | LTC-0930 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 44.7 | 65.4 |
| 91 | LTC-PERP | 143.0 | 287.6 | 140.3 | 87.9 | 89.3 | 160.4 | 40.5 | (78.2) | (88.8) | (181.9) | (513.4) | (328.8) | (21.0) |
| 92 | MANA-PERP | (42,870.0) | (53,825.0) | (49,800.0) | (31,190.0) | (20,098.0) | (10,892.0) | (5,081.0) | (7,231.0) | 10,236.0 | 11,869.0 | 12,649.0 | 3,112.0 | 9,891.0 |
| 93 | MATIC-PERP | 20,256.0 | 32,580.0 | (15,099.0) | (17,192.0) | (13,963.0) | (15,659.0) | (977.0) | (14,741.0) | (14,456.0) | 5,318.0 | 3,634.0 | (16,578.0) | (57,701.0) |
| 94 | MTL-PERP | (26,280.0) | (26,071.1) | (31,548.1) | (31,639.0) | (31,972.9) | (31,157.4) | (36,387.4) | (40,767.1) | (44,831.5) | (38,671.0) | (37,158.0) | (29,122.7) | (33,139.2) |
| 95 | NEAR-PERP | (10,563.1) | (11,277.5) | (7,388.4) | (5,365.6) | (4,361.4) | (3,481.4) | (3,473.0) | (4,079.0) | (3,395.8) | (3,585.9) | (11,514.5) | (8,236.8) | (7,780.6) |
| 96 | NEO-PERP | 413.2 | 44.9 | (461.9) | (391.5) | (360.5) | (111.8) | (80.0) | (155.5) | (215.2) | (179.8) | (238.3) | (322.5) | (791.6) |
| 97 | ONE-PERP | 483,480.0 | 452,060.0 | 469,820.0 | 369,270.0 | 402,350.0 | 542,720.0 | 343,250.0 | 425,290.0 | 274,810.0 | 491,230.0 | 96,600.0 | 28,740.0 | 97,800.0 |
| 98 | OP-PERP | 0.0 | 120,000.0 | 0.0 | (2,084.0) | 4,630.0 | (4,509.0) | (9,739.0) | (554.0) | (106,472.0) | (31,223.0) | (28,170.0) | (1,623.0) | 824.0 |
| 99 | PEOPLE-PERP | (29,000.0) | (574,640.0) | (290.0) | (107,660.0) | (241,000.0) | (143,990.0) | 526,320.0 | 198,150.0 | 104,660.0 | (176,100.0) | (285,320.0) | (86,510.0) | (256,480.0) |
| 100 | PERP-PERP | (28,134.9) | (28,134.9) | (28,134.9) | (28,134.9) | (28,134.9) | (28,134.9) | (28,134.9) | (28,134.9) | (28,134.9) | (28,134.9) | (28,134.9) | (28,134.9) | (28,134.9) |
| 101 | RUNE-PERP | (786,092.0) | (787,365.1) | (790,351.7) | (791,443.3) | (788,808.1) | (786,011.7) | (782,265.1) | (784,675.0) | (790,801.2) | (791,777.7) | (802,539.0) | (797,607.3) | (788,080.1) |
| 102 | SAND-PERP | (1,502.0) | (9,960.0) | (16,044.0) | (8,101.0) | (13,523.0) | (5,629.0) | 15,730.0 | 3,943.0 | 7,452.0 | 3,798.0 | (14,750.0) | (43,258.0) | (47,004.0) |
| 103 | SKL-PERP | (335,977.0) | (376,899.0) | (431,592.0) | (459,397.0) | (358,210.0) | (358,210.0) | (370,873.0) | (333,479.0) | (280,113.0) | (322,629.0) | (338,193.0) | (381,174.0) | (349,904.0) |
| 104 | SOL-0624 | (202.4) | (163.5) | 130.1 | 412.2 | 256.8 | 682.9 | 933.8 | (368.6) | (79.1) | 126.0 | (397.8) | (496.3) | (625.2) |
| 105 | SOL-0930 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (372.0) | (1,814.1) |
| 106 | SOL-PERP | 877.1 | 67.3 | 667.0 | 195.8 | 696.3 | 1,489.0 | 1,414.1 | 1,439.4 | 1,591.1 | 2,368.6 | 1,217.9 | 276.3 | (1,049.2) |
| 107 | SRM-PERP | 32,386.0 | 34,269.0 | 15,989.0 | 12,760.0 | 10,882.0 | 12,942.0 | 16,374.0 | 20,878.0 | 29,020.0 | 34,191.0 | 29,059.0 | 35,734.0 | (50,192.0) |
| 108 | SUSHI-0624 | (12,713.5) | (12,212.5) | (12,212.5) | (3,301.0) | (3,301.0) | (536.5) | (536.5) | (2,684.5) | (2,684.5) | (2,684.5) | (2,684.5) | (2,684.5) | (2,954.5) |
| 109 | SUSHI-0930 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1,819.5 |
| 110 | SUSHI-PERP | (76,791.0) | (59,662.0) | (55,750.5) | (54,235.0) | (53,237.0) | (52,903.5) | (45,981.0) | (46,689.5) | (41,351.0) | (58,279.5) | (58,343.0) | (58,102.5) | (49,809.0) |
| 111 | THETA-0624 | (489.1) | 4,891.2 | 701.2 | (690.6) | (2,577.4) | (2,819.0) | (2,352.7) | (7,539.8) | (12,454.2) | (2,708.2) | (1,017.3) | 811.0 | (4,460.5) |
| 112 | THETA-PERP | 6,184.8 | 1,001.7 | (3,799.1) | (5,067.1) | (7,670.1) | (7,549.7) | (6,877.2) | (10,053.4) | (6,251.4) | (4,110.2) | (5,817.8) | (2,871.9) | (3,544.7) |
| 113 | TRX-0624 | 476,018.0 | 154,302.0 | 173,962.0 | 200,968.0 | 166,898.0 | 146,898.0 | 200,119.0 | 194,672.0 | 214,172.0 | 189,692.0 | 183,678.0 | 203,255.0 | 143,155.0 |
| 114 | TRX-0930 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 41,674.0 | 49,661.0 |

**Three Arrows Capital Solvency Analysis**
**June 12, 2022**
**FTX Futures Asset Analysis (Token Quantities)**                                                                                            **Exhibit J.1**

| | Position | 5/31/2022 | 6/1/2022 | 6/2/2022 | 6/3/2022 | 6/4/2022 | 6/5/2022 | 6/6/2022 | 6/7/2022 | 6/8/2022 | 6/9/2022 | 6/10/2022 | 6/11/2022 | 6/12/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | TRX-PERP | 1,245,539.0 | 1,162,123.0 | 1,078,959.0 | 737,134.0 | 39,107.0 | (64,123.0) | 122,955.0 | (111,207.0) | (195,988.0) | (156,043.0) | 573,021.0 | 544,793.0 | 591,604.0 |
| 116 | UNI-0624 | (5.9) | (235.9) | (334.9) | (234.9) | (234.9) | 170.1 | 196.4 | 296.4 | 296.4 | 296.4 | (315.0) | (315.0) | (73.8) |
| 117 | UNI-PERP | (216.9) | (1,985.3) | (770.4) | 240.7 | 982.0 | 387.2 | (786.4) | 1,543.3 | (164.5) | (164.5) | (7,106.0) | (6,818.9) | (3,601.5) |
| 118 | VET-PERP | (274,719.0) | (198,937.0) | 170,743.0 | 386,642.0 | 261,614.0 | 141,652.0 | 155,066.0 | 120,580.0 | 105,979.0 | 383,722.0 | 2,901.0 | 120,174.0 | (265,545.0) |
| 119 | WAVES-0624 | (5,147.0) | (5,661.0) | (6,194.0) | (5,975.0) | (5,975.0) | (5,913.0) | (4,769.5) | (5,367.5) | (4,899.0) | (5,603.0) | (4,443.0) | 4,375.5 | 35.0 |
| 120 | WAVES-0930 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 121 | WAVES-PERP | (20,588.5) | (21,740.5) | (15,561.0) | (15,352.5) | (15,352.5) | (15,293.5) | (15,228.5) | (15,334.0) | (14,979.0) | (11,906.0) | (17,556.5) | (20,652.5) | (16,887.0) |
| 122 | XLM-PERP | 30,080.0 | 61,442.0 | 73,949.0 | (60,138.0) | (46,567.0) | (55,662.0) | (53,766.0) | (70,718.0) | (38,680.0) | (38,680.0) | (54,849.0) | (46,393.0) | (29,430.0) |
| 123 | XMR-PERP | (12.0) | (75.6) | (141.2) | (85.7) | (78.8) | (75.9) | (70.9) | (59.3) | (27.5) | (23.0) | (18.2) | (13.2) | (13.6) |
| 124 | XRP-0624 | (72,669.0) | (59,890.0) | (46,399.0) | (41,900.0) | (41,900.0) | (41,900.0) | (29,452.0) | (39,440.0) | (49,972.0) | (49,972.0) | (36,579.0) | (22,525.0) | 4,919.0 |
| 125 | XRP-0930 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 19,978.0 | 32,689.0 |
| 126 | XRP-PERP | (468,451.0) | (412,492.0) | (346,208.0) | (327,834.0) | (339,198.0) | (310,021.0) | (289,926.0) | (253,102.0) | (204,847.0) | (173,927.0) | (218,415.0) | (201,999.0) | (223,530.0) |
| 127 | XTZ-0624 | (2,475.3) | (2,475.3) | (2,475.3) | (2,475.3) | (2,475.3) | (2,475.3) | (2,909.8) | (1,040.3) | (570.9) | (351.8) | (1,697.6) | (1,697.6) | 45.3 |
| 128 | XTZ-0930 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (313.6) |
| 129 | XTZ-PERP | (4,807.3) | (230.4) | (5,220.7) | (4,021.2) | (3,166.1) | (3,536.3) | (2,076.1) | 736.6 | 10,126.9 | 17,968.0 | 15,301.5 | 11,572.3 | 5,779.6 |
| 130 | YFI-0624 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | (0.1) | (0.1) | (0.0) | 0.3 | 0.4 | 0.4 |
| 131 | YFI-0930 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.3 | 4.6 |
| 132 | YFI-PERP | 3.8 | 5.4 | 5.0 | 5.4 | 5.1 | 5.4 | 5.6 | 4.3 | 5.2 | 6.5 | 2.9 | 2.5 | (0.6) |
| 133 | ZEC-PERP | (326.5) | (469.8) | (445.7) | (380.1) | (423.9) | (411.1) | (484.6) | (789.0) | (821.7) | (846.2) | (944.7) | (921.8) | (787.3) |
| 134 | ZIL-PERP | 25,870.0 | 23,750.0 | 24,320.0 | 18,900.0 | (2,780.0) | 6,140.0 | 151,270.0 | 114,370.0 | 65,480.0 | (22,080.0) | (143,900.0) | (99,330.0) | (234,510.0) |

Source: FTX_3AC_000000002.

**Three Arrows Capital Solvency Analysis**
**June 12, 2022**
**FTX Futures Asset Analysis (Pricing)**                                                                                                                                                    **Exhibit J.2**

*In U.S. Dollars*

| | Position | Token | 5/31/2022 | 6/1/2022 | 6/2/2022 | 6/3/2022 | 6/4/2022 | 6/5/2022 | 6/6/2022 | 6/7/2022 | 6/8/2022 | 6/9/2022 | 6/10/2022 | 6/11/2022 | 6/12/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1INCH-0624 | 1INCH | $0.97 | $0.95 | $0.93 | $0.87 | $0.87 | $0.86 | $0.88 | $0.85 | $0.82 | $0.80 | $0.76 | $0.70 | $0.66 |
| 2 | 1INCH-0930 | 1INCH | $0.97 | $0.95 | $0.93 | $0.87 | $0.87 | $0.86 | $0.88 | $0.85 | $0.82 | $0.80 | $0.76 | $0.70 | $0.66 |
| 3 | 1INCH-PERP | 1INCH | $0.97 | $0.95 | $0.93 | $0.87 | $0.87 | $0.86 | $0.88 | $0.85 | $0.82 | $0.80 | $0.76 | $0.70 | $0.66 |
| 4 | AAVE-0624 | AAVE | $113.12 | $106.55 | $111.05 | $107.14 | $106.73 | $103.76 | $105.97 | $99.49 | $96.56 | $95.92 | $87.71 | $76.91 | $70.83 |
| 5 | AAVE-0930 | AAVE | $113.12 | $106.55 | $111.05 | $107.14 | $106.73 | $103.76 | $105.97 | $99.49 | $96.56 | $95.92 | $87.71 | $76.91 | $70.83 |
| 6 | AAVE-PERP | AAVE | $113.12 | $106.55 | $111.05 | $107.14 | $106.73 | $103.76 | $105.97 | $99.49 | $96.56 | $95.92 | $87.71 | $76.91 | $70.83 |
| 7 | ADA-0624 | ADA | $0.63 | $0.55 | $0.59 | $0.56 | $0.57 | $0.57 | $0.61 | $0.62 | $0.64 | $0.63 | $0.57 | $0.55 | $0.50 |
| 8 | ADA-PERP | ADA | $0.63 | $0.55 | $0.59 | $0.56 | $0.57 | $0.57 | $0.61 | $0.62 | $0.64 | $0.63 | $0.57 | $0.55 | $0.50 |
| 9 | ALGO-0624 | ALGO | $0.41 | $0.39 | $0.40 | $0.38 | $0.39 | $0.39 | $0.41 | $0.40 | $0.42 | $0.40 | $0.37 | $0.35 | $0.33 |
| 10 | ALGO-PERP | ALGO | $0.41 | $0.39 | $0.40 | $0.38 | $0.39 | $0.39 | $0.41 | $0.40 | $0.42 | $0.40 | $0.37 | $0.35 | $0.33 |
| 11 | ALICE-PERP | ALICE | $3.13 | $2.82 | $2.82 | $2.90 | $2.98 | $2.82 | $2.88 | $2.75 | $2.82 | $2.87 | $2.65 | $2.40 | $2.19 |
| 12 | ALT-PERP | ALT | $2,264.90 | $2,124.66 | $2,154.65 | $2,092.97 | $2,113.14 | $2,117.86 | $2,201.43 | $2,167.09 | $2,122.13 | $2,116.32 | $2,006.41 | $1,899.91 | $1,793.93 |
| 13 | APE-PERP | APE | $6.76 | $6.12 | $6.41 | $6.13 | $6.19 | $6.10 | $6.39 | $6.05 | $5.71 | $5.73 | $5.17 | $4.72 | $3.91 |
| 14 | ATOM-PERP | ATOM | $10.29 | $9.36 | $9.63 | $9.18 | $9.23 | $9.19 | $9.48 | $9.23 | $8.76 | $8.79 | $8.10 | $7.53 | $7.14 |
| 15 | AUDIO-PERP | AUDIO | $0.46 | $0.41 | $0.42 | $0.39 | $0.41 | $0.40 | $0.42 | $0.42 | $0.44 | $0.43 | $0.40 | $0.36 | $0.32 |
| 16 | AVAX-0624 | AVAX | $26.39 | $23.80 | $24.68 | $23.01 | $24.53 | $24.16 | $25.99 | $24.64 | $24.50 | $24.41 | $22.08 | $19.80 | $17.39 |
| 17 | AVAX-0930 | AVAX | $26.39 | $23.80 | $24.68 | $23.01 | $24.53 | $24.16 | $25.99 | $24.64 | $24.50 | $24.41 | $22.08 | $19.80 | $17.39 |
| 18 | AVAX-PERP | AVAX | $26.39 | $23.80 | $24.68 | $23.01 | $24.53 | $24.16 | $25.99 | $24.64 | $24.50 | $24.41 | $22.08 | $19.80 | $17.39 |
| 19 | AXS-PERP | AXS | $23.70 | $20.93 | $21.07 | $19.97 | $20.55 | $20.02 | $20.72 | $19.72 | $19.47 | $19.41 | $18.02 | $16.22 | $14.50 |
| 20 | BAL-0624 | BAL | $7.46 | $6.76 | $7.02 | $6.72 | $6.73 | $7.46 | $7.59 | $7.26 | $7.68 | $7.48 | $7.11 | $6.22 | $5.96 |
| 21 | BAL-0930 | BAL | $7.46 | $6.76 | $7.02 | $6.72 | $6.73 | $7.46 | $7.59 | $7.26 | $7.68 | $7.48 | $7.11 | $6.22 | $5.96 |
| 22 | BAL-PERP | BAL | $7.46 | $6.76 | $7.02 | $6.72 | $6.73 | $7.46 | $7.59 | $7.26 | $7.68 | $7.48 | $7.11 | $6.22 | $5.96 |
| 23 | BAND-PERP | BAND | $1.81 | $1.63 | $1.68 | $1.61 | $1.64 | $1.63 | $1.72 | $1.71 | $1.67 | $2.02 | $1.89 | $1.77 | $1.45 |
| 24 | BAT-PERP | BAT | $0.40 | $0.38 | $0.40 | $0.40 | $0.38 | $0.38 | $0.39 | $0.39 | $0.40 | $0.42 | $0.40 | $0.33 | $0.31 |
| 25 | BCH-0624 | BCH | $203.66 | $186.33 | $189.00 | $183.26 | $188.63 | $180.03 | $185.79 | $182.37 | $177.04 | $175.60 | $167.91 | $156.95 | $147.11 |
| 26 | BCH-0930 | BCH | $203.66 | $186.33 | $189.00 | $183.26 | $188.63 | $180.03 | $185.79 | $182.37 | $177.04 | $175.60 | $167.91 | $156.95 | $147.11 |
| 27 | BCH-PERP | BCH | $203.66 | $186.33 | $189.00 | $183.26 | $188.63 | $180.03 | $185.79 | $182.37 | $177.04 | $175.60 | $167.91 | $156.95 | $147.11 |
| 28 | BNB-0624 | BNB | $320.49 | $300.50 | $308.10 | $298.40 | $301.63 | $298.93 | $295.40 | $290.34 | $288.62 | $289.92 | $286.05 | $269.49 | $255.95 |
| 29 | BNB-0930 | BNB | $320.49 | $300.50 | $308.10 | $298.40 | $301.63 | $298.93 | $295.40 | $290.34 | $288.62 | $289.92 | $286.05 | $269.49 | $255.95 |
| 30 | BNB-PERP | BNB | $320.49 | $300.50 | $308.10 | $298.40 | $301.63 | $298.93 | $295.40 | $290.34 | $288.62 | $289.92 | $286.05 | $269.49 | $255.95 |
| 31 | BSV-0624 | BSV | $54.19 | $51.96 | $53.84 | $55.28 | $56.91 | $56.41 | $57.65 | $57.49 | $56.84 | $55.90 | $57.53 | $53.05 | $48.71 |
| 32 | BSV-0930 | BSV | $54.19 | $51.96 | $53.84 | $55.28 | $56.91 | $56.41 | $57.65 | $57.49 | $56.84 | $55.90 | $57.53 | $53.05 | $48.71 |
| 33 | BSV-PERP | BSV | $54.19 | $51.96 | $53.84 | $55.28 | $56.91 | $56.41 | $57.65 | $57.49 | $56.84 | $55.90 | $57.53 | $53.05 | $48.71 |
| 34 | BTC-0624 | BTC | $31,792.31 | $29,799.08 | $30,467.49 | $29,704.39 | $29,832.91 | $29,906.66 | $31,370.67 | $31,155.48 | $30,214.36 | $30,112.00 | $29,083.80 | $28,360.81 | $26,762.65 |
| 35 | BTC-0930 | BTC | $31,792.31 | $29,799.08 | $30,467.49 | $29,704.39 | $29,832.91 | $29,906.66 | $31,370.67 | $31,155.48 | $30,214.36 | $30,112.00 | $29,083.80 | $28,360.81 | $26,762.65 |
| 36 | BTC-1230 | BTC | $31,792.31 | $29,799.08 | $30,467.49 | $29,704.39 | $29,832.91 | $29,906.66 | $31,370.67 | $31,155.48 | $30,214.36 | $30,112.00 | $29,083.80 | $28,360.81 | $26,762.65 |
| 37 | BTC-PERP | BTC | $31,792.31 | $29,799.08 | $30,467.49 | $29,704.39 | $29,832.91 | $29,906.66 | $31,370.67 | $31,155.48 | $30,214.36 | $30,112.00 | $29,083.80 | $28,360.81 | $26,762.65 |
| 38 | CELO-PERP | CELO | $1.48 | $1.33 | $1.36 | $1.28 | $1.28 | $1.29 | $1.33 | $1.28 | $1.26 | $1.26 | $1.12 | $1.01 | $0.98 |
| 39 | CEL-PERP | CEL | $0.84 | $0.71 | $0.82 | $0.82 | $0.80 | $0.75 | $0.69 | $0.67 | $0.67 | $0.64 | $0.40 | $0.39 | $0.37 |
| 40 | CHZ-0624 | CHZ | $0.12 | $0.12 | $0.13 | $0.12 | $0.13 | $0.13 | $0.13 | $0.12 | $0.12 | $0.12 | $0.11 | $0.10 | $0.10 |
| 41 | CHZ-PERP | CHZ | $0.12 | $0.12 | $0.13 | $0.12 | $0.13 | $0.13 | $0.13 | $0.12 | $0.12 | $0.12 | $0.11 | $0.10 | $0.10 |
| 42 | COMP-0624 | COMP | $63.61 | $57.31 | $58.96 | $56.04 | $57.90 | $57.89 | $59.49 | $57.27 | $55.62 | $55.47 | $51.36 | $45.45 | $41.51 |
| 43 | COMP-PERP | COMP | $63.61 | $57.31 | $58.96 | $56.04 | $57.90 | $57.89 | $59.49 | $57.27 | $55.62 | $55.47 | $51.36 | $45.45 | $41.51 |
| 44 | CREAM-PERP | CREAM | $24.79 | $21.48 | $22.84 | $22.51 | $22.53 | $22.05 | $23.11 | $23.83 | $25.80 | $26.66 | $23.63 | $21.88 | $21.18 |
| 45 | CRO-PERP | CRO | $0.19 | $0.18 | $0.18 | $0.18 | $0.18 | $0.18 | $0.18 | $0.18 | $0.18 | $0.18 | $0.17 | $0.15 | $0.14 |
| 46 | CRV-PERP | CRV | $1.38 | $1.27 | $1.26 | $1.17 | $1.18 | $1.21 | $1.29 | $1.19 | $1.16 | $1.15 | $1.03 | $0.91 | $0.87 |
| 47 | DASH-PERP | DASH | $64.58 | $59.58 | $59.93 | $58.23 | $58.72 | $58.64 | $60.11 | $58.53 | $58.11 | $57.78 | $54.02 | $49.13 | $46.43 |
| 48 | DODO-PERP | DODO | $0.17 | $0.17 | $0.17 | $0.16 | $0.17 | $0.17 | $0.17 | $0.18 | $0.19 | $0.18 | $0.17 | $0.15 | $0.15 |
| 49 | DOGE-0624 | DOGE | $0.09 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.07 | $0.06 |
| 50 | DOGE-0930 | DOGE | $0.09 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.07 | $0.06 |
| 51 | DOGE-PERP | DOGE | $0.09 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.07 | $0.06 |
| 52 | DOT-0624 | DOT | $10.37 | $9.47 | $9.90 | $9.38 | $9.43 | $9.34 | $9.49 | $9.23 | $9.00 | $9.23 | $8.65 | $8.02 | $7.45 |
| 53 | DOT-0930 | DOT | $10.37 | $9.47 | $9.90 | $9.38 | $9.43 | $9.34 | $9.49 | $9.23 | $9.00 | $9.23 | $8.65 | $8.02 | $7.45 |
| 54 | DOT-PERP | DOT | $10.37 | $9.47 | $9.90 | $9.38 | $9.43 | $9.34 | $9.49 | $9.23 | $9.00 | $9.23 | $8.65 | $8.02 | $7.45 |
| 55 | DYDX-PERP | DYDX | $2.03 | $1.91 | $1.93 | $1.88 | $1.90 | $1.90 | $1.98 | $1.95 | $1.90 | $1.90 | $1.80 | $1.71 | $1.61 |
| 56 | EGLD-PERP | EGLD | $81.28 | $75.63 | $78.03 | $77.44 | $76.92 | $73.24 | $69.52 | $66.72 | $65.22 | $61.80 | $56.68 | $50.47 | $44.97 |
| 57 | ENJ-PERP | ENJ | $0.70 | $0.64 | $0.65 | $0.61 | $0.62 | $0.63 | $0.65 | $0.63 | $0.62 | $0.62 | $0.58 | $0.54 | $0.49 |

**Three Arrows Capital Solvency Analysis**
**June 12, 2022**
**FTX Futures Asset Analysis (Pricing)**     **Exhibit J.2**

*In U.S. Dollars*

| | Position | Token | 5/31/2022 | 6/1/2022 | 6/2/2022 | 6/3/2022 | 6/4/2022 | 6/5/2022 | 6/6/2022 | 6/7/2022 | 6/8/2022 | 6/9/2022 | 6/10/2022 | 6/11/2022 | 6/12/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | ENS-PERP | ENS | $11.85 | $10.69 | $11.32 | $10.83 | $10.99 | $11.04 | $12.13 | $11.94 | $11.40 | $11.52 | $10.41 | $9.15 | $8.53 |
| 59 | EOS-0624 | EOS | $1.38 | $1.27 | $1.29 | $1.26 | $1.29 | $1.27 | $1.30 | $1.28 | $1.25 | $1.24 | $1.18 | $1.12 | $1.04 |
| 60 | EOS-0930 | EOS | $1.38 | $1.27 | $1.29 | $1.26 | $1.29 | $1.27 | $1.30 | $1.28 | $1.25 | $1.24 | $1.18 | $1.12 | $1.04 |
| 61 | EOS-PERP | EOS | $1.38 | $1.27 | $1.29 | $1.26 | $1.29 | $1.27 | $1.30 | $1.28 | $1.25 | $1.24 | $1.18 | $1.12 | $1.04 |
| 62 | ETC-PERP | ETC | $23.76 | $22.04 | $22.43 | $21.85 | $21.95 | $21.82 | $22.51 | $21.57 | $21.31 | $21.16 | $19.98 | $18.15 | $16.67 |
| 63 | ETH-0624 | ETH | $1,942.33 | $1,823.57 | $1,834.15 | $1,775.08 | $1,801.61 | $1,805.20 | $1,859.29 | $1,814.05 | $1,793.57 | $1,789.83 | $1,665.04 | $1,529.66 | $1,445.22 |
| 64 | ETH-0930 | ETH | $1,942.33 | $1,823.57 | $1,834.15 | $1,775.08 | $1,801.61 | $1,805.20 | $1,859.29 | $1,814.05 | $1,793.57 | $1,789.83 | $1,665.04 | $1,529.66 | $1,445.22 |
| 65 | ETH-1230 | ETH | $1,942.33 | $1,823.57 | $1,834.15 | $1,775.08 | $1,801.61 | $1,805.20 | $1,859.29 | $1,814.05 | $1,793.57 | $1,789.83 | $1,665.04 | $1,529.66 | $1,445.22 |
| 66 | ETH-PERP | ETH | $1,942.33 | $1,823.57 | $1,834.15 | $1,775.08 | $1,801.61 | $1,805.20 | $1,859.29 | $1,814.05 | $1,793.57 | $1,789.83 | $1,665.04 | $1,529.66 | $1,445.22 |
| 67 | FIL-0624 | FIL | $8.07 | $7.45 | $7.45 | $7.76 | $7.40 | $7.46 | $7.37 | $7.57 | $7.33 | $7.19 | $7.22 | $6.82 | $6.09 |
| 68 | FIL-0930 | FIL | $8.07 | $7.45 | $7.45 | $7.76 | $7.40 | $7.46 | $7.37 | $7.57 | $7.33 | $7.19 | $7.22 | $6.82 | $6.09 |
| 69 | FIL-PERP | FIL | $8.07 | $7.45 | $7.45 | $7.76 | $7.40 | $7.46 | $7.37 | $7.57 | $7.33 | $7.19 | $7.22 | $6.82 | $5.71 |
| 70 | FTM-PERP | FTM | $0.40 | $0.37 | $0.38 | $0.36 | $0.35 | $0.35 | $0.36 | $0.35 | $0.34 | $0.34 | $0.31 | $0.28 | $0.23 |
| 71 | FTT-PERP | FTT | $28.95 | $26.91 | $27.14 | $25.99 | $25.98 | $26.13 | $27.37 | $27.06 | $28.13 | $28.54 | $27.58 | $27.40 | $28.09 |
| 72 | GALA-PERP | GALA | $0.08 | $0.07 | $0.08 | $0.07 | $0.07 | $0.07 | $0.09 | $0.08 | $0.08 | $0.08 | $0.07 | $0.06 | $0.06 |
| 73 | GAL-PERP | GAL | $2.81 | $2.88 | $3.02 | $3.05 | $3.21 | $3.37 | $3.27 | $3.23 | $3.22 | $3.25 | $3.28 | $2.70 | $2.37 |
| 74 | GMT-PERP | GMT | $1.18 | $1.02 | $1.05 | $1.01 | $1.00 | $0.93 | $1.01 | $0.96 | $0.97 | $0.99 | $0.91 | $0.79 | $0.67 |
| 75 | GRT-0624 | GRT | $0.16 | $0.15 | $0.15 | $0.15 | $0.17 | $0.16 | $0.16 | $0.15 | $0.15 | $0.15 | $0.14 | $0.12 | $0.11 |
| 76 | GRT-PERP | GRT | $0.16 | $0.15 | $0.15 | $0.15 | $0.17 | $0.16 | $0.16 | $0.15 | $0.15 | $0.15 | $0.14 | $0.12 | $0.11 |
| 77 | ICP-PERP | ICP | $8.26 | $7.62 | $9.53 | $7.92 | $7.75 | $7.33 | $7.59 | $6.83 | $6.52 | $6.40 | $6.09 | $5.93 | $5.69 |
| 78 | IMX-PERP | IMX | $1.10 | $0.96 | $0.99 | $0.97 | $0.96 | $0.97 | $1.04 | $0.97 | $0.96 | $0.99 | $0.89 | $0.79 | $0.74 |
| 79 | IOST-PERP | IOST | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 |
| 80 | JASMY-PERP | JASMY | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 81 | KNC-PERP | KNC | $2.19 | $2.00 | $2.03 | $1.91 | $1.90 | $1.91 | $1.91 | $1.90 | $1.87 | $1.89 | $1.77 | $1.65 | $1.45 |
| 82 | KSM-PERP | KSM | $79.73 | $72.98 | $73.51 | $68.34 | $68.65 | $67.78 | $70.25 | $67.37 | $66.45 | $66.45 | $58.63 | $56.96 | $50.99 |
| 83 | LINA-PERP | LINA | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| 84 | LINK-0624 | LINK | $7.59 | $6.93 | $7.20 | $6.86 | $7.40 | $7.64 | $7.97 | $8.73 | $8.72 | $9.28 | $8.05 | $7.02 | $6.34 |
| 85 | LINK-0930 | LINK | $7.59 | $6.93 | $7.20 | $6.86 | $7.40 | $7.64 | $7.97 | $8.73 | $8.72 | $9.28 | $8.05 | $7.02 | $6.34 |
| 86 | LINK-PERP | LINK | $7.59 | $6.93 | $7.20 | $6.86 | $7.40 | $7.64 | $7.97 | $8.73 | $8.72 | $9.28 | $8.05 | $7.02 | $6.34 |
| 87 | LOOKS-PERP | LOOKS | $0.52 | $0.45 | $0.47 | $0.44 | $0.42 | $0.37 | $0.38 | $0.34 | $0.30 | $0.30 | $0.29 | $0.24 | $0.21 |
| 88 | LRC-PERP | LRC | $0.56 | $0.53 | $0.55 | $0.52 | $0.52 | $0.51 | $0.55 | $0.53 | $0.51 | $0.52 | $0.48 | $0.44 | $0.41 |
| 89 | LTC-0624 | LTC | $68.41 | $62.97 | $64.45 | $62.66 | $63.75 | $63.21 | $64.42 | $63.91 | $61.55 | $60.22 | $56.66 | $52.29 | $48.23 |
| 90 | LTC-0930 | LTC | $68.41 | $62.97 | $64.45 | $62.66 | $63.75 | $63.21 | $64.42 | $63.91 | $61.55 | $60.22 | $56.66 | $52.29 | $48.23 |
| 91 | LTC-PERP | LTC | $68.41 | $62.97 | $64.45 | $62.66 | $63.75 | $63.21 | $64.42 | $63.91 | $61.55 | $60.22 | $56.66 | $52.29 | $48.23 |
| 92 | MANA-PERP | MANA | $1.09 | $0.99 | $1.04 | $0.98 | $0.98 | $0.98 | $1.02 | $1.02 | $0.98 | $0.97 | $0.89 | $0.82 | $0.79 |
| 93 | MATIC-PERP | MATIC | $0.66 | $0.60 | $0.62 | $0.59 | $0.60 | $0.60 | $0.63 | $0.62 | $0.61 | $0.63 | $0.59 | $0.54 | $0.50 |
| 94 | MTL-PERP | MTL | $1.42 | $1.36 | $1.41 | $1.37 | $1.37 | $1.43 | $1.56 | $1.79 | $1.70 | $1.92 | $1.68 | $1.73 | $1.74 |
| 95 | NEAR-PERP | NEAR | $5.94 | $5.35 | $5.61 | $5.25 | $5.32 | $5.32 | $5.49 | $5.20 | $5.07 | $5.08 | $4.50 | $4.08 | $3.71 |
| 96 | NEO-PERP | NEO | $11.54 | $11.16 | $11.44 | $11.17 | $11.30 | $11.43 | $12.17 | $11.88 | $12.04 | $12.04 | $11.40 | $10.83 | $11.71 |
| 97 | ONE-PERP | ONE | $0.05 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.03 | $0.03 |
| 98 | OP-PERP | OP | $0.54 | $0.54 | $0.54 | $0.54 | $0.54 | $0.54 | $0.54 | $0.54 | $0.54 | $0.54 | $0.54 | $0.54 | $0.54 |
| 99 | PEOPLE-PERP | PEOPLE | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 |
| 100 | PERP-PERP | PERP | $1.39 | $1.26 | $1.28 | $1.24 | $1.25 | $1.19 | $1.17 | $1.12 | $1.06 | $1.05 | $0.94 | $0.85 | $0.74 |
| 101 | RUNE-PERP | RUNE | $3.16 | $2.79 | $2.90 | $2.73 | $2.96 | $2.82 | $3.13 | $2.91 | $2.85 | $2.82 | $2.63 | $2.46 | $2.24 |
| 102 | SAND-PERP | SAND | $1.45 | $1.33 | $1.37 | $1.29 | $1.31 | $1.30 | $1.35 | $1.31 | $1.29 | $1.29 | $1.20 | $1.07 | $0.95 |
| 103 | SKL-PERP | SKL | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.06 | $0.06 | $0.05 |
| 104 | SOL-0624 | SOL | $45.77 | $40.27 | $40.89 | $38.26 | $38.93 | $38.48 | $42.43 | $39.44 | $38.84 | $39.97 | $37.09 | $33.82 | $30.74 |
| 105 | SOL-0930 | SOL | $45.77 | $40.27 | $40.89 | $38.26 | $38.93 | $38.48 | $42.43 | $39.44 | $38.84 | $39.97 | $37.09 | $33.82 | $30.74 |
| 106 | SOL-PERP | SOL | $45.77 | $40.27 | $40.89 | $38.26 | $38.93 | $38.48 | $42.43 | $39.44 | $38.84 | $39.97 | $37.09 | $33.82 | $30.74 |
| 107 | SRM-PERP | SRM | $1.13 | $1.03 | $1.08 | $1.02 | $1.02 | $1.04 | $1.10 | $1.05 | $1.02 | $1.03 | $0.94 | $0.95 | $0.97 |
| 108 | SUSHI-0624 | SUSHI | $1.88 | $1.63 | $1.68 | $1.55 | $1.58 | $1.55 | $1.61 | $1.56 | $1.50 | $1.49 | $1.37 | $1.19 | $1.14 |
| 109 | SUSHI-0930 | SUSHI | $1.88 | $1.63 | $1.68 | $1.55 | $1.58 | $1.55 | $1.61 | $1.56 | $1.50 | $1.49 | $1.37 | $1.19 | $1.14 |
| 110 | SUSHI-PERP | SUSHI | $1.88 | $1.63 | $1.68 | $1.55 | $1.58 | $1.55 | $1.61 | $1.56 | $1.50 | $1.49 | $1.37 | $1.19 | $1.14 |
| 111 | THETA-0624 | THETA | $1.34 | $1.20 | $1.24 | $1.19 | $1.19 | $1.21 | $1.31 | $1.24 | $1.33 | $1.42 | $1.31 | $1.21 | $1.09 |
| 112 | THETA-PERP | THETA | $1.34 | $1.20 | $1.24 | $1.19 | $1.19 | $1.21 | $1.31 | $1.24 | $1.33 | $1.42 | $1.31 | $1.21 | $1.09 |
| 113 | TRX-0624 | TRX | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 |
| 114 | TRX-0930 | TRX | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 |

**Three Arrows Capital Solvency Analysis**
**June 12, 2022**
**FTX Futures Asset Analysis (Pricing)**                                                                                                                                **Exhibit J.2**

*In U.S. Dollars*

| | Position | Token | 5/31/2022 | 6/1/2022 | 6/2/2022 | 6/3/2022 | 6/4/2022 | 6/5/2022 | 6/6/2022 | 6/7/2022 | 6/8/2022 | 6/9/2022 | 6/10/2022 | 6/11/2022 | 6/12/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | TRX-PERP | TRX | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 |
| 116 | UNI-0624 | UNI | $5.70 | $5.16 | $5.31 | $5.08 | $5.12 | $5.09 | $5.37 | $5.24 | $5.09 | $5.20 | $4.81 | $4.37 | $4.12 |
| 117 | UNI-PERP | UNI | $5.70 | $5.16 | $5.31 | $5.08 | $5.12 | $5.09 | $5.37 | $5.24 | $5.09 | $5.20 | $4.81 | $4.37 | $4.12 |
| 118 | VET-PERP | VET | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| 119 | WAVES-0624 | WAVES | $8.99 | $9.16 | $9.57 | $9.78 | $8.89 | $8.10 | $8.32 | $7.82 | $7.71 | $7.81 | $6.98 | $6.33 | $5.44 |
| 120 | WAVES-0930 | WAVES | $8.99 | $9.16 | $9.57 | $9.78 | $8.89 | $8.10 | $8.32 | $7.82 | $7.71 | $7.81 | $6.98 | $6.33 | $5.44 |
| 121 | WAVES-PERP | WAVES | $8.99 | $9.16 | $9.57 | $9.78 | $8.89 | $8.10 | $8.32 | $7.82 | $7.71 | $7.81 | $6.98 | $6.33 | $5.44 |
| 122 | XLM-PERP | XLM | $0.15 | $0.14 | $0.14 | $0.15 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.13 | $0.13 | $0.12 |
| 123 | XMR-PERP | XMR | $198.54 | $198.62 | $201.40 | $193.98 | $189.13 | $187.98 | $189.51 | $187.57 | $186.44 | $185.38 | $173.88 | $166.10 | $159.04 |
| 124 | XRP-0624 | XRP | $0.42 | $0.40 | $0.41 | $0.39 | $0.39 | $0.40 | $0.40 | $0.41 | $0.40 | $0.40 | $0.38 | $0.36 | $0.35 |
| 125 | XRP-0930 | XRP | $0.42 | $0.40 | $0.41 | $0.39 | $0.39 | $0.40 | $0.40 | $0.41 | $0.40 | $0.40 | $0.38 | $0.36 | $0.35 |
| 126 | XRP-PERP | XRP | $0.42 | $0.40 | $0.41 | $0.39 | $0.39 | $0.40 | $0.40 | $0.41 | $0.40 | $0.40 | $0.38 | $0.36 | $0.35 |
| 127 | XTZ-0624 | XTZ | $2.09 | $1.95 | $1.99 | $1.91 | $1.91 | $1.95 | $2.06 | $2.07 | $2.09 | $2.22 | $1.97 | $1.80 | $1.65 |
| 128 | XTZ-0930 | XTZ | $2.09 | $1.95 | $1.99 | $1.91 | $1.91 | $1.95 | $2.06 | $2.07 | $2.09 | $2.22 | $1.97 | $1.80 | $1.65 |
| 129 | XTZ-PERP | XTZ | $2.09 | $1.95 | $1.99 | $1.91 | $1.91 | $1.95 | $2.06 | $2.07 | $2.09 | $2.22 | $1.97 | $1.80 | $1.65 |
| 130 | YFI-0624 | YFI | $8,051.70 | $7,544.54 | $7,575.28 | $7,435.30 | $7,554.62 | $7,445.19 | $7,470.10 | $7,606.09 | $7,443.50 | $7,486.95 | $7,060.93 | $6,352.98 | $6,044.83 |
| 131 | YFI-0930 | YFI | $8,051.70 | $7,544.54 | $7,575.28 | $7,435.30 | $7,554.62 | $7,445.19 | $7,470.10 | $7,606.09 | $7,443.50 | $7,486.95 | $7,060.93 | $6,352.98 | $6,044.83 |
| 132 | YFI-PERP | YFI | $8,051.70 | $7,544.54 | $7,575.28 | $7,435.30 | $7,554.62 | $7,445.19 | $7,470.10 | $7,606.09 | $7,443.50 | $7,486.95 | $7,060.93 | $6,352.98 | $6,044.83 |
| 133 | ZEC-PERP | ZEC | $93.43 | $89.87 | $91.22 | $89.80 | $89.77 | $89.38 | $93.84 | $92.90 | $92.22 | $91.43 | $86.48 | $79.25 | $79.81 |
| 134 | ZIL-PERP | ZIL | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.04 | $0.04 |

Source: Daily prices based on Exhibit F.1, unless otherwise indicated.

**Three Arrows Capital Solvency Analysis**
**June 12, 2022**
**FTX Futures Asset Analysis (Position Values)**  **Exhibit J.3**

*In U.S. Dollars*

| | Position | Token | 5/31/2022 | 6/1/2022 | 6/2/2022 | 6/3/2022 | 6/4/2022 | 6/5/2022 | 6/6/2022 | 6/7/2022 | 6/8/2022 | 6/9/2022 | 6/10/2022 | 6/11/2022 | 6/12/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1INCH-0624 | 1INCH | ($5,906) | ($6,029) | ($9,497) | ($9,303) | ($9,692) | ($9,591) | ($3,759) | ($5,474) | ($4,534) | ($3,048) | ($3,394) | ($2,086) | ($2,448) |
| 2 | 1INCH-0930 | 1INCH | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($1,485) |
| 3 | 1INCH-PERP | 1INCH | ($17,640) | ($20,637) | ($21,051) | ($21,463) | ($23,558) | ($28,947) | ($25,239) | ($20,660) | ($16,945) | ($15,622) | ($12,586) | ($10,562) | ($6,332) |
| 4 | AAVE-0624 | AAVE | $5,513 | ($673) | $1,496 | $1,443 | $1,438 | $1,541 | $1,574 | $1,073 | $1,053 | $856 | $6,955 | $7,778 | $4,280 |
| 5 | AAVE-0930 | AAVE | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($3,078) | ($14,835) |
| 6 | AAVE-PERP | AAVE | $524 | ($4,392) | $31,057 | $11,088 | $19,596 | $15,963 | $20,616 | ($57,652) | ($62,182) | ($39,345) | ($85,590) | ($60,323) | ($11,994) |
| 7 | ADA-0624 | ADA | $30,748 | $42,677 | $52,701 | $42,119 | $40,843 | $40,917 | $45,989 | $51,094 | $66,057 | $59,134 | $50,999 | $40,472 | $33,926 |
| 8 | ADA-PERP | ADA | ($263,768) | ($303,362) | ($249,633) | ($242,689) | ($233,914) | ($213,713) | ($11,424) | ($25,058) | $4,734 | $6,843 | ($203,619) | ($261,496) | ($345,532) |
| 9 | ALGO-0624 | ALGO | $12,716 | $11,929 | $12,242 | $11,877 | $10,276 | $9,576 | $10,110 | $10,796 | $11,150 | $10,799 | $9,341 | $8,788 | $8,329 |
| 10 | ALGO-PERP | ALGO | $28,121 | $29,545 | $31,421 | $18,375 | $15,934 | $30,824 | $21,573 | $18,485 | $26,116 | $9,273 | $7,723 | $9,068 | $8,966 |
| 11 | ALICE-PERP | ALICE | $4,765 | $2,362 | ($36) | ($999) | ($2,151) | ($2,755) | ($3,675) | ($3,260) | ($3,699) | ($1,030) | ($3,821) | ($3,017) | ($5,912) |
| 12 | ALT-PERP | ALT | ($26,046) | ($24,434) | ($24,779) | ($24,069) | ($24,301) | ($24,355) | ($25,516) | ($24,922) | ($24,404) | ($24,338) | ($23,074) | ($21,849) | ($20,630) |
| 13 | APE-PERP | APE | ($63,420) | ($50,583) | ($50,488) | ($65,754) | ($63,834) | ($73,874) | ($76,670) | ($56,881) | ($57,033) | ($65,276) | ($60,209) | ($54,905) | ($50,790) |
| 14 | ATOM-PERP | ATOM | ($936,268) | ($853,176) | ($893,408) | ($853,131) | ($858,473) | ($853,545) | ($885,080) | ($843,771) | ($787,311) | ($785,413) | ($743,768) | ($671,106) | ($670,708) |
| 15 | AUDIO-PERP | AUDIO | $21,743 | $17,607 | $15,507 | $14,529 | $8,842 | $4,115 | $4,615 | $4,983 | ($2) | $1,580 | $5,389 | $2,924 | $954 |
| 16 | AVAX-0624 | AVAX | $22,323 | $10,551 | $29,800 | $15,018 | $19,771 | $21,975 | $41,020 | $28,245 | $28,090 | $27,394 | $25,233 | ($12,341) | ($1,108) |
| 17 | AVAX-0930 | AVAX | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $38,707 | $26,931 |
| 18 | AVAX-PERP | AVAX | $21,817 | $31,812 | ($10,335) | $27,726 | $7,320 | $24,761 | $45,373 | $7,048 | $25,872 | $22,573 | $9,393 | ($59,549) | ($26,872) |
| 19 | AXS-PERP | AXS | ($1,027,123) | ($936,870) | ($977,070) | ($1,325,758) | ($1,373,447) | ($1,336,797) | ($1,411,767) | ($1,344,607) | ($1,304,235) | ($2,266,527) | ($2,126,086) | ($1,907,810) | ($1,689,296) |
| 20 | BAL-0624 | BAL | $5,833 | $5,300 | $5,600 | $5,265 | $5,277 | $148 | $7,313 | $6,678 | $7,175 | $11,684 | $6,571 | $11,806 | $483 |
| 21 | BAL-0930 | BAL | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $783 | $483 |
| 22 | BAL-PERP | BAL | $21,019 | $21,809 | $19,133 | $18,316 | $19,095 | $16,071 | ($8,424) | ($12,093) | ($17,583) | ($20,388) | ($1,621) | $2,099 | ($5,517) |
| 23 | BAND-PERP | BAND | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($6,768) | ($34,934) |
| 24 | BAT-PERP | BAT | $3,845 | $4,088 | $2,868 | $1,818 | $3,214 | $2,860 | $5,970 | $4,972 | ($3,692) | ($3,466) | $1,084 | ($4,419) | ($773) |
| 25 | BCH-0624 | BCH | $30,446 | $27,856 | $27,801 | $23,737 | $25,375 | $20,611 | $22,112 | $22,848 | $22,002 | $21,824 | $22,988 | $21,488 | $21,833 |
| 26 | BCH-0930 | BCH | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $3,969 | $25,797 |
| 27 | BCH-PERP | BCH | $72,829 | $56,641 | $34,416 | $48,460 | $63,245 | $7,590 | $35,903 | $61,335 | $45,193 | $32,625 | ($53,357) | ($39,020) | ($39,283) |
| 28 | BNB-0624 | BNB | ($61,533) | ($68,004) | ($87,532) | ($100,471) | ($99,448) | ($98,559) | ($58,932) | ($21,079) | ($17,836) | ($19,106) | ($19,566) | ($18,433) | ($23,112) |
| 29 | BNB-0930 | BNB | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($4,339) | ($6,475) |
| 30 | BNB-PERP | BNB | $63,232 | $81,707 | ($10,845) | $13,338 | $14,267 | ($13,811) | $103,182 | ($117,182) | ($108,635) | ($92,107) | ($114,590) | ($83,784) | ($123,266) |
| 31 | BSV-0624 | BSV | $29,866 | $33,469 | $36,027 | $37,391 | $41,704 | $48,215 | $50,438 | $52,488 | $51,975 | $51,810 | $48,443 | $45,396 | $38,481 |
| 32 | BSV-0930 | BSV | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $885 | $1,415 |
| 33 | BSV-PERP | BSV | ($57,466) | ($51,458) | ($51,099) | ($71,245) | ($63,939) | ($33,733) | ($22,151) | ($39,958) | ($59,097) | ($69,783) | ($48,539) | ($28,712) | ($23,068) |
| 34 | BTC-0624 | BTC | $289,345 | $141,221 | $35,726 | $77,840 | $132,625 | $101,491 | $165,261 | $74,804 | $31,583 | ($32,370) | ($189,877) | ($167,232) | ($214,851) |
| 35 | BTC-0930 | BTC | $29,322 | ($8,746) | ($41,512) | ($65,962) | ($58,607) | ($58,758) | ($94,384) | ($43,534) | ($13,686) | ($33,977) | ($238,918) | ($293,299) | ($165,591) |
| 36 | BTC-1230 | BTC | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($3,804) | ($2,317) | ($97,582) |
| 37 | BTC-PERP | BTC | $494,079,730 | $582,631,836 | $641,953,184 | $626,492,633 | $629,047,530 | $629,788,402 | $625,861,817 | $625,302,960 | $604,416,188 | $636,413,116 | $642,043,670 | $626,033,388 | $590,728,567 |
| 38 | CELO-PERP | CELO | ($28,786) | ($23,216) | ($24,454) | ($22,153) | ($21,460) | ($21,769) | ($23,068) | ($18,807) | ($17,428) | ($10,653) | ($24,205) | ($15,160) | ($11,776) |
| 39 | CEL-PERP | CEL | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($35,049) | ($44,172) | ($42,088) | ($10,319) | $0 | $0 |
| 40 | CHZ-0624 | CHZ | ($43,568) | ($42,056) | ($40,354) | ($32,906) | ($30,634) | ($30,240) | ($35,676) | ($26,842) | ($26,108) | ($25,985) | ($25,648) | ($27,818) | ($30,329) |
| 41 | CHZ-PERP | CHZ | ($38,844) | ($35,645) | ($30,941) | ($22,255) | ($24,284) | ($24,433) | ($32,912) | ($35,732) | ($32,023) | ($31,847) | ($44,636) | ($24,716) | ($21,731) |
| 42 | COMP-0624 | COMP | $2,948 | $2,656 | $2,732 | $2,597 | $1,899 | ($543) | ($557) | ($537) | ($520) | ($481) | ($812) | ($741) |
| 43 | COMP-PERP | COMP | ($14,422) | ($10,083) | ($11,357) | ($9,110) | ($6,300) | ($3,794) | ($5,284) | ($5,795) | ($5,644) | ($5,842) | ($2,477) | ($380) | ($5,070) |
| 44 | CREAM-PERP | CREAM | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($201) | $0 | $0 | $0 | $0 | $0 |
| 45 | CRO-PERP | CRO | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($174,300) | ($248,418) | ($229,764) | ($212,295) |
| 46 | CRV-PERP | CRV | ($51,581) | ($39,074) | ($38,462) | ($35,699) | ($29,704) | ($27,935) | ($25,236) | ($29,419) | ($34,616) | ($34,243) | ($44,795) | ($31,058) | ($31,613) |
| 47 | DASH-PERP | DASH | ($29,325) | ($22,521) | ($28,957) | ($31,061) | ($31,318) | ($32,564) | ($31,292) | ($24,975) | ($28,410) | ($25,487) | ($29,765) | ($26,276) | ($29,100) |
| 48 | DODO-PERP | DODO | ($0) | ($63,600) | ($62,844) | ($60,817) | ($62,128) | ($61,072) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 49 | DOGE-0624 | DOGE | $59,741 | $49,313 | $44,639 | $40,752 | $38,478 | $38,220 | $24,210 | $23,150 | $22,841 | $22,812 | $15,147 | $14,031 | $12,825 |
| 50 | DOGE-0930 | DOGE | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,642 |
| 51 | DOGE-PERP | DOGE | $64,264 | $41,507 | $42,433 | $43,399 | $44,020 | $45,077 | $39,736 | $54,381 | $49,648 | $53,339 | ($935) | ($4,256) | ($11,471) |
| 52 | DOT-0624 | DOT | $6,329 | $21,604 | $18,180 | $12,049 | $12,118 | $12,008 | $18,177 | $12,669 | $12,174 | $14,441 | $7,603 | $2,234 | $12,869 |
| 53 | DOT-0930 | DOT | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($380) | ($1,944) |
| 54 | DOT-PERP | DOT | ($261,893) | ($291,709) | ($256,915) | ($243,722) | ($223,897) | ($222,542) | ($213,824) | ($214,998) | ($210,608) | ($202,832) | ($258,651) | ($273,356) | ($236,484) |
| 55 | DYDX-PERP | DYDX | ($37,444) | ($29,449) | ($23,493) | ($27,589) | ($27,845) | ($27,263) | ($25,129) | ($21,814) | ($37,815) | ($16,399) | ($36,171) | ($36,914) | ($37,517) |
| 56 | EGLD-PERP | EGLD | ($12,735) | ($28,538) | ($40,337) | ($35,468) | ($35,864) | $4,987 | $1,775 | ($34,424) | ($33,502) | ($21,275) | ($42,650) | ($43,708) | ($3,873) |
| 57 | ENJ-PERP | ENJ | $1,242 | $6,722 | $6,566 | $7,344 | $6,576 | $8,392 | $7,997 | $8,972 | $5,717 | $6,212 | $1,194 | $829 | ($306) |

**Three Arrows Capital Solvency Analysis**
**June 12, 2022**
**FTX Futures Asset Analysis (Position Values)**                                                                                                    **Exhibit J.3**

*In U.S. Dollars*

| Position | Token | 5/31/2022 | 6/1/2022 | 6/2/2022 | 6/3/2022 | 6/4/2022 | 6/5/2022 | 6/6/2022 | 6/7/2022 | 6/8/2022 | 6/9/2022 | 6/10/2022 | 6/11/2022 | 6/12/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 ENS-PERP | ENS | $18,277 | $5,453 | ($2,804) | $7,533 | $3,832 | $2,416 | $7,526 | $15,273 | $6,186 | $16,343 | $19,331 | $6,762 | $5,718 |
| 59 EOS-0624 | EOS | $9,140 | $6,197 | $3,374 | $11,757 | $19,042 | $18,835 | $21,896 | $15,527 | $28,205 | $20,433 | $14,505 | $13,695 | $8,141 |
| 60 EOS-0930 | EOS | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $5,979 | $6,399 |
| 61 EOS-PERP | EOS | ($297,527) | ($263,852) | ($266,837) | ($265,795) | ($261,276) | ($260,074) | ($82,653) | ($94,236) | ($106,642) | ($107,995) | ($124,666) | ($102,513) | ($105,172) |
| 62 ETC-PERP | ETC | ($135,986) | ($125,836) | ($129,051) | ($126,498) | ($159,223) | ($166,784) | ($171,731) | ($329,128) | ($313,911) | ($309,771) | ($288,256) | ($252,446) | ($218,842) |
| 63 ETH-0624 | ETH | $100,282 | $181,775 | $194,141 | $97,807 | $114,602 | $111,220 | $125,413 | $279,545 | $164,365 | $115,730 | $7,441 | ($19,321) | $70,408 |
| 64 ETH-0930 | ETH | ($14,441) | $34,963 | ($7,656) | $39,826 | $21,682 | $1,024 | $15,620 | ($46,004) | $20,382 | $13,612 | ($74,013) | ($72,552) | ($229,339) |
| 65 ETH-1230 | ETH | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($8,052) | $102,275 |
| 66 ETH-PERP | ETH | $15,790,962 | $13,816,339 | $11,707,482 | $3,973,695 | $4,040,059 | $3,961,008 | $3,132,213 | $123,221 | $269,691 | $179,623 | ($5,926,648) | ($5,293,159) | ($5,145,319) |
| 67 FIL-0624 | FIL | $21,358 | $16,313 | $17,003 | $18,302 | $18,449 | $18,419 | $19,739 | $19,447 | $19,534 | $19,933 | $22,300 | $18,816 | $12,973 |
| 68 FIL-0930 | FIL | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($1,420) | ($23,273) |
| 69 FIL-PERP | FIL | ($251,010) | ($201,629) | ($199,876) | ($180,692) | ($172,462) | ($156,161) | ($143,127) | ($115,088) | ($44,112) | ($57,601) | ($77,916) | ($48,385) | ($142,863) |
| 70 FTM-PERP | FTM | $13,501 | $13,984 | $14,976 | $6,931 | $7,532 | $2,577 | ($224) | $1,691 | ($12,697) | ($16,483) | ($31,292) | ($27,203) | ($15,125) |
| 71 FTT-PERP | FTT | $101,672 | $94,489 | $95,310 | $91,291 | $91,223 | $91,779 | $96,105 | $95,094 | $98,789 | $100,213 | $96,874 | $96,223 | $98,658 |
| 72 GALA-PERP | GALA | ($55,395) | ($31,750) | ($39,589) | ($34,254) | ($42,229) | ($19,098) | ($16,806) | ($46,587) | ($84,961) | ($94,526) | ($118,181) | ($106,468) | ($70,182) |
| 73 GAL-PERP | GAL | ($33,213) | ($16,357) | ($36,332) | ($24,704) | ($28,849) | ($27,003) | ($20,916) | ($6,779) | ($7,834) | $8,157 | ($1,691) | $3,737 | $15,696 |
| 74 GMT-PERP | GMT | ($100,369) | ($70,593) | ($90,077) | ($85,490) | ($89,377) | ($98,542) | ($93,319) | ($55,394) | ($63,330) | ($68,547) | ($96,616) | ($72,541) | ($73,828) |
| 75 GRT-0624 | GRT | $17,928 | $15,612 | $9,287 | $9,008 | $8,209 | $7,712 | $11,584 | $11,302 | $9,821 | $9,466 | $8,791 | $7,882 | $7,243 |
| 76 GRT-PERP | GRT | ($7,192) | ($5,669) | ($10,935) | ($8,115) | ($23,359) | ($25,057) | ($29,199) | ($30,608) | ($29,134) | ($26,206) | ($25,011) | ($23,235) | ($18,829) |
| 77 ICP-PERP | ICP | $12,971 | $24,496 | $16,688 | $7,598 | ($4,911) | $5,663 | $8,381 | $12,590 | $12,259 | $11,410 | ($1,402) | $47,145 | $21,254 |
| 78 IMX-PERP | IMX | ($31,339) | $7,278 | $5,599 | $10,919 | $7,938 | $3,132 | ($1,625) | ($1,855) | ($1,833) | $1,716 | ($2,174) | ($803) | ($1,813) |
| 79 IOST-PERP | IOST | ($16,478) | ($11,125) | ($20,215) | ($19,531) | ($20,136) | ($20,802) | ($19,024) | ($20,755) | ($19,406) | ($18,398) | ($25,686) | ($26,135) | ($27,570) |
| 80 JASMY-PERP | JASMY | ($11,257) | ($10,680) | $2,153 | $4,159 | ($1,478) | ($9,767) | ($7,604) | ($16,247) | ($11,891) | ($25,032) | ($37,291) | ($25,252) | ($34,659) |
| 81 KNC-PERP | KNC | $2,109 | ($9,363) | ($4,593) | ($4,188) | ($3,489) | ($7,958) | ($6,507) | ($4,233) | ($3,267) | $406 | $4,934 | $4,844 | $2,102 |
| 82 KSM-PERP | KSM | $2,792,035 | $3,246,410 | $3,230,712 | $2,990,834 | $3,046,450 | $3,021,606 | $3,034,940 | $2,900,708 | $2,898,711 | $2,886,316 | $2,508,001 | $2,431,895 | $2,127,947 |
| 83 LINA-PERP | LINA | ($18,326) | ($13,538) | ($8,373) | ($13,990) | ($12,942) | ($13,413) | ($4,240) | $1,220 | ($792) | ($1,529) | $6,676 | $5,405 | $5,488 |
| 84 LINK-0624 | LINK | $1,291 | $2,340 | ($1,579) | ($10,338) | ($3,683) | ($797) | $936 | ($3,194) | ($23,100) | ($15,289) | ($22,626) | ($17,731) | ($16,809) |
| 85 LINK-0930 | LINK | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $3,329 | $3,009 |
| 86 LINK-PERP | LINK | $19,314 | $2,135 | $22,968 | $248 | $5,942 | $8,615 | ($4,366) | ($10,677) | ($12,099) | ($9,675) | ($140,025) | ($185,794) | ($285,028) |
| 87 LOOKS-PERP | LOOKS | $1,245,711 | $1,079,312 | $1,137,794 | $1,051,284 | $1,008,610 | $903,831 | $909,340 | $818,541 | $735,019 | $728,367 | $710,958 | $580,017 | $514,642 |
| 88 LRC-PERP | LRC | ($11,479) | ($6,588) | ($8,950) | ($4,060) | ($1,734) | ($1,934) | $10,127 | $12,652 | $3,709 | $2,992 | $5,832 | $6,681 | $6,351 |
| 89 LTC-0624 | LTC | $14,356 | ($7,194) | ($10,197) | ($16,732) | ($17,022) | ($10,166) | ($4,632) | ($8,932) | ($6,130) | $14,707 | $4,882 | $2,372 | ($8,388) |
| 90 LTC-0930 | LTC | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,336 | $3,154 |
| 91 LTC-PERP | LTC | $9,785 | $18,108 | $9,041 | $5,507 | $5,695 | $10,138 | $2,611 | ($4,995) | ($5,463) | ($10,952) | ($29,091) | ($17,191) | ($1,015) |
| 92 MANA-PERP | MANA | ($46,549) | ($53,029) | ($51,632) | ($30,573) | ($19,706) | ($10,638) | ($5,158) | ($7,391) | $10,022 | $11,542 | $11,271 | $2,537 | $7,861 |
| 93 MATIC-PERP | MATIC | $13,411 | $19,606 | ($9,353) | ($10,142) | ($8,317) | ($9,363) | ($618) | ($9,090) | ($8,781) | $3,370 | $2,162 | ($8,928) | ($28,960) |
| 94 MTL-PERP | MTL | ($37,358) | ($35,558) | ($44,436) | ($43,229) | ($43,755) | ($44,613) | ($56,860) | ($72,842) | ($76,011) | ($74,154) | ($62,434) | ($50,259) | ($57,562) |
| 95 NEAR-PERP | NEAR | ($62,732) | ($60,336) | ($41,426) | ($28,158) | ($23,213) | ($18,527) | ($19,066) | ($21,221) | ($17,219) | ($18,224) | ($51,783) | ($33,601) | ($28,868) |
| 96 NEO-PERP | NEO | $4,769 | $501 | ($5,283) | ($4,374) | ($4,072) | ($1,278) | ($983) | ($1,847) | ($2,590) | ($2,164) | ($2,716) | ($3,492) | ($9,267) |
| 97 ONE-PERP | ONE | $22,264 | $18,871 | $20,052 | $15,167 | $16,792 | $22,171 | $14,341 | $17,055 | $10,808 | $19,401 | $3,502 | $944 | $2,861 |
| 98 OP-PERP | OP | $0 | $65,205 | $0 | ($1,132) | $2,516 | ($2,450) | ($5,292) | ($301) | ($57,854) | ($16,966) | ($15,307) | ($882) | $448 |
| 99 PEOPLE-PERP | PEOPLE | ($868) | ($11,459) | ($848) | ($2,126) | ($4,888) | ($2,842) | $12,606 | $4,653 | $2,160 | ($3,627) | ($5,720) | ($1,531) | ($34,736) |
| 100 PERP-PERP | PERP | ($39,070) | ($35,576) | ($36,092) | ($35,018) | ($35,031) | ($33,546) | ($32,839) | ($31,410) | ($29,903) | ($29,673) | ($26,545) | ($23,881) | ($20,773) |
| 101 RUNE-PERP | RUNE | ($2,480,623) | ($2,195,125) | ($2,295,375) | ($2,163,221) | ($2,335,461) | ($2,219,787) | ($2,447,015) | ($2,280,701) | ($2,257,120) | ($2,229,682) | ($2,108,761) | ($1,958,954) | ($1,762,510) |
| 102 SAND-PERP | SAND | ($2,174) | ($13,209) | ($21,962) | ($10,489) | ($17,519) | ($7,302) | $21,193 | $5,170 | $9,620 | $4,900 | ($17,657) | ($46,377) | ($44,758) |
| 103 SKL-PERP | SKL | ($23,934) | ($25,311) | ($29,651) | ($29,962) | ($25,184) | ($24,308) | ($25,590) | ($22,976) | ($19,449) | ($23,713) | ($21,941) | ($21,984) | ($18,233) |
| 104 SOL-0624 | SOL | ($9,263) | ($6,585) | $5,318 | $15,770 | $9,999 | $26,277 | $39,624 | ($14,537) | ($3,073) | $5,036 | ($14,754) | ($16,786) | ($19,221) |
| 105 SOL-0930 | SOL | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($12,583) | ($55,770) |
| 106 SOL-PERP | SOL | $40,143 | ($2,711) | $27,276 | $7,490 | $27,108 | $57,299 | $60,004 | $56,765 | $61,803 | $94,678 | $45,172 | $9,345 | ($32,257) |
| 107 SRM-PERP | SRM | $36,518 | $35,191 | $17,333 | $13,059 | $11,144 | $13,427 | $17,948 | $21,852 | $29,635 | $35,134 | $27,289 | $33,794 | $48,511 |
| 108 SUSHI-0624 | SUSHI | ($23,870) | ($19,938) | ($20,567) | ($5,106) | ($5,204) | ($831) | ($866) | ($4,175) | ($4,020) | ($3,989) | ($3,691) | ($3,503) | ($3,363) |
| 109 SUSHI-0930 | SUSHI | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,071 |
| 110 SUSHI-PERP | SUSHI | ($144,178) | ($97,405) | ($93,887) | ($83,894) | ($83,931) | ($81,968) | ($74,220) | ($72,607) | ($61,919) | ($86,604) | ($80,218) | ($68,893) | ($56,696) |
| 111 THETA-0624 | THETA | ($656) | $5,870 | $872 | ($825) | ($3,079) | ($3,409) | ($3,071) | ($9,384) | ($16,533) | ($3,858) | ($1,330) | $983 | ($4,872) |
| 112 THETA-PERP | THETA | $8,294 | $1,202 | ($4,723) | ($6,053) | ($9,163) | ($9,130) | ($8,977) | ($12,512) | ($8,299) | ($5,855) | ($7,608) | ($3,482) | ($3,872) |
| 113 TRX-0624 | TRX | $40,076 | $12,880 | $14,651 | $16,307 | $13,413 | $11,961 | $16,351 | $15,966 | $17,270 | $15,361 | $14,500 | $15,437 | $10,940 |
| 114 TRX-0930 | TRX | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $3,165 | $3,795 |

**Three Arrows Capital Solvency Analysis**
**June 12, 2022**
**FTX Futures Asset Analysis (Position Values)**                                                                                                          **Exhibit J.3**

*In U.S. Dollars*

| | Position | Token | 5/31/2022 | 6/1/2022 | 6/2/2022 | 6/3/2022 | 6/4/2022 | 6/5/2022 | 6/6/2022 | 6/7/2022 | 6/8/2022 | 6/9/2022 | 6/10/2022 | 6/11/2022 | 6/12/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | TRX-PERP | TRX | $104,863 | $97,007 | $90,868 | $59,814 | $3,143 | ($5,221) | $10,046 | ($9,120) | ($15,804) | ($12,636) | $45,236 | $41,376 | $45,212 |
| 116 | UNI-0624 | UNI | ($34) | ($1,217) | ($1,779) | ($1,193) | ($1,203) | $867 | $1,055 | $1,552 | $1,508 | $1,543 | ($1,516) | ($1,378) | ($304) |
| 117 | UNI-PERP | UNI | ($1,235) | ($10,244) | ($4,093) | $1,223 | $5,027 | $1,973 | ($4,226) | $8,081 | ($837) | ($856) | ($34,203) | ($29,821) | ($14,854) |
| 118 | VET-PERP | VET | ($9,002) | ($6,077) | $5,385 | $11,696 | $7,996 | $4,305 | $4,937 | $3,700 | $3,211 | $12,236 | $86 | $3,311 | ($6,868) |
| 119 | WAVES-0624 | WAVES | ($46,273) | ($51,838) | ($59,254) | ($58,464) | ($53,099) | ($47,904) | ($39,671) | ($41,985) | ($37,789) | ($43,764) | ($31,028) | $27,711 | $190 |
| 120 | WAVES-0930 | WAVES | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($10,181) | ($582) |
| 121 | WAVES-PERP | WAVES | ($185,097) | ($199,079) | ($148,863) | ($150,220) | ($136,436) | ($123,899) | ($126,667) | ($119,944) | ($115,543) | ($92,996) | ($122,608) | ($130,799) | ($91,802) |
| 122 | XLM-PERP | XLM | $4,518 | $8,422 | $10,590 | ($8,812) | ($6,680) | ($7,998) | ($7,792) | ($9,943) | ($5,421) | ($5,411) | ($7,303) | ($5,804) | ($3,511) |
| 123 | XMR-PERP | XMR | ($2,373) | ($15,010) | ($28,445) | ($16,616) | ($14,898) | ($14,276) | ($13,427) | ($11,113) | ($5,125) | ($4,266) | ($3,168) | ($2,184) | ($2,166) |
| 124 | XRP-0624 | XRP | ($30,657) | ($23,841) | ($18,806) | ($16,373) | ($16,438) | ($16,566) | ($11,869) | ($16,080) | ($20,021) | ($20,005) | ($13,964) | ($8,087) | $1,699 |
| 125 | XRP-0930 | XRP | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $7,173 | $11,294 |
| 126 | XRP-PERP | XRP | ($197,624) | ($164,207) | ($140,319) | ($128,106) | ($133,070) | ($122,576) | ($116,843) | ($103,190) | ($82,072) | ($69,627) | ($83,377) | ($72,523) | ($77,227) |
| 127 | XTZ-0624 | XTZ | ($5,165) | ($4,820) | ($4,919) | ($4,717) | ($4,725) | ($4,835) | ($6,004) | ($2,155) | ($1,192) | ($782) | ($3,347) | ($3,063) | $75 |
| 128 | XTZ-0930 | XTZ | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($517) |
| 129 | XTZ-PERP | XTZ | ($10,031) | ($449) | ($10,374) | ($7,663) | ($6,044) | ($6,908) | ($4,284) | $1,526 | $21,149 | $39,961 | $30,173 | $20,879 | $9,525 |
| 130 | YFI-0624 | YFI | $419 | $392 | $394 | $387 | $393 | $484 | $486 | ($449) | ($439) | ($352) | $2,443 | $2,262 | $2,152 |
| 131 | YFI-0930 | YFI | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $21,143 | $27,849 |
| 132 | YFI-PERP | YFI | $30,580 | $40,597 | $37,755 | $39,846 | $38,461 | $39,966 | $41,765 | $32,554 | $38,751 | $48,995 | $20,681 | $15,902 | ($3,675) |
| 133 | ZEC-PERP | ZEC | ($30,504) | ($42,228) | ($40,662) | ($34,136) | ($38,052) | ($36,748) | ($45,477) | ($73,296) | ($75,780) | ($77,377) | ($81,699) | ($73,051) | ($62,838) |
| 134 | ZIL-PERP | ZIL | $1,415 | $1,186 | $1,259 | $946 | ($140) | $307 | $7,819 | $5,684 | $3,216 | ($1,081) | ($6,569) | ($4,129) | ($8,783) |
| | | | $508,065,374 | $595,380,665 | $652,167,300 | $628,498,903 | $630,938,422 | $631,723,990 | $627,541,790 | $623,420,603 | $602,565,278 | $633,434,963 | $631,328,764 | $616,364,012 | $580,969,427 |

Note: Values equal Quantities (Exhibit J.1) multiplied by Prices (Exhibit J.2).



























































































































































