**<u>Schedule 1</u>**

**Unverified Claims**

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 00019830 | 7864577 | 00036790 | 7853651 | 00049372 | 7851523 |
| 00053793 | 7847036 | 00062591 | 7849799 | 00065266 | 7848389 |
| 00067348 | 7857758 | 00068866 | 7849584 | 00109906 | 7850766 |
| 00150887 | 7451822 | 00151240 | 7132598 | 00152100 | 7237705 |
| 00153332 | 56939 | 00153687 | 6811174 | 00155058 | 7443486 |
| 00155149 | 33992 | 00155486 | 7173023 | 00156016 | 7417541 |
| 00156920 | 91456 | 00157345 | 44562 | 00158081 | 6161389 |
| 00158133 | 68490 | 00158789 | 28299, 28294 (expunged pursuant to order of the court) | 00158825 | 49425 |
| 00159625 | 7143794 | 00160283 | 37152, 23934 (expunged pursuant to order of the court) | 00160685 | 56393 |
| 00161043 | 56030 | 00164229 | 59453 | 00164360 | 24916 |
| 00164464 | 7448249 | 00164540 | 7411183 | 00164959 | 7445563 |
| 00169108 | 7194558 | 00169866 | 7435243 | 00170030 | 7387782 |
| 00170061 | 19524 | 00170456 | 7073864 | 00172287 | 62882 |
| 00172925 | 7227168 | 00173134 | 6763558 | 00173520 | 6096714 |
| 00175267 | 5887135 | 00177811 | 7148478 | 00178128 | 7259231 |
| 00180813 | 7222056 | 00181436 | 6771460 | 00183996 | 7341111 |
| 00184095 | 61460 | 00184703 | 68566 | 00189317 | 6725562 |
| 00191430 | 7183489 | 00191663 | 6235648 | 00191746 | 6080850 |
| 00191805 | 6839860 | 00192096 | 6803786 | 00193694 | 71718 |
| 00194491 | 6090383 | 00195065 | 7341143 | 00195360 | 6802422 |
| 00198708 | 7109784 | 00201746 | 5928806 | 00204800 | 1080 |
| 00206506 | 7211434 | 00208196 | 7445740 | 00208734 | 7449810 |
| 00209679 | 6768025 | 00210249 | 7110694 | 00211345 | 7270731 |
| 00211760 | 6017497 | 00216028 | 39052 | 00218476 | 84588 |
| 00219853 | 7338871 | 00220886 | 7144725 | 00226903 | 7076385 |
| 00228755 | 7339745 | 00233152 | 7079428 | 00234748 | 7454514 |
| 00240812 | 7096180 | 00242936 | 6007533 | 00249489 | 7216943 |
| 00250655 | 96479 | 00252041 | 7396023 | 00255896 | 7449476 |
| 00258711 | 6751215 | 00259793 | 7447595 | 00261101 | 97724 |
| 00263493 | 7377563 | 00264018 | 7392079 | 00264060 | 6792977 |
| 00265092 | 7457643 | 00265594 | 6200306 | 00265604 | 6749844 |
| 00266533 | 6771131 | 00269866 | 7452595 | 00270772 | 7338124 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 00270821 | 7419268 | 00273762 | 7079382 | 00274525 | 7162971 |
| 00284305 | 5608643 | 00284476 | 7291621 | 00287175 | 7305245 |
| 00287207 | 7148390 | 00290247 | 6720986 | 00294393 | 6795819 |
| 00294619 | 6846490 | 00298578 | 7281397 | 00300413 | 83786 |
| 00300672 | 5573288 | 00301367 | 6843378 | 00302701 | 69550 |
| 00303956 | 6459490 | 00304343 | 6766350 | 00305156 | 6794405 |
| 00305735 | 13257 | 00305805 | 7447931 | 00307096 | 7153167 |
| 00307737 | 91566 | 00308717 | 6809271 | 00312362 | 6331842 |
| 00312919 | 52698 | 00313555 | 5437191 | 00316453 | 5483760 |
| 00317958 | 6090789 | 00318299 | 6752767 | 00320663 | 7291349 |
| 00321973 | 78930 | 00322252 | 7104308 | 00322703 | 5309104 |
| 00323180 | 5658182 | 00329976 | 82908 | 00330598 | 6042641 |
| 00330948 | 7261075 | 00336005 | 5472836 | 00336163 | 5568085 |
| 00338824 | 5816148 | 00341538 | 46939 | 00342181 | 7555572 |
| 00342292 | 7351566 | 00343161 | 7225870 | 00343929 | 216 |
| 00344276 | 84565 | 00344362 | 7454138 | 00347282 | 7450103 |
| 00350242 | 46133 | 00352082 | 7432 | 00353351 | 6827315 |
| 00353607 | 7122101 | 00354389 | 5511916 | 00356818 | 6774189 |
| 00357005 | 6772824 | 00360879 | 6244835 | 00366712 | 6757260 |
| 00367220 | 7127646 | 00367318 | 7287319 | 00373956 | 5742237 |
| 00374467 | 7447216 | 00375462 | 6274382 | 00377945 | 7397101 |
| 00378770 | 7104855 | 00379198 | 80910 | 00380267 | 7224038 |
| 00381192 | 7452611 | 00383930 | 7181374 | 00385353 | 5569209 |
| 00385433 | 7434035 | 00386278 | 6789641 | 00388021 | 7406216 |
| 00389160 | 5471541 | 00389840 | 6798450 | 00390597 | 7216762 |
| 00391009 | 6726347 | 00393767 | 62627 | 00401465 | 7406235 |
| 00404398 | 5390537 | 00406202 | 6761301 | 00406228 | 6756295 |
| 00407767 | 6123027 | 00410812 | 7337641 | 00412458 | 98161 |
| 00413703 | 6289117 | 00413760 | 7087009 | 00415020 | 6765401 |
| 00416026 | 54844 | 00417571 | 7166378 | 00419631 | 6723202 |
| 00420031 | 7456714 | 00422526 | 7449841 | 00424790 | 5344683 |
| 00428210 | 11863 | 00429207 | 6152993 | 00430030 | 5336965 |
| 00431024 | 6721628 | 00433040 | 68869 | 00433175 | 6792208 |
| 00433763 | 6196875 | 00434374 | 6107842 | 00434406 | 7238148 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 00435369 | 7353863 | 00436132 | 7102942 | 00437346 | 6719401 |
| 00438895 | 7453770 | 00439457 | 7443963 | 00441430 | 77980 |
| 00443081 | 6547935 | 00445551 | 6773700 | 00446869 | 6723560 |
| 00449033 | 5426056 | 00450394 | 6211530 | 00451314 | 5812384 |
| 00453813 | 7122800 | 00454585 | 79629 | 00455769 | 7196088 |
| 00462703 | 6182870 | 00465147 | 6503735 | 00465298 | 6591156 |
| 00465343 | 6846374 | 00465747 | 6694818 | 00465794 | 6522862 |
| 00465842 | 6604187 | 00466151 | 7457905 | 00466263 | 7106606 |
| 00466742 | 5579583 | 00467562 | 7437428 | 00467906 | 7395554 |
| 00468257 | 6112006 | 00468488 | 6674646 | 00468584 | 7439075 |
| 00468722 | 6692743 | 00468810 | 6364331 | 00468869 | 6650341 |
| 00468981 | 6695976 | 00469537 | 6589740 | 00469601 | 5514874 |
| 00470168 | 7311249 | 00470666 | 5696274 | 00470866 | 7439670 |
| 00471363 | 6698955 | 00471713 | 6587331 | 00471929 | 6506294 |
| 00472230 | 6592267 | 00472383 | 6546737 | 00472423 | 6564679 |
| 00472463 | 6699743 | 00472976 | 6298320 | 00473055 | 7440385 |
| 00473109 | 6546741 | 00473194 | 7443100 | 00473782 | 6592283 |
| 00473798 | 6621452 | 00474496 | 7444113 | 00474768 | 7438424 |
| 00474860 | 6589741 | 00475078 | 6410275 | 00475351 | 7442589 |
| 00475676 | 6506312 | 00476265 | 6593341 | 00476297 | 7440910 |
| 00476454 | 7437418 | 00476958 | 7443308 | 00477017 | 7438348 |
| 00477256 | 7441087 | 00478347 | 6543838 | 00479009 | 6023492 |
| 00479082 | 5926268 | 00479763 | 6631655 | 00479887 | 6034373 |
| 00480082 | 6757300 | 00480274 | 6552239 | 00480416 | 5440159 |
| 00480803 | 6106884 | 00481036 | 6596625 | 00481090 | 6567732 |
| 00481135 | 6686873 | 00481142 | 7444004 | 00481471 | 7444005 |
| 00481619 | 6552251 | 00481807 | 6684108 | 00481902 | 6656120 |
| 00482055 | 6631168 | 00482194 | 7383208 | 00482276 | 6485792 |
| 00482477 | 5508444 | 00482738 | 7441223 | 00483857 | 7442396 |
| 00483931 | 7086521 | 00484190 | 7443005 | 00485055 | 6537582 |
| 00485110 | 6592294 | 00485177 | 7443102 | 00485212 | 6556193 |
| 00485448 | 7441751 | 00486879 | 7440296 | 00487055 | 6432662 |
| 00487071 | 5417145 | 00487190 | 7438085 | 00487509 | 6628838 |
| 00487547 | 7443729 | 00487553 | 6656124 | 00487799 | 7436139 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 00487877 | 6396288 | 00488665 | 6628841 | 00488961 | 7437747 |
| 00488966 | 6648009 | 00489135 | 6631663 | 00489186 | 6674661 |
| 00489494 | 6664330 | 00489503 | 7438869 | 00489567 | 6694844 |
| 00489950 | 7439924 | 00489958 | 6607495 | 00490191 | 6702503 |
| 00491869 | 7439148 | 00492360 | 6117594 | 00492928 | 6579967 |
| 00492971 | 6531514 | 00493045 | 6015711 | 00493251 | 6597244 |
| 00493635 | 7442349 | 00494166 | 7074057 | 00494199 | 6468478 |
| 00495420 | 7441439 | 00497137 | 7438722 | 00497923 | 6837537 |
| 00498019 | 6843142 | 00498537 | 7441429 | 00498679 | 5589334 |
| 00498877 | 6581507 | 00499002 | 6648014 | 00499136 | 5484325 |
| 00499355 | 5414509 | 00499442 | 5717324 | 00501469 | 6705858 |
| 00502201 | 86916 | 00502293 | 7170439 | 00502314 | 5665500 |
| 00502663 | 6560904 | 00503122 | 7176142 | 00503423 | 6548882 |
| 00503885 | 6482286 | 00504322 | 7440211 | 00504441 | 5922566 |
| 00504755 | 5984473 | 00504886 | 6843562 | 00505032 | 6504997 |
| 00505178 | 7439349 | 00505233 | 6614641 | 00505981 | 6474006 |
| 00506007 | 5970733 | 00506184 | 6492732 | 00506256 | 31576 |
| 00506502 | 7437666 | 00506512 | 6522680 | 00506800 | 6519296 |
| 00507511 | 5458507 | 00508119 | 6718422 | 00508279 | 7571708 |
| 00508434 | 6636696 | 00508485 | 6789224 | 00508818 | 7305020 |
| 00508839 | 6610933 | 00509187 | 6624611 | 00509470 | 6106249 |
| 00510245 | 6624614 | 00511166 | 6686891 | 00511266 | 6694858 |
| 00511453 | 5503767 | 00511808 | 6842364 | 00511864 | 6709008 |
| 00512175 | 6588614 | 00514128 | 6330914 | 00514209 | 7098977 |
| 00514579 | 6482264 | 00514697 | 6614648 | 00515047 | 7437511 |
| 00515315 | 97226 | 00515785 | 7181603 | 00516613 | 69755 |
| 00516771 | 7437243 | 00516856 | 7131914 | 00517338 | 6621482 |
| 00517815 | 7438513 | 00518498 | 7361893 | 00518952 | 6301229 |
| 00519451 | 6477548 | 00519762 | 7444385 | 00520889 | 7439971 |
| 00520954 | 7441806 | 00521115 | 7442354 | 00521478 | 6600115 |
| 00521763 | 72222 | 00522724 | 6250802 | 00525644 | 7374375 |
| 00525658 | 7270901 | 00525669 | 5984513 | 00525979 | 6705266 |
| 00526359 | 6496105 | 00526835 | 7440271 | 00527262 | 5342971 |
| 00529103 | 7437531 | 00529842 | 66273 | 00530908 | 7439931 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 00531059 | 6782694 | 00531134 | 7444124 | 00531882 | 7224196 |
| 00533441 | 6572901 | 00533502 | 5877955 | 00534091 | 7437057 |
| 00534468 | 6614653 | 00534540 | 7443017 | 00535638 | 7101715 |
| 00535657 | 5633452 | 00535755 | 5554633 | 00536620 | 7439427 |
| 00536958 | 7442598 | 00537021 | 6493205 | 00537426 | 11954 |
| 00539306 | 7240981 | 00539566 | 6248743 | 00540096 | 7439974 |
| 00540900 | 7445813 | 00542425 | 6622019 | 00545234 | 6286170 |
| 00545813 | 7439759 | 00547272 | 7326596 | 00548984 | 6548902 |
| 00549565 | 5502308 | 00550232 | 6489400 | 00551754 | 6569042 |
| 00552555 | 6636709 | 00553138 | 6609895 | 00553826 | 5343491 |
| 00554667 | 6812169 | 00554737 | 6600130 | 00555177 | 5802234 |
| 00555335 | 6690076 | 00555407 | 6575914 | 00556052 | 6685994 |
| 00557369 | 6453434 | 00557407 | 6696020 | 00557468 | 5825162 |
| 00557899 | 6135806 | 00558260 | 5846372 | 00560089 | 6685999 |
| 00561334 | 6503779 | 00562806 | 6189949 | 00563179 | 56045 |
| 00563915 | 7443823 | 00567007 | 6633859 | 00567102 | 7379481 |
| 00568246 | 5825176 | 00576636 | 6543866 | 00586479 | 6664363 |
| 00587355 | 7450937 | 00588407 | 5736438 | 00589119 | 5632676 |
| 00589690 | 7440274 | 00590493 | 6525238 | 00594851 | 6631437 |
| 00596127 | 76729 | 00601242 | 6767066 | 00601702 | 6690084 |
| 00603672 | 29622 | 00605485 | 6631438 | 00606776 | 7442601 |
| 00606890 | 6504075 | 00606901 | 6835359 | 00615264 | 7410692 |
| 00617686 | 7407930 | 00617784 | 6572914 | 00618124 | 7531563 |
| 00619644 | 6761373 | 00622152 | 6811376 | 00622869 | 5479036 |
| 00624247 | 5416839 | 00624859 | 6799824 | 00626531 | 6607527 |
| 00628158 | 6691569 | 00635497 | 71913 | 00638312 | 6762318 |
| 00639329 | 6643761 | 00639838 | 7239291 | 00641911 | 7438591 |
| 00646212 | 6478101 | 00648045 | 7438758 | 00648435 | 6777304 |
| 00650570 | 6062313 | 00652253 | 5697883 | 00653643 | 7355746 |
| 00658197 | 7571827 | 00658514 | 5753356 | 00661621 | 6232763 |
| 00663362 | 5630997 | 00664617 | 6570002 | 00668260 | 7191383 |
| 00670960 | 7256396 | 00671300 | 5722840 | 00671502 | 6572925 |
| 00673640 | 6149398 | 00673834 | 91540 | 00674948 | 5519137 |
| 00676879 | 7267757 | 00676981 | 6223609 | 00678139 | 5639637 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 00678990 | 6643764 | 00679289 | 7352182 | 00680776 | 81054 |
| 00682432 | 7456057 | 00682558 | 6471112 | 00684228 | 84419 |
| 00686921 | 5503477 | 00687390 | 6206585 | 00688815 | 7226577 |
| 00694664 | 7226583 | 00695235 | 6104242 | 00699034 | 6704599 |
| 00701932 | 7112497 | 00703190 | 7104225 | 00704543 | 6724404 |
| 00712778 | 6721206 | 00714194 | 5655384 | 00714421 | 6777080 |
| 00715172 | 67426 | 00719649 | 6299240 | 00722617 | 7422102 |
| 00723549 | 5641533 | 00726209 | 83460 | 00726971 | 6836734 |
| 00728156 | 6854914 | 00729226 | 6702537 | 00729855 | 6474053 |
| 00730026 | 6533537 | 00730135 | 6671739 | 00731248 | 5751888 |
| 00732718 | 5768121 | 00734051 | 6052156 | 00736100 | 6177134 |
| 00736231 | 7445762 | 00739538 | 6222698 | 00741640 | 7453683 |
| 00744236 | 7447088 | 00744276 | 7354955 | 00748787 | 6231296 |
| 00752778 | 6609015 | 00754085 | 6851919 | 00754359 | 7414830 |
| 00757214 | 6854287 | 00760262 | 7186789 | 00760731 | 6835186 |
| 00761957 | 5689585 | 00764038 | 6533542 | 00766861 | 7443966 |
| 00767191 | 7156638 | 00769238 | 6266873 | 00773534 | 6846511 |
| 00773831 | 5550727 | 00775284 | 6676101 | 00777870 | 6845679 |
| 00778073 | 7228959 | 00778238 | 6820918 | 00779493 | 7371440 |
| 00779690 | 7319254 | 00780005 | 7294760 | 00780584 | 6484567 |
| 00781024 | 7573870 | 00781043 | 67606 | 00783206 | 6658046 |
| 00783870 | 6498765 | 00784355 | 6525263 | 00784453 | 6755626 |
| 00785722 | 7454426 | 00792945 | 7123035 | 00794746 | 88984 |
| 00798179 | 5705662 | 00799237 | 6316501 | 00800361 | 5535160 |
| 00801362 | 6676102 | 00801957 | 7387222 | 00803698 | 6474058 |
| 00807801 | 7115068 | 00807950 | 76675 | 00809295 | 25106 |
| 00811857 | 6485471 | 00813834 | 76276 | 00816950 | 5537323 |
| 00818651 | 5613663 | 00819492 | 6609025 | 00820965 | 5522418 |
| 00821459 | 6841493 | 00823744 | 22427 | 00825850 | 7441169 |
| 00828116 | 6698515 | 00828601 | 76495 | 00828827 | 6275704 |
| 00829221 | 6785659 | 00830688 | 7265569 | 00832372 | 6777105 |
| 00836585 | 6086879 | 00836634 | 6015289 | 00838195 | 7330729 |
| 00839948 | 84213 | 00842016 | 6582890 | 00844708 | 7455309 |
| 00849187 | 6435691 | 00849506 | 7314489 | 00855970 | 5962274 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 00856695 | 63142, 63112 (expunged pursuant to order of the court) | 00865028 | 6525265 | 00866123 | 6570031 |
| 00867098 | 6387917 | 00868993 | 7369982 | 00870917 | 6829043 |
| 00874665 | 7388355 | 00874932 | 7443976 | 00877374 | 6667783 |
| 00883089 | 7249302 | 00883273 | 5352191 | 00884428 | 6770020 |
| 00886642 | 5948419 | 00887431 | 7243788 | 00889970 | 6198085 |
| 00890972 | 7541705 | 00893700 | 7637443 | 00894285 | 6636752 |
| 00895649 | 6596683 | 00895896 | 5350906 | 00896887 | 6263327 |
| 00901721 | 6695868 | 00902178 | 6024477 | 00904291 | 7315202 |
| 00906071 | 5788890 | 00909564 | 6526086 | 00915066 | 5968411 |
| 00916604 | 5932746 | 00923213 | 7368329 | 00923315 | 6086187 |
| 00924992 | 7421151 | 00926588 | 7315218 | 00927804 | 6803469 |
| 00929800 | 5664940 | 00936013 | 5523894 | 00942876 | 7453118 |
| 00946948 | 6793188 | 00946991 | 7287719 | 00947097 | 46573 |
| 00950094 | 71100 | 00950115 | 5418420 | 00950456 | 6086216 |
| 00957141 | 6631466 | 00957308 | 5657250 | 00958125 | 6340179 |
| 00959060 | 6667797 | 00962273 | 6609014 | 00964155 | 5350266 |
| 00969523 | 6596274 | 00969771 | 6566332 | 00970502 | 6056453 |
| 00970616 | 6258203 | 00971290 | 87102, 36400 (expunged pursuant to order of the court) | 00976290 | 7419201 |
| 00979807 | 7576574 | 00981663 | 6671752 | 00981699 | 5573841 |
| 00982411 | 6417926 | 00984863 | 7257215 | 00986903 | 6578836 |
| 00987702 | 6624677 | 00989823 | 6750876 | 00991054 | 6600683 |
| 00995770 | 6688793 | 00996532 | 6484313 | 00996823 | 6484587 |
| 00999704 | 6627553 | 01000461 | 5374288 | 01002529 | 6549981 |
| 01003239 | 7211843 | 01009626 | 6021186 | 01009631 | 6021187 |
| 01012142 | 6716917 | 01012638 | 6600687 | 01014136 | 6347132 |
| 01014189 | 31232 | 01015779 | 6020721 | 01016435 | 18083 |
| 01023826 | 76149 | 01024599 | 5580452 | 01025907 | 7440892 |
| 01025964 | 5551368 | 01026268 | 7327484 | 01026690 | 6711921 |
| 01027192 | 6163470 | 01028218 | 6850841 | 01028837 | 6564773 |
| 01029231 | 6248915 | 01029643 | 6536504 | 01030522 | 6258262 |
| 01031150 | 7435675 | 01031292 | 6484318 | 01031631 | 6586239 |
| 01032374 | 6839303 | 01032991 | 7399922 | 01041011 | 5344053 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 01041561 | 6645354 | 01043103 | 5559807 | 01043948 | 5599944 |
| 01045111 | 6484320 | 01049456 | 7149227 | 01050597 | 17953 |
| 01050820 | 6667803 | 01052871 | 6633670 | 01059484 | 5619089 |
| 01059973 | 6499338 | 01068122 | 6656214 | 01070137 | 7350761 |
| 01075049 | 80712 | 01075570 | 5977218 | 01077909 | 7339408 |
| 01078122 | 6717215 | 01083280 | 7151782 | 01084403 | 5794937 |
| 01085656 | 5778041 | 01088561 | 7128329 | 01089156 | 5555861 |
| 01090707 | 6655027 | 01090834 | 6473559 | 01092503 | 6846393 |
| 01092618 | 7283114 | 01092624 | 7121243 | 01093211 | 7445214 |
| 01095269 | 7252258 | 01095765 | 5794352 | 01099113 | 6006916 |
| 01100851 | 7083115 | 01102071 | 7387337 | 01102251 | 6812479 |
| 01102629 | 7134260 | 01105519 | 6717968 | 01106297 | 26300 |
| 01106921 | 6790931 | 01108214 | 6575973 | 01109058 | 7390046 |
| 01114120 | 6180722 | 01114374 | 6639751 | 01116774 | 6853263 |
| 01118915 | 5761900 | 01120612 | 7070353 | 01122257 | 5929466 |
| 01123923 | 6295979 | 01124571 | 6525250 | 01124755 | 5616576 |
| 01125978 | 7455121 | 01126253 | 6406371 | 01126982 | 36972, 34287 (expunged pursuant to order of the court), 36967 (expunged pursuant to order of the court) |
| 01128698 | 6017190 | 01131337 | 7426013 | 01131374 | 6519356 |
| 01131774 | 6683018 | 01134161 | 6514439 | 01135672 | 5336087 |
| 01136777 | 7188151 | 01136984 | 5445873 | 01139140 | 6449747 |
| 01139932 | 6699994 | 01140302 | 6723459 | 01140836 | 7167615 |
| 01143811 | 7577195 | 01146441 | 52404 | 01147679 | 7334142 |
| 01150861 | 6810403 | 01153553 | 7126618 | 01156987 | 5357585 |
| 01157692 | 7449390 | 01160270 | 6090324 | 01161140 | 5357593 |
| 01162001 | 6805609 | 01166248 | 5321489 | 01167047 | 6081446 |
| 01168129 | 5811776 | 01169316 | 80961 | 01172851 | 6508376 |
| 01174980 | 5571086 | 01175174 | 6201704 | 01175591 | 7355436 |
| 01176566 | 6591808 | 01176567 | 6695899 | 01177326 | 6726468 |
| 01179439 | 7079184 | 01179876 | 6473553 | 01181132 | 7167361 |
| 01182330 | 5838712 | 01183171 | 6292406 | 01184763 | 7450886 |
| 01184912 | 43891 | 01185021 | 6490445 | 01186533 | 6461633 |
| 01188448 | 6804715 | 01189846 | 6589799 | 01195873 | 6555638 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 01200890 | 6719551 | 01203651 | 6542607 | 01207315 | 5357697 |
| 01207610 | 6674350 | 01209281 | 91006 | 01210313 | 7420117 |
| 01210896 | 6650099 | 01212809 | 6612467 | 01212896 | 7398324 |
| 01213888 | 6841917 | 01216711 | 6631526 | 01216917 | 7425654 |
| 01218108 | 6755941 | 01222419 | 7282180 | 01230804 | 6679238 |
| 01233122 | 6786805 | 01233159 | 5761225 | 01233266 | 5812308 |
| 01234678 | 6702598 | 01234946 | 7289108 | 01237359 | 6525320 |
| 01239298 | 7236928 | 01240805 | 6484341 | 01241986 | 5595551 |
| 01244470 | 7132079 | 01246172 | 5367876 | 01246422 | 6714804 |
| 01248772 | 6264068 | 01249364 | 5385424 | 01250363 | 5909716 |
| 01251757 | 6158138 | 01251774 | 6474113 | 01255028 | 80785 |
| 01255675 | 6747194 | 01259552 | 7178992 | 01259806 | 5315500 |
| 01261909 | 7296233 | 01262784 | 7371499 | 01265301 | 7267989 |
| 01266702 | 5653893 | 01271485 | 6611033 | 01272359 | 7419411 |
| 01274404 | 6037476 | 01275931 | 5404062 | 01284440 | 5322780 |
| 01285596 | 5365100 | 01287718 | 6632350 | 01288685 | 5972023 |
| 01292864 | 7084443 | 01294120 | 5995154 | 01296328 | 6381080 |
| 01299655 | 6506959 | 01300999 | 1394 | 01307485 | 6699634 |
| 01310174 | 6539106 | 01310346 | 5905064 | 01310861 | 41029 |
| 01311543 | 6490459 | 01320086 | 5416436 | 01320177 | 6511478 |
| 01325029 | 6530571 | 01327224 | 6565684 | 01330250 | 6566148 |
| 01335120 | 7086313 | 01336631 | 5376771 | 01345599 | 6645392 |
| 01346939 | 7217251 | 01350198 | 5400285 | 01350707 | 7125317 |
| 01355494 | 6836187 | 01358168 | 6527507 | 01360491 | 5966866 |
| 01362170 | 7441492 | 01363403 | 6118677 | 01364430 | 28162 |
| 01365647 | 6323263 | 01366850 | 6617591 | 01367115 | 5883258 |
| 01369058 | 6711959 | 01370013 | 20610 | 01377088 | 5603390 |
| 01377441 | 7182583 | 01380678 | 7100299 | 01381726 | 6411774 |
| 01382796 | 30260 | 01384863 | 6348873 | 01386055 | 6473060 |
| 01386074 | 6550033 | 01389699 | 6660960 | 01390713 | 5427928 |
| 01390959 | 6427752 | 01391643 | 5627519 | 01395459 | 7194614 |
| 01397088 | 6613034 | 01397201 | 6632355 | 01399428 | 5668232 |
| 01401321 | 6480972 | 01402091 | 77601 | 01403937 | 6841390 |
| 01407565 | 5656440 | 01410143 | 6566152 | 01411452 | 6596323 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 01415922 | 6411805 | 01416472 | 5727079 | 01418508 | 82010, 64811 (expunged pursuant to order of the court), 81675 (expunged pursuant to order of the court), 81774 (expunged pursuant to order of the court), 15756 (expunged pursuant to order of the court) |
| 01419922 | 6532990 | 01420524 | 5327322 | 01423331 | 5369761 |
| 01424644 | 6663815 | 01424826 | 6168751 | 01429259 | 6821985 |
| 01432397 | 6682145 | 01432623 | 7237108 | 01434870 | 6757033 |
| 01441656 | 6701704 | 01441658 | 7157043 | 01446047 | 7291206 |
| 01453186 | 56033 | 01456598 | 6652740 | 01458909 | 6260027 |
| 01469337 | 7081 | 01469508 | 7349982 | 01469988 | 6695505 |
| 01471780 | 6032173 | 01471956 | 7426404 | 01475208 | 7073705 |
| 01476042 | 73473 | 01477519 | 7139148 | 01481847 | 6518003 |
| 01486382 | 6667871 | 01500985 | 6840946 | 01504078 | 25473 |
| 01505895 | 5907952 | 01513432 | 7442222 | 01515872 | 73720 |
| 01520759 | 6842285 | 01527037 | 6646749 | 01527269 | 6834348 |
| 01529181 | 6312078 | 01529759 | 6657202 | 01529976 | 6593251 |
| 01530099 | 6843990 | 01530271 | 6700206 | 01531528 | 7536735 |
| 01532277 | 6594384 | 01534142 | 6841585 | 01534262 | 6839036 |
| 01536112 | 5342166 | 01537277 | 5637410 | 01539066 | 6614526 |
| 01540613 | 6671205 | 01541329 | 6675771 | 01541587 | 6837225 |
| 01543042 | 6655590 | 01543110 | 6620673 | 01545230 | 6708347 |
| 01545329 | 6411003 | 01546205 | 6657206 | 01546526 | 78607 |
| 01547664 | 6481059 | 01553155 | 6688843 | 01554104 | 6843164 |
| 01554105 | 6468873 | 01554876 | 6602226 | 01554921 | 6617605 |
| 01555253 | 7437618 | 01555586 | 6843397 | 01556470 | 6502294 |
| 01557555 | 6548430 | 01557609 | 6196723 | 01557704 | 6465942 |
| 01559189 | 6841506 | 01559381 | 6420422 | 01559958 | 6695953 |
| 01560116 | 6620676 | 01560190 | 7439627 | 01560364 | 6569743 |
| 01561860 | 6290969 | 01562854 | 6685519 | 01563066 | 6566170 |
| 01563202 | 6590717 | 01563284 | 6558820 | 01564691 | 6840554 |
| 01564884 | 6560411 | 01564948 | 6840209 | 01565051 | 6471321 |
| 01565230 | 6518512 | 01565338 | 6532584 | 01565603 | 6655605 |
| 01565887 | 6561735 | 01566138 | 6599333 | 01567317 | 6711981 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 01568075 | 6498242 | 01568430 | 6627624 | 01571082 | 6539132 |
| 01571403 | 6620679 | 01571448 | 6572117 | 01573292 | 6653646 |
| 01573490 | 6635912 | 01574490 | 6635913 | 01574963 | 6843287 |
| 01575639 | 6693271 | 01576501 | 5605722 | 01576521 | 6554261 |
| 01576586 | 6468879 | 01576878 | 6602230 | 01577548 | 6682165 |
| 01577953 | 6701720 | 01578714 | 6837119 | 01580029 | 6602231 |
| 01580305 | 6547074 | 01580406 | 86753 | 01581023 | 6695529 |
| 01581779 | 6837794 | 01581840 | 6645421 | 01582199 | 5680041 |
| 01582673 | 5756323 | 01582936 | 6834461 | 01583051 | 7105375 |
| 01584632 | 6838759 | 01587084 | 7441567 | 01587088 | 7176466 |
| 01587202 | 6838260 | 01587409 | 53887 | 01588745 | 6633734 |
| 01588973 | 6617922 | 01590106 | 6632380 | 01590935 | 6843993 |
| 01591580 | 6581580 | 01591658 | 6695962 | 01594053 | 5887196 |
| 01594349 | 6635916 | 01594930 | 72779 | 01595491 | 6843690 |
| 01595621 | 6841549 | 01596093 | 6498871 | 01596257 | 6843782 |
| 01598060 | 6701726 | 01598833 | 6429928 | 01599618 | 5772384 |
| 01600790 | 6533017 | 01602427 | 6833657 | 01602572 | 6498875 |
| 01603103 | 6291028 | 01606345 | 6575394 | 01606542 | 6606302 |
| 01606752 | 6846070 | 01607627 | 6099486 | 01607681 | 6716656 |
| 01608679 | 6623571 | 01610946 | 7310237 | 01613034 | 5951327 |
| 01613152 | 6513905 | 01613594 | 6429946 | 01614475 | 5461259 |
| 01615055 | 6700042 | 01615131 | 6565720 | 01620169 | 5821805 |
| 01620805 | 6715548 | 01621436 | 6565721 | 01621853 | 73378 |
| 01622276 | 6642672 | 01623381 | 6565723 | 01625690 | 7577920 |
| 01627380 | 5716986 | 01627489 | 6588875 | 01628300 | 6674380 |
| 01629081 | 6470459 | 01629120 | 6588307 | 01629215 | 6847427 |
| 01629506 | 6678360 | 01629709 | 6639826 | 01629798 | 6465956 |
| 01630057 | 6480157 | 01630078 | 6565729 | 01630643 | 6122696 |
| 01630805 | 6623581 | 01631366 | 86895 | 01631618 | 6484673 |
| 01631737 | 6652775 | 01633347 | 6468899 | 01635672 | 6612273 |
| 01635719 | 6514499 | 01635800 | 7442569 | 01637061 | 35998 |
| 01637460 | 4249 | 01637795 | 6078657 | 01638911 | 5538165 |
| 01639246 | 6057142 | 01639368 | 6727904 | 01639980 | 6535660 |
| 01640698 | 6695544 | 01641892 | 6843061 | 01642953 | 6468901 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 01643854 | 6845836 | 01644384 | 6685536 | 01644592 | 7442974 |
| 01648132 | 6518537 | 01648456 | 6693286 | 01648717 | 6487832 |
| 01649671 | 6296202 | 01651505 | 6700060 | 01651563 | 6695545 |
| 01652870 | 6695547 | 01653123 | 7380148 | 01653439 | 6407534 |
| 01654761 | 6847933 | 01655596 | 6701741 | 01657936 | 6048660 |
| 01659156 | 6489292 | 01659284 | 6582064 | 01659863 | 5630506 |
| 01661033 | 6554808 | 01661037 | 6110806 | 01661554 | 6777639 |
| 01661578 | 6837211 | 01663193 | 6465696 | 01663634 | 6708372 |
| 01664083 | 6495327 | 01665236 | 6693294 | 01665985 | 6560425 |
| 01666209 | 6286940 | 01666324 | 5885299 | 01670393 | 6518544 |
| 01671127 | 6652490 | 01671197 | 6508427 | 01671455 | 6575408 |
| 01673660 | 6465712 | 01674200 | 5878722 | 01674744 | 7132216 |
| 01674797 | 6502319 | 01675431 | 36406 | 01676103 | 6356433 |
| 01677430 | 6682187 | 01678802 | 7134343 | 01680069 | 5538224 |
| 01680262 | 6582068 | 01680509 | 7095778 | 01681143 | 6548805 |
| 01682796 | 6842191 | 01684375 | 6613075 | 01685414 | 6539161 |
| 01685470 | 6575008 | 01686183 | 7459674 | 01686435 | 6521464 |
| 01688186 | 6487465 | 01689096 | 5380091 | 01689128 | 6677824 |
| 01689229 | 6676778 | 01689643 | 7074297 | 01690134 | 6653227 |
| 01692275 | 57052 | 01692745 | 7442439 | 01692852 | 6650165 |
| 01693346 | 6484392 | 01693942 | 7340750 | 01693978 | 6693302 |
| 01695254 | 6666491 | 01695345 | 6578017 | 01695760 | 6695555 |
| 01695970 | 5380105 | 01696836 | 6498276 | 01697080 | 6708383 |
| 01697317 | 6704502 | 01698079 | 6539717 | 01698883 | 6697721 |
| 01699639 | 7095786 | 01701962 | 6657244 | 01702702 | 26540 |
| 01703116 | 6487471 | 01703337 | 7155680 | 01703646 | 6560434 |
| 01704626 | 6486953 | 01704882 | 6847935 | 01705358 | 6529708 |
| 01705951 | 6620702 | 01707872 | 6816274 | 01709223 | 6588899 |
| 01709531 | 11964 | 01711673 | 6657248 | 01712097 | 6506688 |
| 01712348 | 7369807 | 01712771 | 6237444 | 01712901 | 7105127 |
| 01713553 | 6610707 | 01713718 | 5526619 | 01713891 | 11116 |
| 01715190 | 6237450 | 01716958 | 6508437 | 01717778 | 84302 |
| 01719253 | 6091124 | 01722002 | 6529715 | 01723111 | 6674402 |
| 01723575 | 6022114 | 01724302 | 79293 | 01727820 | 7443109 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 01727904 | 7307866 | 01728089 | 6602793 | 01728311 | 6612288 |
| 01728992 | 5366359 | 01730377 | 5419786 | 01730612 | 6595459 |
| 01731087 | 5754721 | 01731313 | 6569911 | 01732311 | 6660091 |
| 01734285 | 6273082 | 01734507 | 6839396 | 01735986 | 6468918 |
| 01738811 | 6708391 | 01738846 | 6780929 | 01740006 | 5650857 |
| 01740377 | 6753194 | 01740837 | 6524767 | 01740991 | 6627670 |
| 01741599 | 6521472 | 01743621 | 6487843 | 01744916 | 6240201 |
| 01745705 | 93470 | 01745854 | 7557353 | 01748415 | 7245546 |
| 01748434 | 6627671 | 01751141 | 6835815 | 01752047 | 6186412 |
| 01752199 | 6508447 | 01752729 | 6502329 | 01753090 | 6582089 |
| 01753272 | 6697740 | 01753546 | 6593297 | 01754095 | 5765577 |
| 01754605 | 6407744 | 01757172 | 6484399 | 01758373 | 7440648 |
| 01759072 | 6833652 | 01759234 | 6578027 | 01759837 | 6480189 |
| 01759960 | 6833998 | 01762627 | 7248462 | 01763974 | 6838267 |
| 01764404 | 19126 | 01767815 | 6693309 | 01771445 | 6765525 |
| 01773186 | 6495350 | 01774669 | 5892858 | 01775913 | 6835270 |
| 01776642 | 6666503 | 01777166 | 9493 | 01777731 | 6582093 |
| 01778333 | 6495355 | 01781192 | 6632057 | 01782073 | 6539738 |
| 01784873 | 6614582 | 01785149 | 5564271 | 01786274 | 6638802 |
| 01786653 | 5574201 | 01786780 | 5443684 | 01786900 | 6663888 |
| 01787001 | 6688902 | 01787076 | 6300814 | 01790470 | 6416497 |
| 01790839 | 5471916 | 01791173 | 6639261 | 01792760 | 7442422 |
| 01793521 | 6578038 | 01793527 | 5708298 | 01793920 | 6539187 |
| 01795447 | 38537 | 01797711 | 6583626 | 01799899 | 5751138 |
| 01801191 | 6845842 | 01802423 | 6572172 | 01803212 | 6836071 |
| 01804283 | 5892708 | 01804629 | 6632059 | 01806798 | 69158 |
| 01809331 | 7438574 | 01812396 | 6652510 | 01815711 | 6697961 |
| 01816629 | 5921317 | 01817155 | 6578042 | 01819557 | 6671250 |
| 01821002 | 6569930 | 01821973 | 6527845 | 01823719 | 6639267 |
| 01824679 | 7396793 | 01825483 | 6539193 | 01825968 | 7443874 |
| 01826038 | 6585013 | 01826557 | 6845220 | 01827122 | 6830981 |
| 01827557 | 6639269 | 01829118 | 6495369 | 01830158 | 6598340 |
| 01831091 | 6826586 | 01831295 | 6480186 | 01834093 | 6702239 |
| 01835715 | 7438210 | 01835769 | 6505873 | 01835963 | 5348425 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 01837998 | 6505877 | 01838385 | 52506 | 01838805 | 6539199 |
| 01839621 | 6770542 | 01840833 | 6558876 | 01842001 | 7161670 |
| 01843940 | 6178736 | 01844041 | 7438840 | 01844230 | 6502352 |
| 01845030 | 6585018 | 01845380 | 6548466 | 01846382 | 6527850 |
| 01846705 | 6614587 | 01847539 | 6613113 | 01847547 | 6502353 |
| 01848330 | 81653 | 01848620 | 6527851 | 01848749 | 6704539 |
| 01849502 | 26627, 26554 (expunged pursuant to order of the court), 26580 (expunged pursuant to order of the court), 26608 (expunged pursuant to order of the court) | 01850631 | 6850184 | 01851483 | 5432519 |
| 01852938 | 6507124 | 01853471 | 6486978 | 01854827 | 5689525 |
| 01855025 | 5386119 | 01855867 | 6619676 | 01856450 | 6569940 |
| 01857277 | 6701782 | 01857627 | 6533065 | 01858706 | 6486980 |
| 01859286 | 7440833 | 01859358 | 6825811 | 01859807 | 6822246 |
| 01860080 | 7440451 | 01860342 | 6594456 | 01861713 | 6761045 |
| 01864192 | 6526213 | 01866598 | 6704548 | 01868118 | 6612321 |
| 01868455 | 6473144 | 01869219 | 6695538 | 01871740 | 6639274 |
| 01871844 | 6603320 | 01871968 | 6517403 | 01872596 | 6489861 |
| 01872647 | 6480187 | 01872745 | 6653708 | 01872939 | 7437680 |
| 01873789 | 6473146 | 01874027 | 6554319 | 01874107 | 6845119 |
| 01875093 | 6648848 | 01875725 | 6836590 | 01876264 | 6714572 |
| 01876912 | 6602825 | 01876917 | 6635974 | 01878508 | 5724842 |
| 01878755 | 6506162 | 01879075 | 5441662 | 01879705 | 6471382 |
| 01881270 | 6612329 | 01882534 | 7239349 | 01884026 | 6572193 |
| 01884381 | 6753739 | 01885141 | 6591483 | 01886497 | 6585028 |
| 01886715 | 5737269 | 01887431 | 6634319 | 01888185 | 7441905 |
| 01889485 | 6506164 | 01889680 | 5690365 | 01890265 | 6468135 |
| 01890449 | 6069955 | 01890480 | 6498304 | 01893530 | 6524794 |
| 01893750 | 6759562 | 01894574 | 6578058 | 01894729 | 6500916 |
| 01897160 | 6619686 | 01898056 | 5983331 | 01899182 | 6500918 |
| 01899937 | 6583651 | 01901019 | 6487495 | 01902296 | 6535718 |
| 01903304 | 6666526 | 01903313 | 6813156 | 01903790 | 7441878 |
| 01904977 | 6658212 | 01905497 | 6699402 | 01906215 | 6612023 |
| 01906925 | 6811342 | 01907151 | 6164117 | 01908178 | 6480225 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 01909502 | 6578059 | 01909645 | 6688126 | 01909955 | 6468143 |
| 01910563 | 7205555 | 01910657 | 6639282 | 01910740 | 7450508 |
| 01913053 | 7229254 | 01913288 | 6682233 | 01913395 | 6476157 |
| 01913613 | 6623635 | 01914428 | 6848527 | 01915111 | 7440076 |
| 01916389 | 6692174 | 01916538 | 6575059 | 01917715 | 6828277 |
| 01918190 | 6842294 | 01919203 | 6471391 | 01921426 | 6502368 |
| 01921718 | 33920 | 01922121 | 6697981 | 01923727 | 6473154 |
| 01924302 | 6373180 | 01924389 | 6406239 | 01924757 | 6569821 |
| 01925045 | 6838172 | 01925516 | 6673832 | 01927234 | 6598359 |
| 01928393 | 7438989 | 01930395 | 7443451 | 01930855 | 6684992 |
| 01932724 | 6850017 | 01933350 | 6630932 | 01934076 | 6697982 |
| 01935348 | 5524558 | 01937042 | 6714583 | 01937300 | 6655680 |
| 01938138 | 6527868 | 01938295 | 7437387 | 01938713 | 5736604 |
| 01939123 | 5599615 | 01939519 | 6476169 | 01939647 | 6548851 |
| 01940221 | 6676812 | 01940937 | 6634328 | 01941218 | 5312312 |
| 01941295 | 6547145 | 01942470 | 6526223 | 01943140 | 6647506 |
| 01943179 | 6815905 | 01943680 | 6687606 | 01945340 | 5999592 |
| 01949499 | 6569470 | 01950493 | 6431890 | 01951573 | 6844300 |
| 01953002 | 6542719 | 01953414 | 6124792 | 01953830 | 5488673 |
| 01954111 | 6623641 | 01955135 | 5844163 | 01955209 | 6595492 |
| 01955301 | 6854230 | 01955408 | 6679413 | 01955439 | 6114102 |
| 01956332 | 6682246 | 01958088 | 6658225 | 01958342 | 6557693 |
| 01959671 | 7444095 | 01962251 | 6692184 | 01963860 | 6526234 |
| 01965202 | 6578074 | 01965513 | 6525054 | 01965784 | 6433625 |
| 01965912 | 6837717 | 01966192 | 6502379 | 01966378 | 6846530 |
| 01970578 | 7442954 | 01970864 | 6569473 | 01971498 | 6506181 |
| 01972720 | 6618012 | 01974146 | 5851959 | 01974855 | 6529769 |
| 01975150 | 6767417 | 01977105 | 6673841 | 01977184 | 6811303 |
| 01978303 | 6839177 | 01978749 | 6610752 | 01980514 | 7402487 |
| 01980952 | 5450092 | 01983976 | 6533090 | 01984061 | 6618016 |
| 01985342 | 6489887 | 01986121 | 6843792 | 01986675 | 6838841 |
| 01986760 | 6524809 | 01987075 | 6786118 | 01987183 | 6487532 |
| 01987748 | 6509007 | 01988045 | 92466 | 01991453 | 6612056 |
| 01991674 | 86672 | 01992154 | 6505911 | 01992628 | 7571869 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 01993322 | 6626792 | 01993779 | 6618021 | 01994289 | 7441239 |
| 01995779 | 6846651 | 01996489 | 6669958 | 01996933 | 6578081 |
| 01997678 | 6431950 | 01998004 | 6578071 | 01998239 | 6568495 |
| 01999420 | 6505912 | 01999468 | 6657064 | 01999525 | 6557706 |
| 01999608 | 83900 | 01999722 | 5934555 | 02000068 | 7441259 |
| 02000835 | 6569481 | 02001235 | 6491456 | 02001327 | 6830041 |
| 02001672 | 5512294 | 02002546 | 5689886 | 02002669 | 6451306 |
| 02002886 | 6658206 | 02003782 | 6837291 | 02004639 | 6606369 |
| 02004689 | 5383029 | 02005817 | 53978 | 02006159 | 7439441 |
| 02006605 | 6451309 | 02008195 | 6466049 | 02010564 | 6615148 |
| 02012169 | 6591860 | 02012865 | 7180045 | 02013117 | 5680865 |
| 02014039 | 5490082 | 02014198 | 6667040 | 02014613 | 6623648 |
| 02015160 | 6595501 | 02015377 | 7462 | 02016849 | 6666550 |
| 02017842 | 6570509 | 02019145 | 6639306 | 02019294 | 6261554 |
| 02019450 | 6645990 | 02020006 | 6692194 | 02020360 | 6623650 |
| 02022114 | 6642759 | 02023019 | 6702281 | 02024209 | 7457355 |
| 02026380 | 6569489 | 02026587 | 6610740 | 02027394 | 5889115 |
| 02027603 | 6517435 | 02028021 | 6816504 | 02028974 | 6837423 |
| 02029002 | 6585042 | 02029610 | 49482 | 02030930 | 6673295 |
| 02030956 | 6165063 | 02031112 | 41686 | 02031970 | 6703662 |
| 02034706 | 6687627 | 02038627 | 6833660 | 02038795 | 6510678 |
| 02043983 | 7459501 | 02044280 | 6569485 | 02046411 | 6685021 |
| 02046957 | 6476196 | 02047117 | 6846645 | 02050442 | 6505596 |
| 02050826 | 6703666 | 02051365 | 6538600 | 02051765 | 6838844 |
| 02052171 | 6573133 | 02057548 | 6593882 | 02058908 | 6611090 |
| 02060116 | 6645996 | 02061063 | 6527368 | 02061174 | 5316653 |
| 02063346 | 6701824 | 02064001 | 88225 | 02065657 | 6595509 |
| 02066762 | 6510680 | 02066934 | 6428398 | 02070087 | 6573138 |
| 02070097 | 6527884 | 02070467 | 6610772 | 02070484 | 6669969 |
| 02071000 | 6028681 | 02071715 | 6561830 | 02072153 | 6697793 |
| 02073515 | 6601399 | 02074497 | 6116391 | 02074520 | 6620049 |
| 02075177 | 6419560 | 02076238 | 7133930 | 02076529 | 6844721 |
| 02077843 | 6163258 | 02078081 | 6557724 | 02078174 | 6615682 |
| 02080224 | 5857704 | 02080799 | 6593887 | 02081237 | 6647541 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 02082723 | 5784090 | 02083421 | 6844722 | 02083552 | 6636944 |
| 02084690 | 7440857 | 02085136 | 6610775 | 02085731 | 6525072 |
| 02085932 | 6535720 | 02087052 | 6480261 | 02087858 | 69641 |
| 02089461 | 6475592 | 02090094 | 6028717 | 02090757 | 6663012 |
| 02091241 | 6673301 | 02091784 | 7440818 | 02092315 | 6475594 |
| 02092334 | 6436659 | 02094446 | 6598830 | 02095473 | 6311456 |
| 02096647 | 6561126 | 02096719 | 6710854 | 02097571 | 6520638 |
| 02097841 | 6592805 | 02098282 | 6205192 | 02099057 | 6856728 |
| 02099183 | 6777714 | 02099599 | 5311941 | 02100445 | 6839322 |
| 02104626 | 7163299 | 02104929 | 6845123 | 02105435 | 6510686 |
| 02107491 | 6612084 | 02108204 | 6595516 | 02108263 | 6270808 |
| 02108727 | 6695203 | 02109435 | 6673302 | 02113157 | 6527373 |
| 02113233 | 6812605 | 02114784 | 6107111 | 02114812 | 6838622 |
| 02114864 | 6841513 | 02115595 | 6590960 | 02115699 | 6505932 |
| 02116410 | 6517451 | 02118820 | 6132940 | 02119478 | 5780196 |
| 02120438 | 82245 | 02122168 | 6190301 | 02125208 | 6702294 |
| 02125323 | 6647550 | 02125343 | 6843885 | 02126544 | 7438684 |
| 02128513 | 6833549 | 02128736 | 5531597 | 02128884 | 6593898 |
| 02130619 | 6679456 | 02130915 | 6550988 | 02131129 | 6553851 |
| 02131203 | 6115829 | 02132288 | 7440945 | 02133065 | 6527379 |
| 02133117 | 5841856 | 02133803 | 7362006 | 02134213 | 6588418 |
| 02134565 | 5857779 | 02134701 | 6520048 | 02135134 | 6622728 |
| 02135571 | 6360174 | 02136600 | 6386482 | 02137024 | 5574541 |
| 02137897 | 6527381 | 02138031 | 6371781 | 02138494 | 6500961 |
| 02138835 | 5938860 | 02139508 | 6707283 | 02139573 | 5347593 |
| 02140849 | 6836879 | 02141026 | 7441397 | 02142045 | 6489911 |
| 02143122 | 6560923 | 02143442 | 6619729 | 02144698 | 5903178 |
| 02145328 | 5342387 | 02145701 | 7442455 | 02145953 | 6475608 |
| 02147151 | 7078823 | 02147209 | 6647538 | 02147598 | 6844622 |
| 02147792 | 5857598 | 02148706 | 6475609 | 02149904 | 6719735 |
| 02150883 | 6616592 | 02150931 | 6561139 | 02152802 | 83307 |
| 02154356 | 6655309 | 02155264 | 7443904 | 02155656 | 5857604 |
| 02157592 | 6487919 | 02157985 | 7443516 | 02158653 | 6513552 |
| 02158851 | 6647554 | 02159178 | 6520649 | 02159470 | 6823047 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 02159682 | 6673307 | 02159832 | 6707291 | 02161252 | 6634060 |
| 02161513 | 6658263 | 02161986 | 6489913 | 02162384 | 6144834 |
| 02162457 | 24259 | 02163041 | 6553859 | 02163284 | 6830080 |
| 02163843 | 6451333 | 02164129 | 7340070 | 02164409 | 5357442 |
| 02165022 | 6698586 | 02165862 | 6487920 | 02166191 | 6371834 |
| 02166573 | 6590967 | 02167008 | 6655315 | 02167953 | 6669992 |
| 02168855 | 6472326 | 02169592 | 6385478 | 02169863 | 6070412 |
| 02170083 | 6842583 | 02171905 | 6096775 | 02173337 | 7443254 |
| 02175073 | 6800332 | 02176133 | 6557737 | 02177201 | 7254646 |
| 02177320 | 6635774 | 02177361 | 6457387 | 02179265 | 6678233 |
| 02179366 | 6350998 | 02179498 | 7572764 | 02179984 | 7192949 |
| 02180195 | 62605 | 02180660 | 6497420 | 02180896 | 6669996 |
| 02181658 | 6476215 | 02182178 | 6569520 | 02183297 | 6487924 |
| 02184352 | 6667074 | 02184441 | 17422 | 02186097 | 6663038 |
| 02186971 | 6659272 | 02187160 | 6837425 | 02187896 | 5329637 |
| 02188491 | 6769365 | 02188880 | 6761202 | 02189241 | 6609646 |
| 02190806 | 6756630 | 02191377 | 7439291 | 02191813 | 6839838 |
| 02192796 | 6633595 | 02193117 | 6663039 | 02193966 | 6578124 |
| 02195199 | 6673316 | 02197216 | 6657101 | 02197736 | 6324446 |
| 02198764 | 5424394 | 02198983 | 6234552 | 02199313 | 6475621 |
| 02201740 | 7438465 | 02202252 | 6634068 | 02205890 | 6527400 |
| 02206442 | 6630963 | 02207250 | 5890603 | 02208195 | 7441980 |
| 02209111 | 6591549 | 02209533 | 7440188 | 02209982 | 6572013 |
| 02210188 | 6844794 | 02210522 | 19436, 7445 (expunged pursuant to order of the court) | 02211334 | 5733869 |
| 02213761 | 6634383 | 02214936 | 6527924 | 02216272 | 6568288 |
| 02216912 | 6674832 | 02217453 | 5796006 | 02218438 | 6574209 |
| 02218510 | 6483144 | 02219152 | 6852023 | 02219304 | 6333141 |
| 02219607 | 6573171 | 02220023 | 76700 | 02220858 | 6534709 |
| 02220989 | 6673325 | 02222095 | 6529553 | 02223952 | 6847700 |
| 02225725 | 23144 | 02226237 | 6527407 | 02227625 | 6574212 |
| 02228447 | 6793302 | 02228520 | 6553866 | 02229791 | 7440861 |
| 02229882 | 6683708 | 02230594 | 6619748 | 02230716 | 6464135 |
| 02231230 | 6833676 | 02231372 | 5554044 | 02231994 | 6595532 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 02232139 | 6670007 | 02232685 | 7443197 | 02232735 | 6451344 |
| 02232813 | 6265853 | 02233456 | 5640013 | 02233662 | 6469016 |
| 02234064 | 7441691 | 02236921 | 6654834 | 02236973 | 6595534 |
| 02237052 | 93039 | 02237263 | 7440723 | 02237911 | 6653339 |
| 02240124 | 6673891 | 02240217 | 6620076 | 02240929 | 6626273 |
| 02241005 | 5832872 | 02241021 | 5823975 | 02241814 | 38155 |
| 02241976 | 6153689 | 02242187 | 6665909 | 02242551 | 7443549 |
| 02243626 | 7306128 | 02244873 | 6486701 | 02245308 | 6598418 |
| 02245660 | 5771225 | 02245992 | 7438828 | 02248180 | 6695568 |
| 02249503 | 9053 | 02249614 | 6641874 | 02249723 | 6619744 |
| 02250350 | 7441694 | 02250667 | 6658283 | 02251426 | 6842300 |
| 02251581 | 7442795 | 02252618 | 6342257 | 02253401 | 5640036 |
| 02253838 | 6665910 | 02255398 | 6633361 | 02255409 | 6659289 |
| 02257993 | 6570558 | 02258472 | 6727365 | 02258693 | 6673895 |
| 02259326 | 66904, 66471 (expunged pursuant to order of the court) | 02261224 | 6489928 | 02262566 | 7563664 |
| 02262912 | 7443550 | 02263212 | 5626138 | 02263751 | 6616616 |
| 02264376 | 96461 | 02267762 | 21166 | 02267878 | 6720231 |
| 02268256 | 6472351 | 02271560 | 75972 | 02271816 | 6279638 |
| 02271898 | 6654855 | 02272357 | 6662468 | 02272709 | 7440726 |
| 02273602 | 6393368 | 02275868 | 6593930 | 02278425 | 5693604 |
| 02278598 | 6546029 | 02278823 | 66975 | 02279302 | 6700810 |
| 02280979 | 6839079 | 02283058 | 5676011 | 02283866 | 83848 |
| 02284578 | 7440533 | 02286590 | 5483959 | 02287195 | 41449 |
| 02288918 | 6622755 | 02293076 | 6551017 | 02295229 | 90260, 2232 (expunged pursuant to order of the court) |
| 02297315 | 6683717 | 02298880 | 5554742 | 02300091 | 6670023 |
| 02303311 | 6433660 | 02305240 | 6528168 | 02305717 | 6615714 |
| 02307301 | 6835828 | 02307452 | 6500984 | 02307768 | 6842876 |
| 02308072 | 6807073 | 02309821 | 6681254 | 02310659 | 6475641 |
| 02310715 | 6550765 | 02310981 | 6487950 | 02311497 | 6583724 |
| 02312093 | 6451351 | 02312989 | 6492503 | 02314314 | 6620097 |
| 02317902 | 6622758 | 02318233 | 6528170 | 02321114 | 5693624 |
| 02322196 | 6550767 | 02323333 | 6708408 | 02323610 | 7573560 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 02323919 | 6595294 | 02324569 | 6644853 | 02325046 | 6581018 |
| 02326207 | 6716031 | 02327539 | 6377640 | 02327689 | 6529576 |
| 02329195 | 6654861 | 02329314 | 88101 | 02334179 | 54302 |
| 02334189 | 6513589 | 02335392 | 6520096 | 02335446 | 6569552 |
| 02336809 | 7441182 | 02337934 | 6591910 | 02339045 | 6557776 |
| 02341241 | 61588 | 02342125 | 6534728 | 02343356 | 7361444 |
| 02343712 | 22390 | 02345349 | 6595296 | 02346996 | 6451359 |
| 02349375 | 6695235 | 02349742 | 5342855 | 02351196 | 86066 |
| 02351366 | 6710913 | 02351630 | 80238 | 02352506 | 6172668 |
| 02353656 | 5885393 | 02354859 | 6681265 | 02354905 | 6470344 |
| 02355173 | 5922211 | 02355420 | 7575020 | 02355585 | 6288501 |
| 02355921 | 6469032 | 02357114 | 6710914 | 02357961 | 7441268 |
| 02358168 | 6713671 | 02358492 | 6486721 | 02359895 | 6618832 |
| 02362218 | 6726167 | 02364894 | 7128226 | 02366881 | 6635825 |
| 02366927 | 6505659 | 02367531 | 25618 | 02368235 | 2034 |
| 02368840 | 6534732 | 02368850 | 6837303 | 02369056 | 6638000 |
| 02369335 | 6221391 | 02369466 | 6591919 | 02371723 | 6172697 |
| 02371730 | 7241262 | 02372580 | 7124141 | 02372769 | 6670035 |
| 02375265 | 7440135 | 02376378 | 6670036 | 02376503 | 5755441 |
| 02376926 | 6663065 | 02378328 | 6534736 | 02378636 | 6655349 |
| 02379582 | 7439505 | 02380523 | 5730957 | 02382276 | 6721950 |
| 02382757 | 6626848 | 02383649 | 84577, 84572 (expunged pursuant to order of the court) | 02384500 | 7411039 |
| 02385171 | 6633630 | 02385320 | 5437770 | 02387312 | 6505664 |
| 02387657 | 6560952 | 02387888 | 5704708 | 02388291 | 6309340 |
| 02388732 | 6665927 | 02389037 | 7259349 | 02389482 | 6475197 |
| 02390695 | 7443774 | 02392066 | 6704168 | 02392404 | 7325131 |
| 02392729 | 7242774 | 02393164 | 6528183 | 02394766 | 6481772 |
| 02394830 | 6523561 | 02395545 | 6837073 | 02396694 | 6654873 |
| 02397206 | 6654874 | 02398872 | 6809741 | 02400343 | 5573009 |
| 02401545 | 6550519 | 02402980 | 6249199 | 02404028 | 90691 |
| 02404375 | 6839845 | 02404697 | 6026073 | 02404901 | 6715768 |
| 02409072 | 5691896 | 02409555 | 6453820 | 02409854 | 6684171 |
| 02411080 | 6698639 | 02411115 | 6481774 | 02411285 | 6633634 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 02412378 | 6329616 | 02412572 | 6662491 | 02413460 | 6286777 |
| 02413887 | 6845132 | 02415279 | 6634106 | 02415285 | 6494407 |
| 02415313 | 6309369 | 02416673 | 6510482 | 02416866 | 6529591 |
| 02417798 | 6568316 | 02419683 | 6634107 | 02419919 | 7392769 |
| 02420442 | 6472374 | 02420517 | 7440152 | 02421058 | 6679496 |
| 02421188 | 6574248 | 02421958 | 6142900 | 02423170 | 6710150 |
| 02424740 | 6703702 | 02424998 | 6565144 | 02426058 | 6574250 |
| 02426817 | 6530787 | 02428015 | 7438244 | 02428092 | 7404875 |
| 02429078 | 26124 | 02429178 | 47269 | 02429798 | 6479123 |
| 02431780 | 56017 | 02433402 | 6501519 | 02433826 | 6591583 |
| 02433879 | 7439439 | 02437351 | 6467912 | 02437995 | 6835890 |
| 02439161 | 6320595 | 02439986 | 5573734 | 02442579 | 6570590 |
| 02443696 | 6688223 | 02445083 | 6541314 | 02445573 | 5913861 |
| 02445756 | 6703730 | 02445899 | 7439176 | 02446769 | 6688224 |
| 02449758 | 6548637 | 02452655 | 6400011 | 02454499 | 5824686 |
| 02454851 | 6577101 | 02456045 | 6596550 | 02456826 | 40903 |
| 02457119 | 6698651 | 02457566 | 6662503 | 02458572 | 6557795 |
| 02460376 | 6462677 | 02461312 | 6541316 | 02466624 | 6620115 |
| 02468156 | 7237531 | 02468351 | 6486741 | 02468390 | 6230322 |
| 02468706 | 6604908 | 02470387 | 7578959 | 02470687 | 7572246 |
| 02470725 | 6592858 | 02471534 | 5440729 | 02472383 | 6700852 |
| 02474290 | 6500999 | 02475223 | 6710158 | 02476275 | 5370369 |
| 02477798 | 6574262 | 02479299 | 6838776 | 02479565 | 6508825 |
| 02479694 | 6486478 | 02480754 | 5395683 | 02481198 | 6528197 |
| 02482096 | 6232178 | 02483910 | 6597548 | 02484205 | 6641314 |
| 02484331 | 6763175 | 02484340 | 6641315 | 02484451 | 96509 |
| 02486593 | 6684185 | 02487210 | 6278028 | 02488533 | 6507955 |
| 02488759 | 6618867 | 02490483 | 6486480 | 02490756 | 6609699 |
| 02490980 | 6548647 | 02491266 | 6614067 | 02494399 | 6676865 |
| 02494607 | 6306761 | 02494715 | 6819268 | 02495050 | 6025980 |
| 02497132 | 6570603 | 02497530 | 6626324 | 02497896 | 6511678 |
| 02498135 | 6840444 | 02498660 | 6565169 | 02498752 | 5648256 |
| 02498991 | 6845451 | 02500046 | 6534762 | 02500313 | 6496879 |
| 02501091 | 6655376 | 02501311 | 6520137 | 02501704 | 6489579 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 02502077 | 6486483 | 02503570 | 6725663 | 02504540 | 6529617 |
| 02504749 | 6712455 | 02505065 | 6560973 | 02505115 | 6625673 |
| 02505316 | 7167471 | 02506200 | 5402986 | 02506303 | 5908218 |
| 02507448 | 6549168 | 02508117 | 6439834 | 02510025 | 6444793 |
| 02510877 | 6701984 | 02511598 | 6136486 | 02511718 | 6841417 |
| 02511876 | 6722864 | 02511920 | 6225081 | 02512674 | 6337362 |
| 02513494 | 6553914 | 02514609 | 6635620 | 02514878 | 5306552 |
| 02515358 | 6715798 | 02516712 | 86164, 86132 (expunged pursuant to order of the court) | 02517744 | 5362427 |
| 02518526 | 5761446 | 02519462 | 6703753 | 02520116 | 19883 |
| 02522893 | 6701988 | 02523610 | 6584196 | 02524627 | 7572427 |
| 02524703 | 6622802 | 02527154 | 29825 | 02527333 | 6678286 |
| 02527675 | 6683759 | 02527772 | 6652235 | 02528679 | 6526845 |
| 02529356 | 6830130 | 02531445 | 6844260 | 02531759 | 5849174 |
| 02532269 | 6669129 | 02534672 | 5653762 | 02535230 | 6549183 |
| 02536569 | 6641331 | 02537279 | 6618880 | 02538164 | 6134515 |
| 02539452 | 6816575 | 02540077 | 6501029 | 02540511 | 5775583 |
| 02541734 | 6570609 | 02542479 | 6470773 | 02544763 | 6438059 |
| 02545192 | 6842400 | 02545423 | 6835593 | 02545451 | 7237209 |
| 02545461 | 6844448 | 02547016 | 6508838 | 02547101 | 6852028 |
| 02549221 | 6678292 | 02550196 | 6715805 | 02551673 | 5970125 |
| 02552748 | 6467947 | 02553013 | 6652240 | 02554437 | 6541343 |
| 02554484 | 6601478 | 02555168 | 6552094 | 02555863 | 6571855 |
| 02556557 | 6076570 | 02557609 | 6530799 | 02557665 | 5542251 |
| 02557740 | 6097228 | 02557793 | 6568353 | 02560432 | 6615783 |
| 02560821 | 6719367 | 02562322 | 6701996 | 02562544 | 6509124 |
| 02562950 | 5650925 | 02563041 | 1893 | 02563831 | 6511692 |
| 02564259 | 6654913 | 02565070 | 6510512 | 02565083 | 6844803 |
| 02566043 | 6571856 | 02566144 | 6838098 | 02567072 | 6597571 |
| 02569327 | 6700880 | 02569333 | 6501037 | 02569483 | 6305997 |
| 02570039 | 6511695 | 02572325 | 6568359 | 02572934 | 6591957 |
| 02574032 | 6676473 | 02575277 | 5909680 | 02576595 | 6199818 |
| 02576847 | 6531853 | 02577490 | 5975226 | 02578766 | 6659358 |
| 02579663 | 6609728 | 02579688 | 6657707 | 02580200 | 5991279 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 02580560 | 6008743 | 02580837 | 6489602 | 02581904 | 6783959 |
| 02586234 | 6657709 | 02586243 | 6577461 | 02586850 | 6690951 |
| 02587560 | 6429320 | 02587752 | 6845240 | 02588267 | 6125993 |
| 02589836 | 6577464 | 02590091 | 6654572 | 02590507 | 6595343 |
| 02590552 | 6844728 | 02590884 | 6469087 | 02593958 | 6687082 |
| 02594820 | 7269841 | 02595493 | 6124118 | 02598144 | 6215430 |
| 02598386 | 6486767 | 02598824 | 7220276 | 02598920 | 6614353 |
| 02599830 | 6676481 | 02600344 | 6516628 | 02601079 | 5849248 |
| 02601502 | 6614094 | 02602497 | 5542302 | 02603504 | 5312777 |
| 02603606 | 6126005 | 02603708 | 6648050 | 02604005 | 6504385 |
| 02606134 | 6673404 | 02606524 | 6429339 | 02607161 | 6507985 |
| 02607343 | 6641950 | 02608208 | 6550837 | 02608868 | 6806440 |
| 02610172 | 6354016 | 02610803 | 6835729 | 02611553 | 6468972 |
| 02616889 | 6481824 | 02617372 | 84756 | 02618696 | 5970634 |
| 02618887 | 6475245 | 02619874 | 83305 | 02621006 | 6556896 |
| 02621025 | 7195215 | 02621218 | 5655097 | 02622091 | 6848397 |
| 02622720 | 6548675 | 02623620 | 6819191 | 02623705 | 5616925 |
| 02623879 | 6429372 | 02624065 | 6657716 | 02624593 | 6617789 |
| 02625392 | 5627628 | 02626316 | 66613 | 02627911 | 6512723 |
| 02628032 | 6366270 | 02628468 | 7246889 | 02629825 | 6840591 |
| 02629834 | 6612765 | 02630019 | 5651012 | 02630395 | 6486774 |
| 02632927 | 6836096 | 02634889 | 6654929 | 02635887 | 5968477 |
| 02637329 | 6722342 | 02638187 | 6452817 | 02638676 | 6617794 |
| 02638700 | 6483184 | 02640252 | 25546 | 02641210 | 5449629 |
| 02641768 | 6706577 | 02643208 | 5668899 | 02644074 | 5469821 |
| 02645076 | 6847199 | 02646581 | 6622184 | 02647703 | 7578793 |
| 02648308 | 6635654 | 02648344 | 6843306 | 02648703 | 6591060 |
| 02648756 | 6519547 | 02649974 | 7574185 | 02650181 | 6320731 |
| 02650300 | 6641955 | 02652038 | 6584220 | 02653356 | 6360529 |
| 02653357 | 6790022 | 02653401 | 5846181 | 02654237 | 6571876 |
| 02655278 | 6492561 | 02655537 | 6549493 | 02655988 | 6842688 |
| 02656369 | 7312291 | 02656959 | 6609747 | 02657596 | 6605539 |
| 02657963 | 6563286 | 02658293 | 6467976 | 02659498 | 6452826 |
| 02662042 | 6629737 | | | | |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 02662377 | 69106, 1421 (expunged pursuant to order of the court) | 02663494 | 6556909 | 02664295 | 10151 |
| 02664914 | 5815804 | 02665445 | 6617801 | 02665694 | 6469104 |
| 02666584 | 6475258 | 02669956 | 6806914 | 02670180 | 6544776 |
| 02671697 | 6846960 | 02672352 | 6683797 | 02673016 | 6654594 |
| 02673297 | 6511719 | 02673359 | 5626759 | 02673382 | 72944, 6255 (expunged pursuant to order of the court) |
| 02674366 | 5471847 | 02675075 | 79017 | 02675226 | 6662080 |
| 02675661 | 5384178 | 02675812 | 28869 | 02679500 | 6349632 |
| 02679666 | 6816591 | 02681035 | 6676501 | 02681118 | 6644929 |
| 02681536 | 53921 | 02681961 | 6616693 | 02683709 | 6655412 |
| 02684651 | 6452821 | 02685325 | 6574052 | 02685339 | 6553944 |
| 02686404 | 6675972 | 02686537 | 6843801 | 02686570 | 6644930 |
| 02688740 | 6094290 | 02689012 | 6511723 | 02690565 | 7568975 |
| 02691160 | 6218308 | 02691209 | 6313750 | 02691714 | 6601499 |
| 02692053 | 6659124 | 02693336 | 5637890 | 02693727 | 6572657 |
| 02694618 | 6811455 | 02695168 | 6655733 | 02695925 | 6516641 |
| 02696450 | 5516061 | 02696946 | 6660312 | 02697686 | 6548694 |
| 02697699 | 6492572 | 02699301 | 6662086 | 02700036 | 6625719 |
| 02700974 | 6695643 | 02701167 | 6595361 | 02701245 | 32251 |
| 02701728 | 6548696 | 02701730 | 7263536 | 02701825 | 5432724 |
| 02702015 | 5974012 | 02702559 | 6637061 | 02702702 | 7339217 |
| 02703264 | 6475271 | 02704065 | 6676508 | 02704161 | 6832027 |
| 02704399 | 5481092 | 02704785 | 5465993 | 02704965 | 6479180 |
| 02707091 | 6660314 | 02707186 | 6461695 | 02707220 | 5941480 |
| 02708275 | 5925755 | 02709374 | 5612025 | 02710719 | 6526884 |
| 02712881 | 6492575 | 02716058 | 6475268 | 02717384 | 6497533 |
| 02718786 | 6700654 | 02719748 | 9988 | 02719797 | 6528209 |
| 02720153 | 6593577 | 02720284 | 6789337 | 02720902 | 6629753 |
| 02721586 | 6585780 | 02722008 | 5793346 | 02722326 | 7453269 |
| 02723372 | 6655742 | 02726572 | 6292476 | 02726692 | 6519564 |
| 02727120 | 6609757 | 02727259 | 6508008, 42154 (withdrawn by claimant) | 02728685 | 6652277 |
| 02731275 | 8761 | 02731659 | 6616702 | 02733213 | 5650416 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 02733284 | 6819304 | 02733896 | 6550868 | 02735356 | 6516658 |
| 02735962 | 7572627 | 02736899 | 6275487 | 02737837 | 6669184 |
| 02738617 | 6710207 | 02739559 | 6844544 | 02739597 | 5760875 |
| 02739718 | 5539252 | 02739933 | 6598445 | 02740235 | 6214216 |
| 02740350 | 6544787 | 02740630 | 6568397 | 02741424 | 6541911 |
| 02742847 | 6481853 | 02743764 | 5912262 | 02743936 | 6781583 |
| 02743982 | 6537792 | 02744859 | 6526889 | 02745740 | 6636434 |
| 02746570 | 5950702 | 02746987 | 6654610 | 02747383 | 6504407 |
| 02747855 | 6577503 | 02748153 | 5424082 | 02749936 | 6452844 |
| 02750108 | 6838634 | 02750217 | 6526892 | 02751288 | 5419514 |
| 02752060 | 6844545 | 02752135 | 6537799 | 02752408 | 6605563 |
| 02752497 | 5806131 | 02752701 | 5539270 | 02753030 | 5636484 |
| 02753065 | 5925810 | 02754467 | 6622210 | 02755181 | 5720530 |
| 02755638 | 6556925 | 02756777 | 6572666 | 02757644 | 5842031 |
| 02758108 | 6004302 | 02758516 | 7414164 | 02758543 | 5850906 |
| 02758905 | 6843897 | 02759470 | 6795732 | 02760228 | 6209464 |
| 02760649 | 5912072 | 02761637 | 5562096 | 02761792 | 5888837 |
| 02761848 | 6470819 | 02762540 | 6683818 | 02763253 | 6182387 |
| 02763391 | 6486538 | 02763920 | 5973881 | 02764248 | 6683819 |
| 02765754 | 6845359 | 02766034 | 6593953 | 02766149 | 6337149 |
| 02769399 | 6472196 | 02770139 | 6617818 | 02770378 | 6491357 |
| 02772193 | 6597614 | 02772412 | 6682091 | 02773190 | 6163028 |
| 02773390 | 5761277 | 02773553 | 5526937 | 02773799 | 6191853 |
| 02773942 | 6702876 | 02774115 | 6666028 | 02775037 | 6473339 |
| 02775296 | 6482315 | 02776402 | 6608433 | 02776458 | 6842507 |
| 02776895 | 6700454 | 02776929 | 6529422 | 02777301 | 6420295 |
| 02777353 | 6600910 | 02778558 | 6493570 | 02778568 | 6580180 |
| 02779188 | 6683825 | 02779994 | 5435078 | 02781326 | 5961690 |
| 02781788 | 6836406 | 02782112 | 7573706 | 02782223 | 6614399 |
| 02782532 | 6676933 | 02783348 | 6496938 | 02783481 | 6516073 |
| 02784106 | 6529426 | 02786236 | 6676008 | 02786672 | 7571398 |
| 02786777 | 6710221 | 02787266 | 6494464 | 02788218 | 6648089 |
| 02788624 | 6654623 | 02790876 | 31690 | 02790928 | 6457502 |
| 02792049 | 6636164 | 02792121 | 6683321 | 02792342 | 6643994 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 02797694 | 6537652 | 02798035 | 6563890 | 02798815 | 79117 |
| 02800711 | 5732981 | 02802566 | 5732984 | 02802978 | 6574081 |
| 02803569 | 6571912 | 02804840 | 6678886 | 02809162 | 72443 |
| 02810272 | 6508036 | 02812755 | 6496510 | 02812785 | 6783120 |
| 02812835 | 5623278 | 02813317 | 5933394 | 02815876 | 5453676 |
| 02816210 | 6014554 | 02816812 | 7452887 | 02816823 | 6537816 |
| 02818577 | 6636168 | 02819870 | 6691016 | 02820252 | 6567205 |
| 02820367 | 6577166 | 02820494 | 6618950 | 02820618 | 6641392 |
| 02821420 | 5727373 | 02821864 | 38108 | 02822429 | 6780311 |
| 02825687 | 28509 | 02826721 | 6787855 | 02827968 | 5784716 |
| 02828581 | 6719645 | 02830230 | 6843080 | 02830879 | 10323 |
| 02831502 | 6472210 | 02835043 | 29246 | 02835506 | 6608450 |
| 02836911 | 5886929 | 02837519 | 6635694 | 02837723 | 6472211 |
| 02838414 | 5940760 | 02838668 | 5711409 | 02838853 | 6550890 |
| 02838866 | 6840896 | 02839967 | 6563310 | 02840547 | 5650195 |
| 02840582 | 7190728 | 02841173 | 5586171 | 02841266 | 6572684 |
| 02843384 | 6511135 | 02844001 | 5485371 | 02844577 | 6023684 |
| 02845860 | 5987764 | 02846097 | 6496956 | 02847267 | 6482329 |
| 02847472 | 6108641 | 02851337 | 7538048 | 02851924 | 5931385 |
| 02852756 | 6463708 | 02853262 | 6482336 | 02853821 | 7534606 |
| 02855551 | 6702901 | 02856159 | 6593979 | 02856511 | 5349407 |
| 02858138 | 6706630 | 02861144 | 6478267 | 02861239 | 6635399 |
| 02862458 | 6641402 | 02863907 | 6394164 | 02864077 | 82581 |
| 02864303 | 5541349 | 02864427 | 6625760 | 02864587 | 7072840 |
| 02865116 | 6356143 | 02865149 | 6529963 | 02867521 | 5387802 |
| 02867551 | 6463714 | 02870010 | 6504449 | 02870793 | 6531650 |
| 02871168 | 5805586 | 02874507 | 6473357 | 02874575 | 6482316 |
| 02874682 | 6530242 | 02875084 | 6194812 | 02875382 | 6356170 |
| 02875455 | 6700477 | 02876785 | 6577537 | 02877563 | 6507714 |
| 02878002 | 6702906 | 02878294 | 6680454 | 02880851 | 6456640 |
| 02881955 | 6843427 | 02882216 | 5714173 | 02882509 | 6511144 |
| 02883738 | 6580211 | 02884173 | 83150 | 02884546 | 6600485 |
| 02886025 | 6153923 | 02886040 | 6648111 | 02886042 | 6549539 |
| 02887500 | 6835701 | 02888589 | 6700697 | 02888962 | 6644017 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 02889591 | 5485259 | 02889864 | 6522750 | 02890676 | 5876705 |
| 02890710 | 6617837 | 02891495 | 79767 | 02892855 | 6574109 |
| 02895870 | 6559861 | 02896265 | 6672149 | 02896524 | 5493983 |
| 02896567 | 6629783 | 02896627 | 5770269 | 02897587 | 6258714 |
| 02897617 | 6504457 | 02898227 | 6567221 | 02898315 | 6537676 |
| 02898364 | 6577545 | 02899054 | 6508273 | 02899413 | 6567222 |
| 02903697 | 6472218 | 02903834 | 5406273 | 02904586 | 6296116 |
| 02906604 | 6466978 | 02907281 | 6613196 | 02908065 | 6644023 |
| 02908105 | 6676033 | 02910621 | 5483272 | 02912956 | 6700484 |
| 02913467 | 88700 | 02914415 | 6681487 | 02915162 | 6622242 |
| 02915311 | 5944414 | 02915865 | 6509148 | 02916169 | 6604372 |
| 02916689 | 5863590 | 02918022 | 6076152 | 02918121 | 6049519 |
| 02918404 | 6835902 | 02918581 | 6529975 | 02918922 | 49052 |
| 02918993 | 6347606 | 02920391 | 6241859 | 02920845 | 6715266 |
| 02921063 | 6604373 | 02921064 | 5621067 | 02923737 | 6015059 |
| 02924076 | 6576271 | 02924570 | 6544830 | 02926229 | 6621824 |
| 02928549 | 6613198 | 02930566 | 6535205 | 02930948 | 6387215 |
| 02931052 | 5895197 | 02931248 | 5767315 | 02931374 | 6712655 |
| 02931923 | 5749191 | 02932146 | 7305671 | 02932505 | 5820079 |
| 02932652 | 38844 | 02933285 | 6612831 | 02936198 | 6590539 |
| 02936577 | 6549550 | 02937024 | 7265510 | 02939888 | 6508284 |
| 02940066 | 6188144 | 02940362 | 6621776 | 02940556 | 82187 |
| 02943432 | 6485262 | 02943820 | 6496976 | 02945341 | 6489699 |
| 02946401 | 6572714 | 02946721 | 6512792 | 02947661 | 5764924 |
| 02948697 | 6600495 | 02950427 | 6153078 | 02950464 | 6840597 |
| 02951262 | 6470862 | 02951437 | 6672129 | 02952175 | 6648122 |
| 02953361 | 6463729 | 02954111 | 6556391 | 02955236 | 5824800 |
| 02956077 | 6570677 | 02956244 | 5342727 | 02958231 | 6504479 |
| 02958623 | 5705419 | 02959243 | 6528264 | 02959540 | 6529950 |
| 02960259 | 6529456 | 02960662 | 5764939 | 02961244 | 6526935 |
| 02961560 | 5767349 | 02963459 | 6508291 | 02963720 | 6644041 |
| 02964000 | 6556395 | 02964227 | 5430793 | 02964609 | 6510856 |
| 02967314 | 5314351 | 02967766 | 6550912 | 02967839 | 5882533 |
| 02967897 | 6845474 | 02968724 | 6496541 | 02970073 | 6604391 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 02970849 | 6844548 | 02971386 | 6618715 | 02979448 | 6614435 |
| 02979480 | 6507734 | 02980269 | 6625781 | 02980639 | 6576289 |
| 02983475 | 5548908 | 02983543 | 6600961 | 02984073 | 6640954 |
| 02985280 | 6621837 | 02985858 | 6550922 | 02986083 | 6463738 |
| 02986246 | 6556972 | 02987262 | 6641428 | 02987339 | 6559886 |
| 02987824 | 5452289 | 02988743 | 6633096 | 02989131 | 6571604 |
| 02989259 | 6583096 | 02989513 | 6574136 | 02989617 | 6531677 |
| 02989968 | 6706085 | 02990057 | 6697279 | 02991197 | 6635422 |
| 02992248 | 6393700 | 02992383 | 5421307 | 02995446 | 6665124 |
| 02995994 | 6529985 | 02996693 | 5993423 | 02996869 | 6339043 |
| 02997742 | 6706662 | 02998800 | 6496987 | 02998805 | 6169053 |
| 02999182 | 6672170 | 03000176 | 80604 | 03000655 | 6600964 |
| 03001285 | 6488524 | 03001380 | 6722354 | 03001739 | 6839240 |
| 03001937 | 6529971 | 03002603 | 6470119 | 03003711 | 6284011 |
| 03004503 | 6180094 | 03006654 | 6544840 | 03006812 | 7572078 |
| 03006828 | 6455140 | 03007486 | 6676576 | 03008027 | 6180096 |
| 03008392 | 6556410 | 03008842 | 6550928 | 03009705 | 5873690 |
| 03010855 | 6689618 | 03011095 | 6841331 | 03012005 | 9610 |
| 03012154 | 5710021 | 03012576 | 5411726 | 03015996 | 6690118 |
| 03017552 | 6531686 | 03018033 | 6516127 | 03018128 | 6702939 |
| 03018361 | 87785 | 03018405 | 33892 | 03018450 | 6637868 |
| 03018884 | 6618725 | 03019450 | 6702941 | 03020118 | 6848551 |
| 03020498 | 6841760 | 03020815 | 6576294 | 03021424 | 6528278 |
| 03021891 | 6563936 | 03022477 | 5335054 | 03023188 | 6600518 |
| 03023856 | 6836708 | 03024066 | 6635730 | 03025795 | 6574140 |
| 03025930 | 5367688 | 03026002 | 6659188 | 03026905 | 43573 |
| 03027173 | 6577568 | 03027251 | 6771691 | 03029905 | 6500436 |
| 03030200 | 6472250 | 03030257 | 6489982 | 03030340 | 6275339 |
| 03031218 | 6509183 | 03032304 | 2811 | 03032779 | 6559893 |
| 03033269 | 6709189 | 03033617 | 6339091 | 03033718 | 6672182 |
| 03033792 | 6686261 | 03035663 | 6773054 | 03036176 | 6665131 |
| 03037238 | 6676058 | 03037272 | 6676585 | 03037568 | 6529169 |
| 03038170 | 6496993 | 03038333 | 6509188 | 03038767 | 6245572 |
| 03039046 | 6537695 | 03039158 | 6613220 | 03041951 | 7414787 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 03042154 | 6531689 | 03042401 | 5639815 | 03043230 | 81882 |
| 03043700 | 5625449 | 03043723 | 6617302 | 03045432 | 6680494 |
| 03046507 | 6709192 | 03047674 | 6594021 | 03048449 | 6839746 |
| 03049368 | 6552582 | 03049555 | 6094857 | 03051947 | 6634469 |
| 03052107 | 6473387 | 03054073 | 6510875 | 03055794 | 6698702 |
| 03056995 | 6577573 | 03057082 | 6323298 | 03058017 | 6489988 |
| 03058576 | 5709208 | 03058942 | 6604414 | 03062747 | 6047970 |
| 03062759 | 6656631 | 03064262 | 6136732 | 03066030 | 6551238 |
| 03066320 | 6694346 | 03066963 | 6405252 | 03068045 | 6657423 |
| 03068242 | 6635739 | 03069886 | 6516135 | 03070113 | 6665139 |
| 03071454 | 6655822 | 03072906 | 5762985 | 03073287 | 27643, 27619 (expunged pursuant to order of the court) |
| 03073306 | 6241340 | 03073631 | 6218489 | 03074477 | 5771258 |
| 03074624 | 6845107 | 03076005 | 6845057 | 03076219 | 6595990 |
| 03076496 | 7430173 | 03076638 | 6651033 | 03077192 | 5464528 |
| 03078633 | 5403186 | 03078877 | 5577639 | 03080093 | 5555533 |
| 03086910 | 6579622 | 03088400 | 6489146 | 03092413 | 6577585 |
| 03093240 | 5858907 | 03093754 | 6851365 | 03094222 | 77907 |
| 03095011 | 5403188 | 03095074 | 6656928 | 03095314 | 6528294 |
| 03095430 | 6613237 | 03097580 | 6532851 | 03098668 | 6511181 |
| 03100130 | 6659210 | 03101466 | 876 | 03101766 | 6840235 |
| 03102218 | 6672197 | 03102655 | 5500804 | 03103917 | 5985400 |
| 03104535 | 6595983 | 03104791 | 6522801 | 03105164 | 7574455 |
| 03108174 | 5846635 | 03109827 | 50922 | 03110293 | 6813973 |
| 03111838 | 6608496 | 03112442 | 6680510 | 03113046 | 6681539 |
| 03115294 | 6496568 | 03117962 | 7120310 | 03119611 | 6574153 |
| 03119767 | 6640992 | 03119877 | 5906429 | 03122697 | 6670768 |
| 03122738 | 6656640 | 03124914 | 6694363 | 03124959 | 6635747 |
| 03125605 | 6835610 | 03125826 | 6657435 | 03126581 | 6593676 |
| 03127509 | 83111 | 03128211 | 6625707 | 03129113 | 5615702 |
| 03129303 | 6837825 | 03130442 | 6511188 | 03131853 | 6120484 |
| 03132020 | 5980276 | 03132517 | 5569713 | 03134399 | 6700754 |
| 03136198 | 6513772 | 03138495 | 6574155 | 03138758 | 5975934 |
| 03139663 | 6001652 | 03140578 | 6090720 | 03140768 | 6574126 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 03140884 | 5454184 | 03142837 | 6636527 | 03143775 | 5688153 |
| 03143909 | 6537716 | 03145398 | 6660411 | 03145473 | 5938153 |
| 03148256 | 6556435 | 03148425 | 6549596 | 03149615 | 6686279 |
| 03150152 | 6488553 | 03150854 | 6525646 | 03152111 | 6567267 |
| 03152198 | 6617886 | 03152424 | 5669729 | 03153220 | 6675401 |
| 03154318 | 6702973 | 03154512 | 6537719 | 03156894 | 6583140 |
| 03157810 | 25204 | 03158460 | 6494609 | 03158941 | 6720708 |
| 03161158 | 6664564 | 03163986 | 6477723 | 03164136 | 6285635 |
| 03164865 | 6513775 | 03165148 | 6709191 | 03167476 | 6530310 |
| 03168032 | 7073466 | 03168241 | 6834386 | 03168528 | 6278717 |
| 03170028 | 5438778 | 03175576 | 6822725 | 03175763 | 6488561 |
| 03176707 | 6488562 | 03176960 | 9735 | 03178223 | 6700767 |
| 03182081 | 5869283 | 03182140 | 6681553 | 03182243 | 6838493 |
| 03183917 | 6529195 | 03185178 | 6657444 | 03185862 | 6719252 |
| 03186332 | 6593076 | 03187800 | 6661247 | 03189310 | 6651053 |
| 03189448 | 6841165 | 03189856 | 7310923 | 03191964 | 6784029 |
| 03192731 | 6840736 | 03193058 | 6536846 | 03198494 | 6843223 |
| 03199399 | 6530314 | 03199589 | 6843084 | 03200887 | 6706125 |
| 03201267 | 6196007 | 03205263 | 6589246 | 03206077 | 5908454 |
| 03206327 | 6649661 | 03209439 | 6798645 | 03209452 | 6622301 |
| 03210025 | 5539975 | 03210269 | 65612 | 03210588 | 6690160 |
| 03210913 | 6846896 | 03211456 | 6490017 | 03211772 | 93565 |
| 03212391 | 6846003 | 03213499 | 6613254 | 03216257 | 6496579 |
| 03216321 | 6631810 | 03216637 | 6537734 | 03217311 | 6631811 |
| 03218147 | 6529511 | 03218940 | 6589249 | 03219423 | 6509227 |
| 03219477 | 5604575 | 03220470 | 6615269 | 03220625 | 5417100 |
| 03222298 | 6690166 | 03222518 | 6567281 | 03222788 | 92893 |
| 03223721 | 6485325 | 03225657 | 6701171 | 03226525 | 6681561 |
| 03227140 | 5497419 | 03227958 | 5386025 | 03231588 | 6511206 |
| 03232370 | 79701 | 03232490 | 5480423 | 03232758 | 7089765 |
| 03232880 | 5523744 | 03233301 | 6529518 | 03233486 | 7400493 |
| 03233818 | 5754395 | 03237221 | 6615275 | 03238807 | 6585874 |
| 03239276 | 6698738 | 03239723 | 6842995 | 03240197 | 64629 |
| 03240300 | 6489171 | 03240627 | 6196034 | 03240892 | 6656959 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 03241565 | 5638637 | 03242608 | 6598636 | 03243319 | 6531725 |
| 03243861 | 49766 | 03243920 | 5582458 | 03244014 | 5480896 |
| 03244429 | 6845360 | 03244834 | 5435104 | 03246352 | 6596030 |
| 03247829 | 6438367 | 03248418 | 6512587 | 03249494 | 5607707 |
| 03249505 | 6537742 | 03250790 | 6615279 | 03251061 | 6571661 |
| 03252502 | 5784323 | 03252803 | 6848448 | 03253261 | 6567233 |
| 03253938 | 6302155 | 03254187 | 6619907 | 03254684 | 6530317 |
| 03254852 | 6438376 | 03255241 | 6570729 | 03255558 | 5771021 |
| 03256215 | 6485334 | 03256245 | 6571666 | 03257838 | 6575240 |
| 03258036 | 6408197 | 03258988 | 6494625 | 03259451 | 6540809 |
| 03262414 | 5619589 | 03263059 | 5891677 | 03263154 | 6835740 |
| 03265001 | 6634520 | 03265733 | 6615282 | 03266132 | 83907 |
| 03267460 | 6715334 | 03268318 | 5900642 | 03268374 | 5323396 |
| 03270097 | 6511214 | 03270264 | 6833572 | 03270283 | 5726531 |
| 03270639 | 6373074 | 03271377 | 6478349 | 03272738 | 6840607 |
| 03272872 | 6472264 | 03273667 | 6575248 | 03275958 | 6641018 |
| 03276754 | 5900072 | 03277058 | 6712716 | 03277090 | 7446103 |
| 03278290 | 6834796 | 03279167 | 7571294 | 03279496 | 6664585 |
| 03280182 | 6845361 | 03280467 | 6589265 | 03281362 | 6680276 |
| 03281627 | 96634 | 03281937 | 6518744 | 03281950 | 5797251 |
| 03282069 | 6649683 | 03282117 | 5628368 | 03283213 | 5691358 |
| 03284050 | 6491990 | 03284591 | 6579660 | 03285540 | 50513 |
| 03285597 | 6508349 | 03286605 | 6015404 | 03287113 | 6589268 |
| 03287123 | 6552624 | 03287675 | 5645847 | 03291997 | 5735655 |
| 03293640 | 83039 | 03293988 | 7148858 | 03298704 | 76467 |
| 03298714 | 5968764 | 03299543 | 6201030 | 03309648 | 6429989 |
| 03313585 | 6822742 | 03333770 | 6775957 | 03334224 | 24459 |
| 03336615 | 6615293 | 03338660 | 6540824 | 03342229 | 6675433 |
| 03342389 | 5535361 | 03343978 | 6813599 | 03345466 | 5921697 |
| 03346928 | 6305760 | 03348554 | 5634753 | 03349032 | 6709247 |
| 03349483 | 6698749 | 03349514 | 6786970 | 03352967 | 5785491 |
| 03354441 | 6641030 | 03354778 | 63228 | 03355343 | 6552632 |
| 03361193 | 6467683 | 03364225 | 6515706 | 03364272 | 6552859 |
| 03365266 | 61739 | 03371790 | 7174281 | 03372483 | 6507793 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 03373849 | 6840460 | 03374595 | 6329069 | 03376600 | 6799920 |
| 03380850 | 6819067 | 03382749 | 6511230 | 03385026 | 6657474 |
| 03388448 | 6646966 | 03388480 | 7572500 | 03390292 | 6531746 |
| 03390302 | 5889150 | 03393179 | 28460 | 03394104 | 6812255 |
| 03395332 | 5468944 | 03396985 | 7526255 | 03399486 | 56474 |
| 03401646 | 6678602 | 03402924 | 6843090 | 03404133 | 5703978 |
| 03407618 | 6585216 | 03407975 | 6631841 | 03410090 | 6657477 |
| 03414035 | 6686330 | 03414237 | 5827649 | 03415296 | 6649699 |
| 03416113 | 6594926 | 03416535 | 5494767 | 03417720 | 6089961 |
| 03419979 | 6615307 | 03423337 | 5544441 | 03428947 | 6690199 |
| 03429385 | 6845718 | 03430018 | 6656981 | 03431669 | 6488785 |
| 03433181 | 6587900 | 03437518 | 6493423 | 03438690 | 6017797 |
| 03439943 | 6654379 | 03441356 | 6604478 | 03442078 | 7562393 |
| 03443170 | 7571610 | 03445402 | 6693086 | 03448362 | 6157034 |
| 03448374 | 82674 | 03449007 | 6615309 | 03450088 | 6593121 |
| 03457211 | 6490057 | 03458182 | 6530330 | 03458191 | 5749331 |
| 03458225 | 6656686 | 03460053 | 6705688 | 03462010 | 15617 |
| 03462363 | 5374476 | 03465510 | 6567320 | 03466178 | 6474493 |
| 03466254 | 33564 | 03466482 | 6470913 | 03468960 | 6643480 |
| 03469506 | 6244050 | 03472431 | 6639121 | 03475319 | 6506474 |
| 03475726 | 7562398 | 03476669 | 6597459 | 03477527 | 6548176 |
| 03478728 | 6466678 | 03479693 | 6643076 | 03481495 | 6685721 |
| 03482628 | 6539903 | 03483021 | 6481223 | 03485851 | 6592544 |
| 03488377 | 6531764 | 03490876 | 6614883 | 03496352 | 5966673 |
| 03497091 | 6326195 | 03498390 | 5932814 | 03499590 | 6134367 |
| 03500920 | 6510060 | 03501567 | 6640114 | 03503652 | 6396521 |
| 03507096 | 5892115 | 03510705 | 6004987 | 03511757 | 6657832 |
| 03512503 | 6697367 | 03512917 | 6396533 | 03513448 | 6843004 |
| 03514814 | 6205490 | 03517023 | 5530180 | 03519975 | 6503645 |
| 03520536 | 6597466 | 03522238 | 6515739 | 03525414 | 5842146 |
| 03528682 | 5842150 | 03531218 | 6005013 | 03534040 | 6603543 |
| 03536378 | 6640118 | 03538133 | 6551315 | 03538565 | 6510935 |
| 03539094 | 5505405 | 03539248 | 5625801 | 03541294 | 5703335 |
| 03541995 | 6616244 | 03542112 | 93845 | 03545052 | 98689 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 03545885 | 6515742 | 03546646 | 6596067 | 03548768 | 5459912 |
| 03549752 | 7233754 | 03551544 | 7553303 | 03551945 | 6659801 |
| 03552699 | 5378079 | 03552785 | 6499561 | 03557052 | 7527702 |
| 03558426 | 6693102 | 03558606 | 6543413 | 03559615 | 6705708 |
| 03559762 | 81279 | 03564159 | 6543415 | 03565854 | 6134447 |
| 03566109 | 7552160 | 03566648 | 6685730 | 03566888 | 6675465 |
| 03567660 | 6637959 | 03571680 | 6579699 | 03572398 | 6593142 |
| 03573335 | 6574732 | 03573676 | 5827134 | 03574785 | 6657011 |
| 03575589 | 6161802 | 03576351 | 6575293 | 03577324 | 6596072 |
| 03578625 | 6841438 | 03582041 | 6484438 | 03585662 | 6559052 |
| 03585688 | 6582272 | 03586739 | 6495683 | 03587552 | 6534018 |
| 03588931 | 6255081 | 03590002 | 6574734 | 03592694 | 5391348 |
| 03597597 | 6833930 | 03598684 | 6680314 | 03599457 | 6539912 |
| 03599458 | 6513810 | 03601411 | 6847123 | 03602013 | 6838292 |
| 03602630 | 5400970 | 03604685 | 6618803 | 03605277 | 6559049 |
| 03605301 | 6469869 | 03605327 | 6701239 | 03605395 | 6647019 |
| 03605729 | 6463806 | 03605944 | 5514065 | 03606233 | 6640138 |
| 03606491 | 6551323 | 03607318 | 5879028 | 03608154 | 5625865 |
| 03610494 | 6534021 | 03612905 | 6661317 | 03615500 | 5932153 |
| 03617509 | 6454535 | 03619944 | 6396592 | 03619949 | 5462489 |
| 03620451 | 6585240 | 03626166 | 5449130 | 03627265 | 6599673 |
| 03628904 | 6182224 | 03629361 | 6628974 | 03630058 | 6697388 |
| 03633950 | 6589321 | 03634851 | 6563099 | 03635551 | 28403 |
| 03636821 | 5700093 | 03640309 | 61198 | 03640368 | 5484843 |
| 03641219 | 6837324 | 03643490 | 6650201 | 03644276 | 6628394 |
| 03646046 | 6657504 | 03647311 | 6842815 | 03648000 | 6841282 |
| 03648973 | 6161874 | 03651323 | 6705720 | 03651870 | 6844007 |
| 03653323 | 91845 | 03655786 | 6628981 | 03656671 | 33632 |
| 03661508 | 6503107 | 03662165 | 5904101 | 03662211 | 83006 |
| 03662232 | 5859821 | 03663326 | 6624928 | 03663363 | 5603612 |
| 03665200 | 6615345 | 03666437 | 6295532 | 03670386 | 6582283 |
| 03672112 | 6518198 | 03677037 | 6295533 | 03677760 | 6618817 |
| 03680324 | 6657856 | 03680535 | 6491789 | 03680702 | 6521664 |
| 03682184 | 7188086 | 03682387 | 5987497 | 03683642 | 6356854 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 03683675 | 5560935 | 03684530 | 5856316 | 03687331 | 5747706 |
| 03688505 | 6805208 | 03691343 | 5916378 | 03695277 | 5504405 |
| 03697312 | 5504406 | 03698892 | 7532571 | 03699211 | 6576142 |
| 03700683 | 6563767 | 03702076 | 5603665 | 03702251 | 6693122 |
| 03702550 | 5459575 | 03703203 | 6356879 | 03703332 | 6618823 |
| 03704858 | 5539737 | 03708196 | 6553163 | 03708877 | 6628404 |
| 03714767 | 6551334 | 03718715 | 6409584 | 03719843 | 6640154 |
| 03719869 | 6631881 | 03720658 | 6394971 | 03721727 | 6546895 |
| 03722048 | 6223014 | 03723082 | 6649742 | 03723881 | 7449989 |
| 03725805 | 6490088 | 03726103 | 6472843 | 03727639 | 6077649 |
| 03732352 | 58634 | 03732631 | 6697403 | 03734185 | 6643509 |
| 03735413 | 6637466 | 03736648 | 6012234 | 03737185 | 6647032 |
| 03739733 | 6842153 | 03741199 | 6624349 | 03743285 | 6836333 |
| 03751128 | 6675483 | 03752907 | 6209336 | 03753301 | 7168186 |
| 03753590 | 5887037 | 03756692 | 6631888 | 03757914 | 6833577 |
| 03760549 | 5701846 | 03766275 | 6231763 | 03770046 | 6834286 |
| 03770196 | 6650221 | 03773145 | 6522249 | 03774018 | 6709293 |
| 03774869 | 6619960 | 03775174 | 6543434 | 03776120 | 6608555 |
| 03776812 | 6513849 | 03777125 | 6402164 | 03782086 | 5718030 |
| 03782248 | 7547053 | 03783097 | 6599693 | 03783920 | 6624940 |
| 03789277 | 6679028 | 03789364 | 6311262 | 03791085 | 91356 |
| 03791635 | 6823131 | 03792729 | 5825599 | 03794022 | 6575320 |
| 03795792 | 6685750 | 03799147 | 6840495 | 03799265 | 6670866 |
| 03799713 | 6621015 | 03802174 | 5994093 | 03806575 | 73691 |
| 03806576 | 6846323 | 03808069 | 6656729 | 03808937 | 6840066 |
| 03811663 | 6556035 | 03811895 | 6563776 | 03813890 | 6838295 |
| 03819180 | 6678656 | 03819726 | 6041672 | 03820008 | 6837597 |
| 03824640 | 5432161 | 03825630 | 5764397 | 03825682 | 5797958 |
| 03827018 | 6551580 | 03827094 | 6495718 | 03827758 | 6643112 |
| 03828624 | 6659829 | 03828799 | 6575327 | 03829374 | 6369557 |
| 03829571 | 6682536 | 03833696 | 6369559 | 03839398 | 5793737 |
| 03841965 | 6587927 | 03843819 | 6842062 | 03844933 | 7528859 |
| 03845381 | 6173517 | 03845472 | 5569395 | 03845610 | 6842714 |
| 03845950 | 6835746 | 03846216 | 6228278 | 03846584 | 6512665 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 03846953 | 6518219 | 03851665 | 6041679 | 03855189 | 6546911 |
| 03855719 | 6551586 | 03856784 | 6685762 | 03856919 | 6840626 |
| 03859435 | 6321965 | 03859599 | 5780592 | 03860539 | 6532345 |
| 03861286 | 72071 | 03864674 | 7244073 | 03865410 | 6649763 |
| 03865439 | 5528737 | 03871302 | 6518222 | 03872465 | 5887080 |
| 03872742 | 49372 | 03873149 | 6643121 | 03873220 | 6593178 |
| 03874241 | 6679034 | 03874448 | 6341115 | 03875003 | 6528918 |
| 03875047 | 69265 | 03876634 | 6838983 | 03879310 | 6537291 |
| 03881054 | 6494697 | 03884608 | 6454567 | 03889720 | 6525749 |
| 03891184 | 6563124 | 03891685 | 6839474 | 03892214 | 6503135 |
| 03892419 | 6839681 | 03892784 | 6839249 | 03895599 | 43046 |
| 03896658 | 6611793 | 03897089 | 6572348 | 03898395 | 6607142 |
| 03900883 | 5821190 | 03903993 | 6454569 | 03904807 | 6321987 |
| 03911463 | 7543972 | 03912677 | 6175704 | 03914532 | 5577524 |
| 03915255 | 6188236 | 03920123 | 6585262 | 03920374 | 6844471 |
| 03921057 | 6639183 | 03921812 | 6846011 | 03922561 | 6533811 |
| 03923821 | 6603586 | 03923943 | 6393106 | 03924735 | 6575326 |
| 03925138 | 6678666 | 03925546 | 6550191 | 03925680 | 6721487 |
| 03926120 | 32097 | 03926310 | 6705748 | 03926842 | 6839572 |
| 03929049 | 6522270 | 03929356 | 7574458 | 03930065 | 6764299 |
| 03930522 | 91016 | 03931642 | 6531298 | 03935712 | 98556 |
| 03936098 | 6506524 | 03938315 | 6331218 | 03941700 | 6483919 |
| 03945093 | 6649770 | 03946860 | 6550199 | 03948561 | 5886391 |
| 03948970 | 6563134 | 03949540 | 14711 | 03950725 | 5586670 |
| 03954359 | 6276046 | 03955001 | 6693859 | 03959177 | 6231840 |
| 03960391 | 5966447 | 03964794 | 5915580 | 03968028 | 6668155 |
| 03969300 | 6129126 | 03969959 | 6040943 | 03970500 | 6846325 |
| 03971298 | 6563138 | 03979043 | 6689059 | 03980274 | 6678671 |
| 03983899 | 6845373 | 03988199 | 6513871 | 03989646 | 6689061 |
| 03994857 | 32569 | 04002309 | 5948350 | 04002980 | 6631924 |
| 04007417 | 76490 | 04007785 | 6286479 | 04019149 | 6563801 |
| 04020664 | 6638543 | 04023601 | 33049, 31596 (expunged pursuant to order of the court) | 04023977 | 6847816 |
| 04024010 | 5746896 | 04025479 | 6494722 | 04025745 | 6834718 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 04030017 | 6596094 | 04031863 | 6278985 | 04031983 | 6843921 |
| 04034928 | 6470974 | 04035057 | 6659855 | 04035061 | 31808 |
| 04037999 | 6712055 | 04038511 | 5443023 | 04043257 | 6597514 |
| 04044356 | 6675515 | 04044957 | 6643142 | 04047102 | 6510121 |
| 04047530 | 6823906 | 04047589 | 6708524 | 04050418 | 6704005 |
| 04050713 | 6506546 | 04052895 | 6528931 | 04062608 | 6659008 |
| 04064869 | 68381 | 04069545 | 6509823 | 04070529 | 6671369 |
| 04071180 | 6495740 | 04071446 | 5993536 | 04071925 | 6201901 |
| 04073162 | 6370877 | 04074223 | 6078092 | 04075898 | 5537113 |
| 04077772 | 7573736 | 04079960 | 6490650 | 04080054 | 40735 |
| 04081302 | 6853551 | 04081643 | 6552965 | 04082026 | 6532371 |
| 04082399 | 5945448 | 04085325 | 6490654 | 04086422 | 6597517 |
| 04086737 | 6619423 | 04087167 | 6682564 | 04087934 | 6209377 |
| 04088163 | 6843330 | 04088418 | 6643553 | 04089466 | 5792816 |
| 04090052 | 6550206 | 04090117 | 6685765 | 04090441 | 6667224 |
| 04090559 | 6667225 | 04090836 | 5436355 | 04092196 | 65234 |
| 04095949 | 6506548 | 04096035 | 6574000 | 04103237 | 5854525 |
| 04104160 | 5739488 | 04107714 | 6611816 | 04108175 | 7573547 |
| 04109221 | 6844021 | 04113796 | 6653168 | 04120911 | 5943327 |
| 04123765 | 6539972 | 04159428 | 6559119 | 04186114 | 82380 |
| 04198747 | 7224275 | 04217384 | 76359 | 04252103 | 5700575 |
| 04258914 | 6293705 | 04266242 | 6818710 | 04318107 | 5961200 |
| 04349363 | 5970015 | 04363260 | 5661043 | 04367656 | 5736973 |
| 04377552 | 6322164 | 04378459 | 7553741 | 04383581 | 6784527 |
| 04391053 | 6488882 | 04410957 | 6477436 | 04420606 | 17416 |
| 04426758 | 6835757 | 04448433 | 5909855 | 04464527 | 6775313 |
| 04466876 | 5745587 | 04472333 | 6492106 | 04486239 | 6340690 |
| 04489695 | 6277565 | 04496482 | 5590209 | 04496983 | 5892295 |
| 04498523 | 5568461 | 04498716 | 32664 | 04506395 | 6653203 |
| 04526861 | 6699284 | 04532408 | 6829096 | 04533830 | 21048 |
| 04540808 | 59787 | 04545734 | 5568981 | 04548429 | 5469877 |
| 04560053 | 6703414 | 04563381 | 6791350 | 04572142 | 5480830 |
| 04582374 | 67304 | 04582928 | 7572827 | 04607723 | 6162698 |
| 04624188 | 6828755 | 04627233 | 6798203 | 04633145 | 6515933 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 04639788 | 5581804 | 04650978 | 82854 | 04652035 | 61060 |
| 04657570 | 5465630 | 04660788 | 38541, 37145 (expunged pursuant to order of the court) | 04660926 | 5540114 |
| 04661406 | 5599228 | 04661625 | 6772674 | 04672971 | 7295786 |
| 04677242 | 6793653 | 04679002 | 6727068 | 04713478 | 5958478 |
| 04758330 | 6533891 | 04824133 | 7538973 | 04858196 | 6771598 |
| 04859614 | 47652 | 04876708 | 6658737 | 04883218 | 5896422 |
| 04910084 | 6502620 | 04913348 | 5462068 | 04917715 | 28145 |
| 04950918 | 7541445 | 04952285 | 5879961 | 04954197 | 6514711 |
| 04957683 | 6534450 | 04957710 | 82892 | 04996118 | 5981850 |
| 05000692 | 5563479 | 05024813 | 5970771 | 05050125 | 70027 |
| 05061385 | 6659604 | 05068505 | 6658762 | 05105311 | 6287262 |
| 05107032 | 6282586 | 05160710 | 6546159 | 05196366 | 6554715 |
| 05198865 | 6630522 | 05228862 | 6574472 | 05229156 | 5575858 |
| 05244433 | 5833890 | 05249234 | 6771627 | 05250833 | 6807972 |
| 05282306 | 6786690 | 05292654 | 5967165 | 05295660 | 5855218 |
| 05320277 | 5870980 | 05332487 | 7126661 | 05358204 | 6811573 |
| 05381958 | 7235270 | 05387001 | 5373990 | 05389931 | 5908437 |
| 05411731 | 5404796 | 05421417 | 6224081 | 05456346 | 6476611 |
| 05498640 | 6597821 | 05523968 | 6480527 | 05527305 | 73045 |
| 05538639 | 6202396 | 05544752 | 6486019 | 05567947 | 6618349 |
| 05586854 | 6393203 | 05587331 | 3177 | 05600683 | 6375707 |
| 05600863 | 5734593 | 05621984 | 31084 | 05626903 | 7568227 |
| 05665900 | 5333488 | 05671170 | 5456790 | 05681587 | 6659968 |
| 05688420 | 5831035 | 05692905 | 76806 | 05708600 | 6476626 |
| 05732038 | 6278446 | 05930975 | 6362027 | 05958930 | 6579496 |
| 05989514 | 5672302 | 06056021 | 5491355 | 06106173 | 5506845 |
| 06143159 | 5554487 | 06181300 | 5777606 | 06217767 | 5474843 |
| 06296760 | 5818058 | 06308262 | 6655260 | 06313438 | 7543644 |
| 06350654 | 6627082 | 06378142 | 6153202 | 06390607 | 7571006 |
| 06391313 | 6224873 | 06418031 | 6456260 | 06424931 | 2988, 2987 (expunged pursuant to order of the court) |
| 06427198 | 6073589 | 06439096 | 6409891 | 06449970 | 6640645 |
| 06450184 | 6651255 | 06472158 | 6493905 | 06479255 | 6298726 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 06480699 | 58076, 49120 (expunged pursuant to order of the court) | 06495878 | 7553016 | 06507046 | 6508698 |
| 06515481 | 5963 | 06519285 | 6557003 | 06525307 | 5540766 |
| 06533154 | 6565942 | 06537814 | 6342465 | 06585783 | 6119151 |
| 06607038 | 6580575 | 06620842 | 6564139 | 06665612 | 7554165 |
| 06687196 | 6008116 | 06694906 | 6542120 | 06706519 | 7565605 |
| 06706685 | 5401718 | 06710540 | 6611369 | 06713800 | 5838002 |
| 06749461 | 6605281 | 06750652 | 5390106 | 06764263 | 6716705 |
| 06764384 | 5611083 | 06765610 | 6158453 | 06793306 | 5774401 |
| 06804095 | 6096542 | 06806720 | 5469529 | 06823287 | 5704166 |
| 06830719 | 7546626 | 06832868 | 6605289 | 06842110 | 5397848 |
| 06843773 | 5417684 | 06849710 | 70677 | 06857810 | 5679721 |
| 06862367 | 5527095 | 06866800 | 6023849 | 06871593 | 6623222 |
| 06879629 | 6194696 | 06882568 | 5348540 | 06892587 | 45864 |
| 06904396 | 6336126 | 06911494 | 6538182 | 06911889 | 5313949 |
| 06921740 | 6639916 | 06941668 | 7529004 | 06943562 | 6086357 |
| 06944587 | 6696558 | 06951591 | 5712481 | 06957013 | 6669470 |
| 06960499 | 5874867 | 06981955 | 21613 | 06990197 | 6398130 |
| 06997777 | 5937626 | 06998468 | 5687782 | 07000413 | 5951223 |
| 07010638 | 86729 | 07018888 | 6615936 | 07019771 | 6095004 |
| 07024548 | 6458968 | 07031032 | 7549696 | 07034309 | 6458973 |
| 07036432 | 5861401 | 07038467 | 6237059 | 07045725 | 5466452 |
| 07047990 | 6520005 | 07054416 | 5580049 | 07056340 | 5674264 |
| 07073245 | 5406728 | 07079303 | 6536628 | 07089320 | 6545652 |
| 07099250 | 17634 | 07137002 | 5564625 | 07140879 | 5831529 |
| 07154420 | 6220319 | 07158693 | 75393 | 07159089 | 5719629 |
| 07175377 | 6296542 | 07186338 | 5616266 | 07299585 | 6181870 |
| 07299593 | 5412766 | 07299919 | 6093062 | 07300064 | 6296548 |
| 07301681 | 6403226 | 07302385 | 7110650 | 07302658 | 5315366 |
| 07302782 | 7068319 | 07302958 | 5917255 | 07305179 | 5337323 |
| 07306409 | 6545662 | 07306699 | 6466087 | 07306873 | 7162430 |
| 07307329 | 7123580 | 07309247 | 5694785 | 07312342 | 7116449 |
| 07313767 | 53202 | 07313944 | 6093078 | 07314597 | 7260338 |
| 07314661 | 6504758 | 07314882 | 6082372 | 07316558 | 19674 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 07316646 | 6703569 | 07316947 | 6642247 | 07317007 | 6488676 |
| 07317319 | 6545663 | 07317466 | 6553726 | 07317865 | 5555229 |
| 07319022 | 6526412 | 07319619 | 6511995 | 07319695 | 6705377 |
| 07319739 | 6491046 | 07320214 | 6662905 | 07320717 | 6573438 |
| 07320743 | 5698684 | 07322120 | 6589486 | 07322619 | 6600295 |
| 07323179 | 6608715 | 07323294 | 6696618 | 07323458 | 6578980 |
| 07323866 | 7124609 | 07323902 | 6238549 | 07324709 | 6647364 |
| 07324977 | 5630026 | 07325520 | 6162888 | 07326065 | 6518044 |
| 07326194 | 5864920 | 07326364 | 6146105 | 07326554 | 6533502 |
| 07326993 | 6058231 | 07327124 | 5933170 | 07327136 | 7437249 |
| 07327907 | 7129758 | 07328006 | 5582589 | 07328184 | 6664516 |
| 07328407 | 6433990 | 07328420 | 6661061 | 07328523 | 5402459 |
| 07328613 | 6504765 | 07329449 | 6325419 | 07329689 | 5686967 |
| 07329716 | 5555258 | 07330341 | 6665541 | 07330604 | 6703586 |
| 07330612 | 6619117 | 07330645 | 6041461 | 07330909 | 6394626 |
| 07331058 | 6675533 | 07331168 | 6647766 | 07331493 | 7067097 |
| 07331789 | 6387484 | 07331847 | 7443283 | 07331943 | 6507896 |
| 07332369 | 6675541 | 07332416 | 6632603 | 07332417 | 6675542 |
| 07332482 | 6548271 | 07332591 | 5617656 | 07332600 | 85014, 5855 (expunged pursuant to order of the court) |
| 07332723 | 6500813 | 07334014 | 6694485 | 07334938 | 6705396 |
| 07335060 | 6403314 | 07335556 | 6683132 | 07335605 | 6500818 |
| 07335929 | 5659454 | 07336485 | 6478675 | 07336738 | 34570 |
| 07336859 | 6615987 | 07338077 | 72985, 72886 (expunged pursuant to order of the court) | 07338359 | 6541613 |
| 07338488 | 7443140 | 07338501 | 6628647 | 07338954 | 6640389 |
| 07339153 | 5873394 | 07339378 | 6515096 | 07339445 | 5719508 |
| 07339468 | 5427623 | 07339483 | 6580670 | 07339826 | 5822291 |
| 07340491 | 6644434 | 07340652 | 6632616 | 07341337 | 6492841 |
| 07341407 | 6612726 | 07341638 | 5320637 | 07341779 | 6477066 |
| 07341838 | 6682868 | 07341900 | 6613435 | 07343480 | 6601687 |
| 07343494 | 6620442 | 07343666 | 6556786 | 07344147 | 6663347 |
| 07344186 | 6623041 | 07344203 | 5987227 | 07344275 | 5642573 |
| 07344313 | 6640395 | 07344834 | 6145375 | 07345223 | 6687539 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 07345340 | 5946860 | 07345489 | 6520028 | 07345769 | 6474158 |
| 07346991 | 5826561 | 07347144 | 6657283 | 07347280 | 7323044 |
| 07347480 | 6682875 | 07348326 | 6661595 | 07348467 | 5637691 |
| 07348707 | 5949893 | 07348905 | 6663358 | 07349221 | 77186 |
| 07349510 | 6570345 | 07350519 | 6560771 | 07351520 | 6474165 |
| 07351690 | 6697223 | 07352182 | 5307157 | 07352253 | 6671523 |
| 07352291 | 6500836 | 07352775 | 5653791 | 07353257 | 6523040 |
| 07353260 | 6705420 | 07353480 | 6707904 | 07353658 | 6484701 |
| 07353816 | 5822738 | 07353871 | 6653975 | 07355204 | 83053 |
| 07355967 | 6467339 | 07356774 | 6525873 | 07357634 | 6624275 |
| 07357650 | 6500843 | 07358082 | 6548306 | 07359597 | 6553767 |
| 07360257 | 6599448 | 07361059 | 5949703 | 07361072 | 6372563 |
| 07361087 | 6280666 | 07362676 | 6682900 | 07363021 | 6632638 |
| 07363929 | 5863086 | 07365759 | 6701417 | 07366024 | 6582716 |
| 07366353 | 5946959 | 07366503 | 6585624 | 07366842 | 6580429 |
| 07367435 | 6534223 | 07367948 | 5994394 | 07368374 | 6475125 |
| 07368671 | 84308 | 07370372 | 6616024 | 07370611 | 5527470 |
| 07370620 | 79911 | 07370621 | 6553783 | 07370678 | 6663905 |
| 07370888 | 81867 | 07371275 | 6534610 | 07371567 | 6525890 |
| 07371580 | 6643442 | 07371769 | 6039400 | 07372097 | 6675595 |
| 07372214 | 6507318 | 07372674 | 5391407 | 07372940 | 15293 |
| 07373052 | 6319278 | 07373903 | 85308 | 07374124 | 6686157 |
| 07374684 | 6538032 | 07374904 | 6381161 | 07375768 | 6162567 |
| 07376092 | 6642840 | 07376270 | 5646277 | 07376393 | 82289 |
| 07376545 | 6538036 | 07376919 | 6498959 | 07376942 | 61502 |
| 07376988 | 49887 | 07377259 | 5438127 | 07377270 | 6674984 |
| 07378151 | 6613475 | 07378952 | 6144753 | 07379562 | 6123725 |
| 07380765 | 6339600 | 07380911 | 6497718 | 07381597 | 6629292 |
| 07381767 | 6706926 | 07381819 | 3330 | 07382066 | 6650486 |
| 07383206 | 6686168 | 07383340 | 6672442 | 07383430 | 6510727 |
| 07383734 | 6690420 | 07383940 | 6416388 | 07384328 | 6690422 |
| 07384363 | 6596854 | 07384599 | 6712285 | 07385222 | 32958 |
| 07385339 | 6681749 | 07385454 | 7254088 | 07385886 | 6678458 |
| 07387164 | 7438359 | 07391254 | 6661938 | 07391669 | 5858416 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 07391826 | 6675610 | 07392388 | 6661941 | 07393084 | 5792924 |
| 07393441 | 6539244 | 07393750 | 78160 | 07393852 | 6217838 |
| 07394024 | 6644505 | 07395755 | 6036467 | 07395945 | 5871820 |
| 07396254 | 6034991 | 07396258 | 6592174 | 07396898 | 6482154 |
| 07397399 | 6506743 | 07397491 | 6693358 | 07397891 | 5731740 |
| 07398889 | 6419875 | 07399042 | 7152691 | 07401310 | 6538060 |
| 07401426 | 6534634 | 07401530 | 6568609 | 07402135 | 76248 |
| 07403081 | 6548334 | 07403175 | 5977650 | 07403929 | 6558216 |
| 07404612 | 6497732 | 07405245 | 6628710 | 07405737 | 6585672 |
| 07406267 | 6685676 | 07406999 | 6632685 | 07407187 | 6642017 |
| 07407601 | 6323937 | 07407908 | 6474215 | 07409455 | 6709666 |
| 07409773 | 6690435 | 07409970 | 6272465 | 07410563 | 6672465 |
| 07411222 | 6705458 | 07411421 | 6585673 | 07411487 | 5848937 |
| 07411580 | 6621653 | 07414157 | 6675620 | 07414221 | 5787297 |
| 07414687 | 6272477 | 07414871 | 6636091 | 07415233 | 6668991 |
| 07415337 | 6558411 | 07415384 | 6628714 | 07415590 | 57734 |
| 07416155 | 6491579 | 07418524 | 7344778 | 07418713 | 6642022 |
| 07418921 | 6586042 | 07419233 | 6700303 | 07420083 | 5787307 |
| 07420294 | 7068512 | 07420415 | 6697019 | 07420763 | 6685037 |
| 07421148 | 5496183 | 07421375 | 5962192 | 07421388 | 6709678 |
| 07421672 | 6678481 | 07421684 | 6035035 | 07421739 | 6621658 |
| 07423528 | 6641762 | 07423835 | 7151451 | 07425436 | 26058 |
| 07426121 | 6515169 | 07426124 | 6580468 | 07426202 | 6614737 |
| 07426680 | 5566653 | 07427637 | 5958916 | 07427752 | 6515170 |
| 07427937 | 6440822 | 07428210 | 6586046 | 07428371 | 6613508 |
| 07428952 | 6675625 | 07429520 | 6657341 | 07430097 | 6625308 |
| 07430354 | 6126976 | 07430636 | 6518146 | 07431716 | 6477139 |
| 07431887 | 6479742 | 07432718 | 5950312 | 07433756 | 5945277 |
| 07434659 | 7403384 | 07435725 | 63298 | 07435873 | 5735053 |
| 07436272 | 40001 | 07437252 | 6036522 | 07437643 | 80545, 80519 (expunged pursuant to order of the court) |
| 07438622 | 5372391 | 07439691 | 5814250 | 07440120 | 6599167 |
| 07441435 | 6678492 | 07441507 | 6642034 | 07441669 | 6478755 |
| 07441834 | 6316991 | 07441838 | 6625319 | 07442335 | 6644523 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 07442440 | 53289 | 07442848 | 6581678 | 07443213 | 96234 |
| 07443279 | 6576618 | 07443788 | 6620529 | 07444654 | 56040 |
| 07444682 | 59863 | 07444937 | 7237819 | 07445016 | 6608802 |
| 07445045 | 7360838 | 07445980 | 6647475 | 07446217 | 6522055 |
| 07446403 | 5347203 | 07447395 | 5814261 | 07448475 | 6580481 |
| 07449031 | 6526523 | 07449637 | 5378612 | 07449831 | 7316313 |
| 07450030 | 6660615 | 07450270 | 6572241 | 07450767 | 6539279 |
| 07451498 | 7089317 | 07452389 | 6270584 | 07452457 | 6172282 |
| 07456854 | 5442841 | 07457556 | 6557208 | 07458112 | 5715922 |
| 07460066 | 6338996 | 07460943 | 6671564 | 07461190 | 6011721 |
| 07461641 | 5825784 | 07462986 | 5958970 | 07463017 | 5649172 |
| 07464663 | 6551164 | 07464689 | 5672559 | 07464759 | 88852 |
| 07465547 | 80090, 5816 (expunged pursuant to order of the court) | 07465983 | 6675027 | 07467671 | 6535533 |
| 07468378 | 5423089 | 07468534 | 6693397 | 07468876 | 6499976 |
| 07469180 | 6569154 | 07469598 | 6310742 | 07470047 | 6640809 |
| 07470662 | 6310744 | 07470943 | 5932985 | 07470947 | 5743321 |
| 07470964 | 16073 | 07471920 | 6186032 | 07473254 | 6401779 |
| 07473487 | 5372445 | 07474146 | 5785533 | 07474722 | 6558262 |
| 07475858 | 6650538 | 07476064 | 6632176 | 07477411 | 5651297 |
| 07477830 | 6323183 | 07477911 | 6653413 | 07483175 | 5684689 |
| 07483971 | 6496018 | 07484290 | 5677700 | 07484362 | 6461521 |
| 07484990 | 96397 | 07485015 | 6497763 | 07485527 | 6529895 |
| 07486327 | 6613543 | 07487018 | 6608828 | 07487300 | 6221705 |
| 07488074 | 6507378 | 07488358 | 6595577 | 07488552 | 5571814 |
| 07490874 | 6581703 | 07493231 | 21688 | 07494453 | 5561011 |
| 07496407 | 6595582 | 07497604 | 6621708 | 07499127 | 32702 |
| 07500216 | 82492 | 07500727 | 6477177 | 07502666 | 6582789 |
| 07503755 | 5699087 | 07503840 | 6639317 | 07504367 | 6599204 |
| 07504878 | 6506800 | 07506433 | 6022635 | 07507465 | 6295664 |
| 07508018 | 5955651 | 07508920 | 6708797 | 07509115 | 6600360 |
| 07510809 | 6640834 | 07512037 | 6469282 | 07512299 | 6572290 |
| 07512503 | 6368285 | 07513068 | 6604851 | 07513134 | 7232307 |
| 07513426 | 6558924 | 07513698 | 6674488 | 07514017 | 6533104 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 07514160 | 6675054 | 07514363 | 6626341 | 07514756 | 6473898 |
| 07514983 | 5679418 | 07515436 | 6457621 | 07515748 | 6056067 |
| 07515965 | 6693435 | 07516360 | 6212685 | 07516581 | 6494323 |
| 07516663 | 15999 | 07516869 | 6602331 | 07517815 | 6497781 |
| 07517966 | 6117286 | 07518015 | 6473689 | 07518765 | 6618045 |
| 07519743 | 6623710 | 07519829 | 1641 | 07520108 | 6477194 |
| 07521630 | 6457918 | 07522381 | 6507391 | 07522495 | 6657405 |
| 07524064 | 6690497 | 07524617 | 5677776 | 07525243 | 6496041 |
| 07526729 | 6668570 | 07528119 | 15755 | 07529414 | 6402283 |
| 07530505 | 5567404 | 07530644 | 6212714 | 07532381 | 6540355 |
| 07533023 | 6515522 | 07533055 | 6611955 | 07533129 | 6558476 |
| 07533274 | 6697091 | 07533329 | 6473912 | 07534729 | 6336986 |
| 07535659 | 6256719 | 07535921 | 6539303 | 07537331 | 6585737 |
| 07538035 | 6526003 | 07538682 | 5647974 | 07539219 | 6708820 |
| 07539515 | 6082898 | 07539695 | 6685106 | 07540247 | 6621325 |
| 07540807 | 6522112 | 07540825 | 21894 | 07540844 | 6233546 |
| 07541030 | 98385 | 07542910 | 6646587 | 07545071 | 6642106 |
| 07545106 | 6600380 | 07545138 | 5944831 | 07546982 | 6483766 |
| 07547136 | 6639347 | 07548555 | 6557260 | 07548640 | 6117333 |
| 07549343 | 6550318 | 07549675 | 6607465 | 07550100 | 5944846 |
| 07552689 | 6572315 | 07553538 | 6483775 | 07553637 | 6518990 |
| 07553849 | 6053312 | 07553857 | 6621737 | 07554058 | 5668424 |
| 07554438 | 5445558 | 07555418 | 6635229 | 07556069 | 6595617 |
| 07556075 | 6256753 | 07557037 | 5638989 | 07558844 | 6278571 |
| 07558927 | 6663646 | 07559031 | 6008235 | 07560138 | 6678574 |
| 07560182 | 24058 | 07560320 | 6625398 | 07561086 | 6625400 |
| 07561659 | 6604890 | 07563553 | 5928664 | 07564970 | 6367526 |
| 07565915 | 5567475 | 07565956 | 5347083 | 07566811 | 6618068 |
| 07567220 | 6367534 | 07567528 | 5791739 | 07568265 | 6568042 |
| 07568712 | 6500038 | 07568728 | 6460794 | 07568783 | 6550315 |
| 07569650 | 6708834 | 07569748 | 5956106 | 07570205 | 5852628 |
| 07570908 | 6620761 | 07571601 | 5883349 | 07572616 | 5791746 |
| 07573309 | 6558965 | 07573605 | 5347091 | 07574730 | 5714621 |
| 07576236 | 6708838 | 07576864 | 6697113 | 07578501 | 91001 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 07579853 | 6502988 | 07580216 | 6066047 | 07580297 | 6570914 |
| 07581153 | 6595630 | 07585435 | 5783830 | 07585874 | 6699119 |
| 07585990 | 6554368 | 07589714 | 6488133 | 07591148 | 6666652 |
| 07592372 | 82881 | 07592676 | 5518634 | 07593243 | 6457660 |
| 07593560 | 6607904 | 07593563 | 6457661 | 07593707 | 6623751 |
| 07593931 | 5915622 | 07593946 | 6472419 | 07594428 | 6567937 |
| 07596657 | 6686762 | 07596706 | 6711824 | 07597035 | 6639369 |
| 07597373 | 5990713 | 07598834 | 46501 | 07599141 | 5320426 |
| 07599272 | 5809154 | 07600013 | 6514049 | 07600104 | 6496084 |
| 07602383 | 6037961 | 07603410 | 6705227 | 07603987 | 6567944 |
| 07604399 | 6457670 | 07605130 | 6233373 | 07605639 | 5944102 |
| 07605968 | 6677667 | 07606831 | 5730504 | 07606966 | 6066085 |
| 07607575 | 6515561 | 07607635 | 5598765 | 07607939 | 6610812 |
| 07609281 | 6600411 | 07611763 | 98701 | 07613099 | 6538701 |
| 07619332 | 98699 | 07620264 | 5513775 | 07622275 | 6621769 |
| 07624877 | 5852700 | 07629411 | 7434930 | 07630646 | 6343938 |
| 07633156 | 6620743 | 07633170 | 6559485 | 07635958 | 98512 |
| 07637544 | 6408561 | 07637758 | 5557665 | 07637866 | 6503006 |
| 07638081 | 6457678 | 07638134 | 5977405 | 07638893 | 6479841 |
| 07639246 | 6659401 | 07640481 | 5347298 | 07641326 | 6555834 |
| 07641866 | 6586164 | 07642384 | 6568067 | 07642894 | 6246520 |
| 07643457 | 6384855 | 07644376 | 6704189 | 07650416 | 6652558 |
| 07650615 | 6601611 | 07651198 | 6649973 | 07652368 | 6665474 |
| 07652422 | 53240 | 07654884 | 6666665 | 07655570 | 6556801 |
| 07655917 | 6567967 | 07657886 | 6062120 | 07658958 | 6666666 |
| 07659086 | 6414345 | 07659267 | 6095739 | 07659551 | 5944156 |
| 07664983 | 6601614 | 07668087 | 6291589 | 07669970 | 6148934 |
| 07674381 | 6496430 | 07674693 | 5677983 | 07696991 | 5326586 |
| 07700158 | 6708865 | 07700293 | 5927807 | 07700706 | 6659410 |
| 07702107 | 6472440 | 07706782 | 6677696 | 07706849 | 80172, 6435 (expunged pursuant to order of the court) |
| 07710984 | 6541398 | 07711507 | 6478584 | 07711532 | 6649992 |
| 07711563 | 6697136 | 07711999 | 6484234 | 07712012 | 6522163 |
| 07712176 | 6659413 | 07712425 | 6567975 | 07712454 | 6472447 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 07712882 | 6509952 | 07713019 | 6550367 | 07713235 | 6540400 |
| 07713259 | 6484237 | 07713320 | 6493150 | 07713400 | 6493151 |
| 07713729 | 6671685 | 07713842 | 6580089 | 07715888 | 6708875 |
| 07716674 | 5670631 | 07716824 | 6692567 | 07716842 | 5674955 |
| 07716989 | 6419034 | 07718257 | 70891 | 07718376 | 6686506 |
| 07719963 | 6547267 | 07720232 | 6685155 | 07720671 | 6631341 |
| 07721486 | 6623793 | 07722033 | 6656007 | 07723104 | 5998643 |
| 07724352 | 2128 | 07725125 | 6505953 | 07726298 | 6580095 |
| 07726834 | 6615567 | 07726937 | 6570958 | 07728931 | 6476805 |
| 07731245 | 6575542 | 07731451 | 6571448 | 07731462 | 5697551 |
| 07732757 | 6557857 | 07732951 | 6649587 | 07733448 | 6484242 |
| 07733519 | 6684808 | 07734533 | 6630775 | 07734568 | 6708885 |
| 07734636 | 6557858 | 07735120 | 6711862 | 07735402 | 6490783 |
| 07735493 | 6233910 | 07735776 | 6595670 | 07736033 | 6615568 |
| 07736327 | 6575545 | 07736736 | 6602398 | 07737177 | 6605099 |
| 07738200 | 5424635 | 07738223 | 6457700 | 07739067 | 5729721 |
| 07739113 | 6570971 | 07739220 | 6711517 | 07739778 | 6667685 |
| 07740190 | 6184576 | 07740349 | 80203 | 07740394 | 6575548 |
| 07741166 | 6469366 | 07741823 | 6484248 | 07741943 | 6380928 |
| 07746262 | 6519060 | 07746306 | 6703031 | 07746701 | 6677723 |
| 07747604 | 5527748 | 07748060 | 6677724 | 07748270 | 6696472 |
| 07748361 | 6539791 | 07748448 | 6535786 | 07748752 | 6607981 |
| 07748873 | 6476815 | 07748974 | 6692585 | 07749220 | 6671076 |
| 07749717 | 5623366 | 07749951 | 5670654 | 07750084 | 6568103 |
| 07750560 | 6666046 | 07750677 | 6524629 | 07750984 | 6613953 |
| 07752729 | 6607985 | 07753124 | 6559528 | 07754640 | 6686532 |
| 07755052 | 6705589 | 07755679 | 6562448 | 07756862 | 6458015 |
| 07756908 | 5560817 | 07757413 | 6631355 | 07758141 | 5371854 |
| 07760110 | 6529077 | 07760960 | 6514102 | 07761818 | 6622639 |
| 07762563 | 6478614 | 07762878 | 6562452 | 07763129 | 87042 |
| 07763154 | 5959349 | 07763980 | 6642570 | 07764454 | 5852537 |
| 07764457 | 6539804 | 07764668 | 6631361 | 07764687 | 6689541 |
| 07764829 | 6665019 | 07764908 | 6550397 | 07765061 | 6666055 |
| 07765425 | 5678013 | 07765807 | 6483845 | 07766522 | 6539808 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 07767465 | 5870739 | 07767543 | 53234 | 07769246 | 6692010 |
| 07769868 | 6705594 | 07770065 | 6505994 | 07770613 | 6488199 |
| 07770831 | 6554436 | 07771074 | 70596 | 07772445 | 6665024 |
| 07772496 | 6536765 | 07776365 | 6581176 | 07776751 | 6525158 |
| 07776846 | 6711531 | 07777173 | 6514674 | 07777977 | 6478621 |
| 07778185 | 6536332 | 07778360 | 6529088 | 07779233 | 6707357 |
| 07780219 | 6674603 | 07781245 | 79585 | 07782205 | 6665033 |
| 07782703 | 6604022 | 07784741 | 88213 | 07785006 | 6684824 |
| 07785878 | 6642585 | 07786051 | 6631374 | 07786608 | 6490813 |
| 07787569 | 6699185 | 07787742 | 6598917 | 07788780 | 6469393 |
| 07788867 | 6541433 | 07789120 | 45663 | 07789259 | 6478624 |
| 07789949 | 65702 | 07790274 | 6230666 | 07790703 | 6514379 |
| 07791190 | 6506011 | 07792773 | 5675003 | 07792919 | 6538757 |
| 07793226 | 5830030 | 07793486 | 6559548 | 07793649 | 5475866 |
| 07794070 | 6006782 | 07794605 | 6366653 | 07795136 | 6525164 |
| 07795436 | 6630813 | 07795537 | 6062201 | 07795753 | 6159749 |
| 07796057 | 6602098 | 07796479 | 6615605 | 07796778 | 6687762 |
| 07796871 | 5560857 | 07797494 | 5371894 | 07797598 | 5773472 |
| 07797779 | 6550411 | 07800981 | 6233979 | 07801472 | 5482164 |
| 07801480 | 96301 | 07801941 | 6509431 | 07802054 | 6568012 |
| 07802248 | 6509432 | 07802871 | 6499845 | 07803223 | 6496475 |
| 07803544 | 6486802 | 07805161 | 6689560 | 07805379 | 6490823 |
| 07805423 | 6627441 | 07806386 | 6539823 | 07806689 | 6514126 |
| 07807073 | 6567470 | 07807688 | 6695307 | 07808109 | 6514129 |
| 07808751 | 6488216 | 07810277 | 6625218 | 07811822 | 6483863 |
| 07813254 | 6199334 | 07813547 | 6502121 | 07814878 | 6541450 |
| 07815612 | 6623798 | 07815768 | 5697625 | 07815886 | 6306313 |
| 07815949 | 6581201 | 07816182 | 6483864 | 07816894 | 6650039 |
| 07817228 | 6644956 | 07817260 | 66536 | 07817866 | 80573 |
| 07819873 | 6038692 | 07820197 | 6494942 | 07820992 | 6688275 |
| 07823806 | 6543352 | 07824280 | 79939, 5887 (expunged pursuant to order of the court) | 07824560 | 6663144 |
| 07825058 | 6488230 | 07825162 | 6580375 | 07825423 | 6616847 |
| 07825488 | 6582658 | 07826113 | 6509441 | 07826469 | 6539838 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 07827159 | 6277734 | 07827908 | 6571006 | 07830507 | 6663147 |
| 07833887 | 6639447 | 07834496 | 6277729 | 07835806 | 15232 |
| 07837242 | 6698964 | 07837686 | 6634749 | 07838786 | 6514407 |
| 07839320 | 6677767 | 07841059 | 6476254 | 07841572 | 5770103 |
| 07842365 | 6379983 | 07842506 | 6514137 | 07843203 | 6517293 |
| 07843238 | 6490239 | 07845133 | 6575591 | 07845447 | 6673692 |
| 07845470 | 58831 | 07845703 | 6584909 | 07846233 | 6065199 |
| 07846606 | 6622673 | 07846781 | 6677771 | 07847526 | 5921063 |
| 07847954 | 6528597 | 07848529 | 6510012 | 07849860 | 6397375 |
| 07850142 | 6615631 | 07850876 | 5393406 | 07851047 | 6652628 |
| 07851300 | 5729801 | 07851673 | 6533233 | 07851680 | 6514412 |
| 07852120 | 6623817 | 07853115 | 6469513 | 07853474 | 6594283 |
| 07854598 | 6088787 | 07855113 | 5609536 | 07856630 | 6602434 |
| 07856861 | 6642947 | 07857130 | 5870830 | 07857516 | 6459555 |
| 07857633 | 5309985 | 07858629 | 6580388 | 07859181 | 6663160 |
| 07860130 | 6711564 | 07860253 | 6146990 | 07861060 | 6659490 |
| 07862533 | 6501180 | 07863173 | 6514416 | 07864923 | 6707383 |
| 07865152 | 5339546 | 07866454 | 6659492 | 07867960 | 5822311 |
| 07868397 | 6582671 | 07869213 | 6584919 | 07869335 | 6335510 |
| 07869696 | 5822312 | 07871271 | 97546, 97544 (expunged pursuant to order of the court) | 07871969 | 6571498 |
| 07873046 | 6525189 | 07873502 | 5341281 | 07873776 | 6567501 |
| 07874611 | 6666089 | 07876346 | 2388 | 07878108 | 5743700 |
| 07882368 | 6413538 | 07882693 | 6587780 | 07883286 | 5649399 |
| 07883889 | 5853066 | 07886309 | 6559169 | 07886616 | 5424747 |
| 07887302 | 6141858 | 07888645 | 6499890 | 07890111 | 6531915 |
| 07890445 | 6006844 | 07890639 | 6539860 | 07890802 | 6666100 |
| 07892129 | 5808558 | 07893197 | 7637183 | 07893574 | 5343144 |
| 07893849 | 6583212 | 07894092 | 6646450 | 07894543 | 5609564 |
| 07894981 | 5830128 | 07895258 | 5580718 | 07895854 | 6366738 |
| 07896037 | 6038742 | 07896348 | 5497879 | 07896394 | 6275031 |
| 07896602 | 5870860 | 07896956 | 5897672 | 07897612 | 5399956 |
| 07897638 | 6459568 | 07898240 | 6147028 | 07898401 | 5897675 |
| 07898811 | 5357423 | 07898876 | 6647626 | 07899216 | 6580406 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 07902366 | 6498505 | 07904028 | 6413553 | 07904127 | 5921107 |
| 07912231 | 6467075 | 07912237 | 5808564 | 07914872 | 6687806 |
| 07915425 | 5554977 | 07917447 | 6482965 | 07920284 | 6680651 |
| 07920409 | 6622693 | 07921439 | 6606977 | 07922406 | 5350526 |
| 07923257 | 6704274 | 07923689 | 6546436 | 07924322 | 78221 |
| 07925187 | 6476283 | 07925404 | 6476871 | 07925838 | 6652657 |
| 07926173 | 5768357 | 07926898 | 6156422 | 07926968 | 6512848 |
| 07927643 | 6580410 | 07927759 | 6471606 | 07930160 | 6638137 |
| 07930824 | 6680655 | 07932314 | 6602455 | 07933564 | 6390456 |
| 07934666 | 6156427 | 07935025 | 6531925 | 07935468 | 6490876 |
| 07935765 | 5974190 | 07935961 | 82960 | 07937376 | 6566402 |
| 07938366 | 6502166 | 07939142 | 6704280 | 07940302 | 6615658 |
| 07940466 | 5729075 | 07940685 | 6578760 | 07940962 | 6543404 |
| 07940980 | 6708697 | 07941121 | 6659517 | 07941318 | 6549253 |
| 07941932 | 6616893 | 07942261 | 6662587 | 07942376 | 6328369 |
| 07945054 | 5885613 | 07945129 | 6610027 | 07946274 | 6549256 |
| 07946656 | 6662588 | 07947236 | 7637195 | 07947263 | 6708701 |
| 07948152 | 6664104 | 07948214 | 6602467 | 07948922 | 6417013 |
| 07949474 | 5729078 | 07949981 | 875 | 07950235 | 6687815 |
| 07952042 | 6141170 | 07952946 | 6642641 | 07953116 | 6630388 |
| 07953451 | 6539877 | 07955290 | 42775 | 07955558 | 6630881 |
| 07957629 | 6645014 | 07958863 | 1615 | 07959092 | 30953 |
| 07960273 | 6521328 | 07960439 | 5495788 | 07961118 | 39914 |
| 07961493 | 6602488 | 07961877 | 60459 | 07962198 | 6668727 |
| 07962570 | 6186576 | 07962654 | 6506077 | 07962780 | 5974213 |
| 07962955 | 6527960 | 07963558 | 6459318 | 07965271 | 6495191 |
| 07965420 | 5495791 | 07965735 | 5989350 | 07965809 | 6290823 |
| 07966174 | 6216324 | 07966291 | 5326217 | 07966302 | 6601314 |
| 07966335 | 88297 | 07966339 | 6601315 | 07966648 | 6530597 |
| 07966677 | 6708712 | 07966733 | 6698331 | 07966826 | 6564941 |
| 07967130 | 6647658 | 07967907 | 5354604 | 07968299 | 6680671 |
| 07968383 | 6676600 | 07970252 | 6610038 | 07970921 | 6014111 |
| 07971295 | 6623462 | 07971897 | 6506080 | 07972707 | 6571532 |
| 07973345 | 6695375 | 07973625 | 6413593 | 07974812 | 6591693 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 07974838 | 6517662 | 07976063 | 5577206 | 07976375 | 97515 |
| 07976772 | 6574301 | 07977869 | 6602499 | 07978640 | 5416209 |
| 07978649 | 6664123 | 07979638 | 6557593 | 07979773 | 5355811 |
| 07980018 | 6708720 | 07980342 | 6583238 | 07982572 | 5565509 |
| 07983366 | 6588219 | 07983375 | 6666142 | 07983935 | 5678329 |
| 07984347 | 6502189 | 07984629 | 6459605 | 07985599 | 6587814 |
| 07986370 | 6646495 | 07986456 | 6559347 | 07986862 | 5768393 |
| 07987468 | 6679767 | 07987593 | 6634203 | 07988585 | 6651630 |
| 07990001 | 83044 | 07990290 | 6634207 | 07990374 | 6584710 |
| 07990769 | 6481937 | 07991089 | 6677227 | 07991404 | 6609524 |
| 07992018 | 6625835 | 07992273 | 5805803 | 07992549 | 6531959 |
| 07992560 | 6623878 | 07992670 | 6643025 | 07992724 | 5458237 |
| 07993099 | 6495208 | 07993104 | 6476909 | 07993190 | 6516757 |
| 07993681 | 6413608 | 07994466 | 6536429 | 07994493 | 6499935 |
| 07994553 | 6512884 | 07994605 | 6644136 | 07994887 | 6601333 |
| 07995046 | 6517363 | 07995518 | 6495210 | 07995892 | 6480718 |
| 07996235 | 6663221 | 07996290 | 6560602 | 07996820 | 6493695 |
| 07998328 | 6557607 | 07998410 | 6607021 | 07998540 | 26839 |
| 07998907 | 6588234 | 07998933 | 98152 | 07999321 | 6676620 |
| 07999551 | 6669819 | 07999774 | 6535908 | 08001663 | 6610058 |
| 08001719 | 77866 | 08001917 | 6567572 | 08002960 | 5559074 |
| 08003064 | 5499488 | 08003344 | 6458386 | 08004465 | 5708440 |
| 08005086 | 6014131 | 08005462 | 6610060 | 08006077 | 6476341 |
| 08006809 | 6278261 | 08007536 | 6367248 | 08007990 | 6698359 |
| 08008502 | 5400035 | 08008977 | 6668771 | 08009033 | 6186610 |
| 08009062 | 6476923 | 08009249 | 88356 | 08009493 | 6651649 |
| 08009933 | 6625842 | 08009966 | 6691633 | 08011984 | 6647691 |
| 08012486 | 6668774 | 08013000 | 6669832 | 08013317 | 6703138 |
| 08014075 | 6566450 | 08014945 | 6388683 | 08015940 | 6707463 |
| 08016494 | 5619001 | 08016860 | 6623898 | 08017476 | 6691637 |
| 08017772 | 6582411 | 08019670 | 5805831 | 08020283 | 6350915 |
| 08020537 | 6664161 | 08020646 | 6597710 | 08021192 | 5759525 |
| 08021702 | 98638 | 08021944 | 98641 | 08024145 | 83589 |
| 08024172 | 6645059 | 08024259 | 77949 | 08024679 | 10267 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 08024870 | 6044666 | 08025095 | 6703146 | 08025457 | 6710720 |
| 08026001 | 86717 | 08026455 | 6664163 | 08026461 | 5742917 |
| 08026577 | 6691645 | 08026840 | 55336 | 08026904 | 6591708 |
| 08027004 | 6627544 | 08027025 | 6516783 | 08027099 | 90888 |
| 08028415 | 44654 | 08029562 | 5560510 | 08029607 | 5876373 |
| 08030284 | 6476074 | 08030414 | 5560511 | 08031233 | 6549833 |
| 08031359 | 6297616 | 08031850 | 5320094 | 08032765 | 6183167 |
| 08034331 | 6698383 | 08034362 | 6094428 | 08034422 | 6580869 |
| 08035113 | 6603872 | 08035485 | 6549838 | 08035920 | 6549839 |
| 08036283 | 6703154 | 08036741 | 6677263 | 08036777 | 6630439 |
| 08037015 | 6612886 | 08039962 | 5328293 | 08040083 | 6505080 |
| 08043035 | 6481970 | 08043428 | 6597727 | 08043712 | 6014157 |
| 08044611 | 5495841 | 08044641 | 6508919 | 08044772 | 6709864 |
| 08044935 | 6581245 | 08045114 | 6590845 | 08045286 | 6673161 |
| 08045466 | 6685217 | 08045646 | 5410866 | 08047037 | 5586714 |
| 08048068 | 6623924 | 08048409 | 6707172 | 08048712 | 5410868 |
| 08049041 | 6623523 | 08049330 | 5836893 | 08049451 | 5774521 |
| 08049526 | 79760 | 08050767 | 6683866 | 08050915 | 6450851 |
| 08050947 | 68967 | 08051422 | 6584752 | 08052121 | 6627281 |
| 08052532 | 6471682 | 08053290 | 6505085 | 08053703 | 6540300 |
| 08053778 | 5355872 | 08053840 | 18208 | 08054806 | 6713516 |
| 08055052 | 6679812 | 08055275 | 6709868 | 08055303 | 6644187 |
| 08055631 | 6561376 | 08055772 | 6479301 | 08057771 | 6297634 |
| 08057906 | 6647095 | 08057929 | 6535255 | 08058636 | 6695429 |
| 08059789 | 6545424 | 08059990 | 6627289 | 08060116 | 6505512 |
| 08060191 | 6667564 | 08060787 | 6476379 | 08061364 | 6687224 |
| 08061574 | 6565009 | 08061686 | 6647101 | 08061960 | 79428 |
| 08062512 | 6538886 | 08062768 | 6662658 | 08063467 | 5759544 |
| 08063954 | 83616 | 08064333 | 6698410 | 08064667 | 6702418 |
| 08065106 | 7547321 | 08065522 | 6516809 | 08065601 | 78267 |
| 08065868 | 6540308 | 08066285 | 6549857 | 08066474 | 6590858 |
| 08067327 | 5929945 | 08067344 | 5504286 | 08067923 | 6584768 |
| 08068154 | 5367466 | 08068258 | 6557975 | 08069260 | 5356439 |
| 08069414 | 5926574 | 08069610 | 6625539 | 08070689 | 6593719 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 08071217 | 6612902 | 08071554 | 6559270 | 08072140 | 6549351 |
| 08073647 | 6667124 | 08074009 | 6625540 | 08074097 | 6582449 |
| 08074428 | 29257 | 08075876 | 6467181 | 08076873 | 6396824 |
| 08076886 | 5586726 | 08077256 | 5687158 | 08077703 | 5876890 |
| 08078228 | 6532027 | 08078433 | 6275147 | 08078656 | 6606132 |
| 08080311 | 6516197 | 08080333 | 6665232 | 08081661 | 5981289 |
| 08082037 | 5619048 | 08082514 | 6708787 | 08082683 | 6549865 |
| 08082956 | 6502247 | 08083111 | 5876895 | 08083567 | 6616082 |
| 08084766 | 5672884 | 08085118 | 80138, 5959 (expunged pursuant to order of the court) | 08085250 | 6672762 |
| 08085604 | 6627301 | 08086153 | 6647097 | 08086805 | 39455 |
| 08087960 | 6110010 | 08089036 | 6566811 | 08089103 | 68838 |
| 08089493 | 6687237 | 08090303 | 5571998 | 08090629 | 5329324 |
| 08094034 | 6669903 | 08094044 | 5821523 | 08095369 | 5356461 |
| 08096022 | 6516830 | 08096930 | 6502256 | 08097804 | 5671980 |
| 08099309 | 6476106 | 08100189 | 6003853 | 08100394 | 84087 |
| 08101662 | 6602589 | 08101879 | 5400121 | 08101984 | 5819521 |
| 08102471 | 6532041 | 08102923 | 6580912 | 08103218 | 5758892 |
| 08103435 | 6602592 | 08103487 | 6475772 | 08103522 | 6133197 |
| 08103643 | 5432340 | 08103682 | 86958 | 08103785 | 38485 |
| 08104758 | 5911798 | 08105209 | 6694664 | 08105312 | 6610138 |
| 08107485 | 80290 | 08107613 | 6710767 | 08107643 | 6248675 |
| 08107691 | 6679844 | 08107772 | 6625910 | 08108219 | 6516206 |
| 08108358 | 6476113 | 08108724 | 6609610 | 08109078 | 6634285 |
| 08109761 | 6709325 | 08110022 | 5694016 | 08111387 | 6535294 |
| 08111669 | 5924606 | 08113354 | 6077808 | 08113635 | 6673201 |
| 08113984 | 6707511 | 08114230 | 6087075 | 08115428 | 6244529 |
| 08116100 | 14496 | 08116459 | 6669915 | 08117921 | 6641552 |
| 08117991 | 6622933 | 08118508 | 70572 | 08119406 | 6065796 |
| 08119701 | 93213 | 08121426 | 7270267 | 08121550 | 6673204 |
| 08122407 | 6668846 | 08122852 | 5464675 | 08123321 | 6528047 |
| 08124413 | 6707521 | 08126656 | 6556518 | 08126888 | 6501997 |
| 08127535 | 5441767 | 08127651 | 6388773 | 08128181 | 6645084 |
| 08128690 | 6585903 | 08128949 | 6673207 | 08129428 | 6553289 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 08129985 | 6596360 | 08132530 | 6566835 | 08132714 | 6713557 |
| 08134354 | 5328371 | 08134390 | 6702455 | 08135319 | 6690271 |
| 08135704 | 6627324 | 08136816 | 6603759 | 08140034 | 6644704 |
| 08141235 | 6553297 | 08141806 | 6667610 | 08141913 | 6570441 |
| 08142859 | 6244547 | 08143520 | 6590901 | 08144271 | 6521181 |
| 08144284 | 6237762 | 08144956 | 6561422 | 08145108 | 6553302 |
| 08145176 | 6647145 | 08145209 | 6636874 | 08145512 | 6549376 |
| 08146428 | 505 | 08147065 | 2952 | 08147250 | 6667154 |
| 08149843 | 6545479 | 08150206 | 5623485 | 08150274 | 6565065 |
| 08150414 | 6645096 | 08150968 | 6558019 | 08151188 | 6629559 |
| 08151266 | 6517754 | 08151378 | 6498221 | 08152402 | 5696239 |
| 08155477 | 6641567 | 08156398 | 6665889 | 08158385 | 6542596 |
| 08160835 | 6629564 | 08160919 | 6622349 | 08161118 | 6304898 |
| 08161151 | 6679868 | 08161285 | 6606175 | 08163191 | 6661376 |
| 08163217 | 6683943 | 08164277 | 6500567 | 08164393 | 6478413 |
| 08166223 | 57104, 19261 (expunged pursuant to order of the court) | 08166608 | 6689783 | 08167077 | 6667626 |
| 08167254 | 6512045 | 08167735 | 5424858 | 08167897 | 6133233 |
| 08168427 | 6690782 | 08168573 | 6538488 | 08169002 | 6524299 |
| 08169896 | 6622353 | 08171221 | 6585923 | 08171493 | 6597782 |
| 08171812 | 5728977 | 08172906 | 6459383 | 08173072 | 6580940 |
| 08173722 | 6332036 | 08174018 | 5691081 | 08174179 | 6637351 |
| 08174651 | 6609108 | 08177544 | 6643935 | 08177752 | 93317 |
| 08178052 | 6665902 | 08178774 | 6585351 | 08178976 | 6497614 |
| 08179518 | 6672809 | 08180567 | 6658137 | 08181196 | 6627344 |
| 08181419 | 6561707 | 08181423 | 5972461 | 08181927 | 6283643 |
| 08182319 | 6669938 | 08183251 | 5988535 | 08188010 | 25251 |
| 08188443 | 6522451 | 08190218 | 6654691 | 08190592 | 6647163 |
| 08191757 | 6535334 | 08192666 | 6535335 | 08192844 | 6548482 |
| 08193335 | 6593784 | 08194304 | 5926658 | 08194548 | 5836109 |
| 08194602 | 6497037 | 08194986 | 5808949 | 08197167 | 6573520 |
| 08197516 | 6350108 | 08197649 | 6702479 | 08198594 | 5377515 |
| 08198889 | 6471239 | 08202329 | 6585360 | 08202613 | 6687293 |
| 08202970 | 5399829 | 08205253 | 6537887 | 08205327 | 6475822 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 08205674 | 6050344 | 08205880 | 6581333 | 08207414 | 6413080 |
| 08208121 | 6694707 | 08208635 | 6643947 | 08208663 | 4155 |
| 08208801 | 6644751 | 08208971 | 5370735 | 08210282 | 6229105 |
| 08210915 | 6643949 | 08210956 | 6640249 | 08210989 | 6497040 |
| 08213374 | 6658153 | 08213959 | 6566881 | 08214654 | 6140633 |
| 08215395 | 6596393 | 08216977 | 6213176 | 08217805 | 6657543 |
| 08219121 | 6596888 | 08219481 | 6478437 | 08219712 | 6581337 |
| 08220627 | 6508989 | 08221314 | 5921519 | 08224217 | 6386723 |
| 08226180 | 6503232 | 08226712 | 6283678 | 08227202 | 6679253 |
| 08227387 | 6093833 | 08228157 | 6519407 | 08230019 | 84524 |
| 08230434 | 6540926 | 08230442 | 6475829 | 08232213 | 15396 |
| 08234755 | 6603414 | 08236329 | 6640263 | 08238038 | 6538513 |
| 08239875 | 6582531 | 08240130 | 5440375 | 08240190 | 6636904 |
| 08240916 | 6604507 | 08241516 | 6481400 | 08242083 | 6175933 |
| 08242667 | 6444696 | 08272312 | 6648624 | 08288965 | 87035 |
| 08334695 | 6625639 | 08356415 | 6596898 | 08358225 | 6519420 |
| 08365881 | 5742064 | 08366187 | 6239163 | 08372482 | 6479387 |
| 08372864 | 6479388 | 08373416 | 6534028 | 08376586 | 6624742 |
| 08376684 | 6035962 | 08377684 | 6562694 | 08377727 | 6523409 |
| 08378823 | 5874652 | 08379819 | 98739 | 08382666 | 5761576 |
| 08383402 | 6566899 | 08383500 | 7637199 | 08386822 | 6694119 |
| 08387242 | 6077901 | 08388980 | 6658181 | 08390395 | 6590326 |
| 08390993 | 6089348 | 08391121 | 6198643 | 08391429 | 84753 |
| 08391614 | 6021951 | 08391812 | 6412154 | 08391851 | 5611744 |
| 08392455 | 6093875 | 08392535 | 53012 | 08392537 | 6260496 |
| 08392938 | 6589880 | 08393703 | 5761584 | 08394230 | 6109853 |
| 08395345 | 5862203 | 08395354 | 5439727 | 08395712 | 6531185 |
| 08396485 | 6636920 | 08397306 | 6235658 | 08398312 | 6548512 |
| 08398557 | 6378632 | 08399460 | 5921544 | 08400316 | 5468542 |
| 08400647 | 11114 | 08400673 | 6538541 | 08401156 | 5804054 |
| 08401344 | 5557530 | 08402694 | 5983409 | 08402796 | 6672840 |
| 08403895 | 5925990 | 08404116 | 6333476 | 08404159 | 6545540 |
| 08405054 | 6584292 | 08405232 | 5677372 | 08405458 | 5370789 |
| 08406412 | 5988620 | 08406913 | 82224 | 08407442 | 6650859 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 08407992 | 6228467 | 08408023 | 6563467 | 08409316 | 7561307 |
| 08409333 | 21324 | 08409620 | 5917515 | 08409828 | 5729479 |
| 08409948 | 5917516 | 08409998 | 6453032 | 08410699 | 6021967 |
| 08410983 | 6131448 | 08411167 | 5726242 | 08411224 | 5357930 |
| 08411832 | 5311440 | 08411874 | 5546145 | 08412854 | 5311441 |
| 08413403 | 6503247 | 08414846 | 5593869 | 08415059 | 6093902 |
| 08415756 | 6260534 | 08417234 | 5572197 | 08417504 | 6694734 |
| 08418102 | 6260540 | 08418264 | 6702107 | 08418971 | 5643604 |
| 08418972 | 6239206 | 08419147 | 5334216 | 08419483 | 5517580 |
| 08419996 | 5987952 | 08420167 | 6562711 | 08420769 | 6050416 |
| 08423206 | 5712610 | 08423264 | 6393849 | 08423673 | 5712611 |
| 08423770 | 6225426 | 08424126 | 6664726 | 08425281 | 82449 |
| 08425375 | 5921581 | 08426833 | 5587979 | 08426842 | 6596919 |
| 08426951 | 6053859 | 08427076 | 5880781 | 08427828 | 6558075 |
| 08428611 | 6459442 | 08428654 | 6304755 | 08429145 | 5729510 |
| 08429401 | 5849885 | 08429925 | 5596606 | 08430415 | 5326954 |
| 08430901 | 6284194 | 08431506 | 6304743 | 08431752 | 6648644 |
| 08432094 | 5587984 | 08433362 | 6690342 | 08433912 | 6140129 |
| 08435232 | 6616174 | 08436777 | 6596419 | 08436797 | 6395356 |
| 08437593 | 6573558 | 08440186 | 5643637 | 08441598 | 5505186 |
| 08441865 | 6545545 | 08441936 | 5872648 | 08444237 | 6589898 |
| 08445573 | 6702112 | 08445792 | 6077023 | 08447369 | 6650864 |
| 08448294 | 5357038 | 08448822 | 5357039 | 08448845 | 6675830 |
| 08450705 | 6516558 | 08451475 | 6363927 | 08452097 | 6497665 |
| 08453061 | 5314561 | 08455543 | 6395363 | 08455555 | 6562573 |
| 08455612 | 6324711 | 08456749 | 6429146 | 08456986 | 6622414 |
| 08457127 | 6085122 | 08457936 | 5387582 | 08458002 | 6560062 |
| 08459347 | 5788353 | 08459624 | 6552443 | 08459720 | 5761652 |
| 08460594 | 6697484 | 08461303 | 6497064 | 08464422 | 5836200 |
| 08464444 | 6709047 | 08464995 | 26856 | 08465299 | 6675837 |
| 08465658 | 38895 | 08467717 | 12697 | 08467770 | 6168859 |
| 08468597 | 5856907 | 08468752 | 6333539 | 08469066 | 6482890 |
| 08470315 | 6565824 | 08471630 | 6540962 | 08473163 | 6527241 |
| 08473279 | 6688579 | 08473673 | 6566917 | 08476326 | 6565827 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 08476748 | 6665350 | 08477251 | 6500628 | 08478004 | 6481430 |
| 08478108 | 6625943 | 08481247 | 6363947 | 08482857 | 6701606 |
| 08483018 | 6640294 | 08483064 | 6686922 | 08483822 | 6650882 |
| 08485300 | 6622421 | 08486616 | 6559693 | 08486715 | 6566922 |
| 08487202 | 6654766 | 08487368 | 6585977 | 08491862 | 6330285 |
| 08492235 | 6607268 | 08492367 | 6596439 | 08492601 | 6220060 |
| 08494307 | 6122764 | 08494530 | 6590354 | 08495025 | 6561498 |
| 08495339 | 80221 | 08497465 | 6542382 | 08497601 | 6585418 |
| 08499870 | 6702133 | 08500346 | 6625949 | 08501830 | 6587069 |
| 08501961 | 6666253 | 08502472 | 6492980 | 08503568 | 5983493 |
| 08505462 | 6511557 | 08506196 | 6225477 | 08506815 | 5447023 |
| 08508267 | 6519455 | 08508342 | 6624779 | 08508536 | 6482904 |
| 08509008 | 98319 | 08512093 | 5588010 | 08512528 | 6527257 |
| 08512888 | 5310493 | 08514817 | 6689848 | 08515008 | 6562731 |
| 08516150 | 6585425 | 08517995 | 6492987 | 08520515 | 6584315 |
| 08521589 | 84058 | 08523257 | 6511551 | 08523646 | 6225469 |
| 08525871 | 6565838 | 08525876 | 6411533 | 08526512 | 6694162 |
| 08527210 | 6661451 | 08527389 | 6690370 | 08527907 | 5694893 |
| 08530367 | 6492463 | 08530427 | 6650898 | 08530892 | 6672870 |
| 08531945 | 6637440 | 08532177 | 6603472 | 08534280 | 6486005 |
| 08534813 | 81978 | 08535455 | 5485027 | 08535552 | 6670905 |
| 08536669 | 5726350 | 08538215 | 6526786 | 08539098 | 5773700 |
| 08539532 | 5382880 | 08540040 | 14742 | 08540122 | 5523264 |
| 08543162 | 6701830 | 08543834 | 6444750 | 08544571 | 6632939 |
| 08545188 | 83530, 25341 (expunged pursuant to order of the court) | 08545782 | 95086, 83678 (expunged pursuant to order of the court) | 08545804 | 6590376 |
| 08545845 | 6526788 | 08546564 | 5387324 | 08547518 | 6633492 |
| 08548335 | 6625001 | 08548390 | 82321 | 08548462 | 6378053 |
| 08550067 | 6140142 | 08550567 | 6488952 | 08551012 | 6701833 |
| 08551407 | 6599818 | 08551826 | 6512135 | 08553653 | 6645211 |
| 08555338 | 6709077 | 08555423 | 80201 | 08556412 | 6585436 |
| 08556775 | 5496583 | 08558189 | 6649797 | 08558463 | 6453124 |
| 08558766 | 6514994 | 08559659 | 6644803 | 08559806 | 6678793 |
| 08559892 | 6502110 | 08560367 | 5636810 | 08560583 | 6000808 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 08560870 | 6281992 | 08561036 | 6627949 | 08562585 | 5382897 |
| 08566300 | 6474568 | 08566430 | 6687312 | 08566737 | 6537966 |
| 08570075 | 6559719 | 08570209 | 6710598 | 08571658 | 6519471 |
| 08572261 | 6543639 | 08573059 | 6485097 | 08575750 | 6573594 |
| 08576756 | 5636828 | 08577074 | 6711634 | 08579854 | 5795070 |
| 08580471 | 15671 | 08581296 | 6507566 | 08582524 | 6607298 |
| 08583279 | 6612136 | 08583485 | 6640328 | 08583701 | 6675875 |
| 08583750 | 5636835 | 08583983 | 6625972 | 08585803 | 6694179 |
| 08590915 | 6474574 | 08592936 | 5968808 | 08595672 | 55392 |
| 08595970 | 6688608 | 08596102 | 6625014 | 08599413 | 5512074 |
| 08599629 | 6438615 | 08602106 | 6625976 | 08603399 | 6542415 |
| 08603855 | 6378073 | 08606332 | 6199166 | 08610121 | 98479 |
| 08611690 | 6648684 | 08611903 | 6395456 | 08613190 | 6646041 |
| 08613852 | 66003 | 08613890 | 6231105 | 08615680 | 5955688 |
| 08617445 | 6077041 | 08618131 | 6543657 | 08619094 | 6508156 |
| 08619766 | 6654803 | 08621714 | 5489064 | 08622340 | 6477882 |
| 08624025 | 6576480 | 08625710 | 5752992 | 08628219 | 6540578 |
| 08630955 | 5812601 | 08631137 | 6479450 | 08631438 | 6664799 |
| 08631904 | 6579816 | 08633438 | 6687328 | 08633565 | 6679343 |
| 08637461 | 6460926 | 08638213 | 23895 | 08638674 | 6643613 |
| 08639468 | 46530 | 08640270 | 6586021 | 08641200 | 6640344 |
| 08641440 | 6395483 | 08641772 | 6586833 | 08642482 | 97109 |
| 08642655 | 6715128 | 08643302 | 6690891 | 08643345 | 6547977 |
| 08643730 | 6504335 | 08645518 | 6442504 | 08645691 | 6482935 |
| 08646179 | 6701656 | 08648382 | 91485 | 08648642 | 85241, 5830 (expunged pursuant to order of the court) |
| 08651324 | 6586027 | 08651982 | 20835 | 08657764 | 5310588 |
| 08658745 | 5408457 | 08659605 | 6478157 | 08660004 | 6547982 |
| 08664289 | 6664812 | 08665427 | 6532800 | 08667760 | 17518 |
| 08669043 | 84848 | 08669655 | 6566694 | 08672673 | 6657634 |
| 08673687 | 6534125 | 08674077 | 6503311 | 08674410 | 6548590 |
| 08674730 | 6689169 | 08675422 | 6649826 | 08677026 | 6660700 |
| 08677209 | 6669280 | 08678485 | 12726 | 08679780 | 6139832 |
| 08682097 | 6595822 | 08682251 | 6624824 | 08682310 | 6218026 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 08682797 | 5880225 | 08684083 | 6519888 | 08684623 | 6701669 |
| 08684794 | 6582940 | 08685041 | 6534128 | 08685125 | 6682741 |
| 08686584 | 6491862 | 08687692 | 6569683 | 08687732 | 5968890 |
| 08687786 | 6569684 | 08688304 | 80724 | 08689032 | 5489122 |
| 08690796 | 6552500 | 08690974 | 6679366 | 08692960 | 6693738 |
| 08694434 | 38531 | 08694828 | 5986325 | 08695414 | 6585471 |
| 08695712 | 77911 | 08696432 | 6621145 | 08697128 | 5963392 |
| 08697422 | 6663488 | 08697653 | 5787518 | 08699269 | 6694213 |
| 08699386 | 5942673 | 08699635 | 6625047 | 08700272 | 5903924 |
| 08700379 | 6124942 | 08700943 | 5526386 | 08701113 | 5451189 |
| 08702966 | 6538000 | 08703592 | 6500269 | 08703859 | 6567110 |
| 08703949 | 5955775 | 08703964 | 6694217 | 08705265 | 6500271 |
| 08705493 | 6538002 | 08706037 | 5795165 | 08706825 | 6596492 |
| 08706831 | 6485133 | 08707706 | 6607336 | 08708264 | 6643631 |
| 08710044 | 6579841 | 08710261 | 6669764 | 08711137 | 6682748 |
| 08711461 | 5606857 | 08712299 | 6540984 | 08713583 | 6710626 |
| 08713627 | 6037027 | 08713837 | 6653734 | 08714048 | 6624835 |
| 08714112 | 6532816 | 08714608 | 5800320 | 08717153 | 6586862 |
| 08717543 | 6649834 | 08717979 | 6502686 | 08718195 | 6710643 |
| 08718683 | 6586863 | 08719803 | 6181354 | 08720318 | 5408502 |
| 08720611 | 5483803 | 08720880 | 5863901 | 08721983 | 6279953 |
| 08722171 | 6694219 | 08722233 | 6503333 | 08723802 | 6491877 |
| 08724799 | 94771 | 08725385 | 79996, 6431 (expunged pursuant to order of the court) | 08725512 | 6584548 |
| 08725691 | 6669768 | 08726588 | 5804083 | 08727457 | 83742 |
| 08727663 | 5634624 | 08728887 | 5430973 | 08729312 | 6195846 |
| 08729599 | 5372960 | 08729635 | 6376375 | 08729669 | 5355460 |
| 08729960 | 6640373 | 08730207 | 6687006 | 08730371 | 5514241 |
| 08730547 | 6668308 | 08730688 | 5519162 | 08730853 | 6646084 |
| 08730960 | 5835444 | 08732878 | 5725524 | 08733767 | 6499694 |
| 08735207 | 6499695 | 08735823 | 6586871 | 08735980 | 6485144 |
| 08736017 | 6660721 | 08736172 | 6624514 | 08736971 | 6518965 |
| 08737907 | 6561571 | 08737913 | 6632989 | 08739709 | 6615096 |
| 08742206 | 6534156 | 08743084 | 30694 | 08743919 | 5430984 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 08743962 | 6537437 | 08744427 | 5514256 | 08745723 | 6608289 |
| 08746498 | 6543002 | 08746753 | 6608291 | 08747062 | 6694238 |
| 08747107 | 6660727 | 08747448 | 5535883 | 08748727 | 6660729 |
| 08749767 | 6572469 | 08749908 | 6588048 | 08750058 | 6667355 |
| 08750069 | 6604640 | 08750558 | 5413232 | 08752041 | 6544704 |
| 08756009 | 6586879 | 08756729 | 5901630 | 08758057 | 6667359 |
| 08758214 | 6484077 | 08759137 | 6499426 | 08759418 | 6603153 |
| 08764776 | 5408881 | 08766729 | 6460975 | 08766840 | 6030691 |
| 08766884 | 5863928 | 08766965 | 6523248 | 08767859 | 6650717 |
| 08768057 | 6477955 | 08768085 | 6657680 | 08768097 | 6139875 |
| 08768328 | 6442039 | 08769996 | 5810670 | 08771696 | 6653764 |
| 08771877 | 6518566 | 08771954 | 6269672 | 08773913 | 6566739 |
| 08776596 | 5786477 | 08776759 | 6704970 | 08777912 | 6518333 |
| 08778559 | 6653765 | 08779365 | 6650721 | 08779813 | 6605917 |
| 08780326 | 6586889 | 08781151 | 6678862 | 08782395 | 68790 |
| 08783520 | 6701038 | 08783640 | 80481 | 08784152 | 6604652 |
| 08784533 | 6507658 | 08784818 | 6499728 | 08784877 | 6491901 |
| 08785517 | 6646111 | 08785585 | 5567008 | 08786436 | 6551363 |
| 08787283 | 6071750 | 08787668 | 6551365 | 08788030 | 6364413 |
| 08789904 | 5880065 | 08791571 | 6639478 | 08794995 | 5564985 |
| 08795246 | 5429459 | 08802010 | 6617107 | 08804667 | 6541024 |
| 08806102 | 30100 | 08806152 | 6456511 | 08806186 | 5389303 |
| 08810786 | 6067519 | 08815660 | 6691892 | 08822242 | 23923 |
| 08822723 | 5835489 | 08841631 | 6548052 | 08843476 | 6528743 |
| 08844124 | 7543285 | 08852199 | 5567046 | 08865241 | 6627695 |
| 08869962 | 6311004 | 08874095 | 6711728 | 08880152 | 6584595 |
| 08881859 | 6243626 | 08881923 | 5356321 | 08892863 | 6311025 |
| 08894463 | 6227163 | 08895487 | 5806270 | 08895574 | 5924751 |
| 08898243 | 6424474 | 08900901 | 6264325 | 08918950 | 6166530 |
| 08921371 | 20315 | 08925761 | 5818916 | 08931875 | 52735 |
| 08932998 | 5459846 | 08933128 | 6150590 | 08935054 | 5626408 |
| 08936241 | 5954246 | 08936453 | 6013118 | 08938361 | 6000426 |
| 08938918 | 6544503 | 08938947 | 5501064 | 08940091 | 5921916 |
| 08940095 | 5444403 | 08940551 | 5618171 | 08940853 | 6599011 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 08945806 | 5899729 | 08946287 | 6264372 | 08946580 | 5444416 |
| 08946647 | 6202382 | 08982726 | 5335492 | 08989019 | 6533318 |
| 08999265 | 6120065 | 08999416 | 5782754 | 08999750 | 5474885 |
| 09000059 | 6390517 | 09000583 | 5830946 | 09003024 | 5775841 |
| 09003937 | 6572544 | 09009464 | 6061396 | 09009744 | 6499514 |
| 09010930 | 5435302 | 09011168 | 5382367 | 09011204 | 7559886 |
| 09012115 | 6634962 | 09013555 | 6252243 | 09017887 | 6669388 |
| 09017916 | 5930072 | 09018644 | 6177753 | 09020223 | 6088903 |
| 09021520 | 6390536 | 09022176 | 6685919 | 09023965 | 6710919 |
| 09024407 | 5431378 | 09030441 | 6701130 | 09030442 | 6630721 |
| 09032301 | 6583474 | 09037902 | 6588150 | 09039889 | 5983044 |
| 09040366 | 6617194 | 09042429 | 6711271 | 09044177 | 6499814 |
| 09047533 | 6543103 | 09052378 | 5933798 | 09058854 | 5690004 |
| 09088331 | 21231 | 09089889 | 6586464 | 09099785 | 5714012 |
| 09109404 | 6539530 | 09122719 | 7534802 | 09124693 | 5909593 |
| 09125440 | 6711293 | 09126541 | 5797730 | 09127034 | 6417598 |
| 09127502 | 6546752 | 09140387 | 6460583 | 09142406 | 6577226 |
| 09144303 | 6650823 | 09281649 | 5444307 | 09293067 | 6480290 |
| 09299180 | 6586503 | 09300947 | 5345741 | 09305475 | 6546777 |
| 09309947 | 5889611 | 09318338 | 6651370 | 09320273 | 5766546 |
| 09323560 | 5561160 | 09324587 | 6490538 | 09325020 | 5419305 |
| 09328656 | 6545762 | 09329796 | 5964476 | 09331509 | 6567020 |
| 09337376 | 6630114 | 09339364 | 99344 | 09342003 | 6681389 |
| 09343024 | 6502497 | 09352632 | 5490928 | 09355632 | 6590189 |
| 09356471 | 6567742 | 09357001 | 6590175 | 09358023 | 5496813 |
| 09359179 | 6652010 | 09363400 | 5561181 | 09367730 | 65350, 38029 (expunged pursuant to order of the court) |
| 09373268 | 5864688 | 09377513 | 5918366 | 09377749 | 6605329 |
| 09383171 | 5490965 | 09383688 | 6635074 | 09390932 | 6502523 |
| 09399918 | 6510248 | 09400905 | 5677639 | 09409720 | 5947692 |
| 09409989 | 6585136 | 09410635 | 5978292 | 09412978 | 6469151 |
| 09414776 | 46460 | 09415907 | 6385775 | 09419372 | 5512801 |
| 09419953 | 5753926 | 09427420 | 6041884 | 09427787 | 6370586 |
| 09429038 | 6567051 | 09432201 | 5521246 | 09433907 | 6433864 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 09435898 | 5405942 | 09437424 | 5815923 | 09439197 | 6274063 |
| 09442423 | 5934174 | 09445165 | 5794635 | 09445978 | 6036730 |
| 09446214 | 6598511 | 09446290 | 5740847 | 09447108 | 6700557 |
| 09447942 | 6591214 | 09451216 | 6546243 | 09453569 | 6041905 |
| 09459101 | 6711021 | 09460485 | 5677688 | 09469301 | 6587579 |
| 09472926 | 6608261 | 09485405 | 6355830 | 09487091 | 6707000 |
| 09491289 | 6466564 | 09492358 | 6630179 | 09493172 | 5608959 |
| 09493773 | 6653094 | 09494388 | 6645829 | 09499697 | 6635578 |
| 09500050 | 6526604 | 09504321 | 6597960 | 09508974 | 5886570 |
| 09512146 | 6554079 | 09520912 | 6591244 | 09521483 | 5609191 |
| 09523824 | 5855788 | 09527289 | 6591247 | 09528756 | 5895354 |
| 09534305 | 6475358 | 09537128 | 5733402 | 09540646 | 5434685 |
| 09543903 | 6125651 | 09549971 | 6203353 | 09550290 | 6666958 |
| 09551726 | 98357, 37156 (expunged pursuant to order of the court) | 09562991 | 6466336 | 09563221 | 6121486 |
| 09567667 | 6699570 | 09567755 | 5518738 | 09568674 | 5996093 |
| 09576416 | 6296835 | 09577102 | 6426955 | 09580160 | 6564415 |
| 09581825 | 6501365 | 09583953 | 46389 | 09593335 | 6590280 |
| 09596018 | 6309590 | 09597448 | 6027851 | 09598730 | 21774 |
| 09600114 | 6448409 | 09603314 | 5627068 | 09607787 | 6550668 |
| 09614676 | 6651490 | 09621702 | 6662272 | 09627990 | 5606114 |
| 09631417 | 5733459 | 09635055 | 6235830 | 09636863 | 5573495 |
| 09640861 | 6662817 | 09641027 | 5854952 | 09642233 | 6619312 |
| 09646380 | 6013466 | 09647556 | 6577848 | 09648244 | 6594513 |
| 09650095 | 6218988 | 09651242 | 5966817 | 09651731 | 5542895 |
| 09652520 | 6587639 | 09656134 | 6573775 | 09657850 | 6562343 |
| 09664778 | 6619330 | 09671305 | 80318 | 09680654 | 6368122 |
| 09684933 | 6498049 | 09685895 | 6545283 | 09686544 | 6711405 |
| 09687504 | 82307 | 09689127 | 6524050 | 09689497 | 6621933 |
| 09689980 | 6475980 | 09690716 | 5423387 | 09691113 | 6524052 |
| 09692069 | 6114010 | 09694092 | 6212115 | 09701374 | 5996641 |
| 09701993 | 6506458 | 09707849 | 6698087 | 09714073 | 6350785 |
| 09718216 | 5846755 | 09726120 | 6594157 | 09733642 | 5730649 |
| 09734420 | 5901201 | 09741465 | 6564485 | 09743703 | 5421566 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 09759827 | 6057843 | 09766181 | 5443255 | 09771819 | 79080 |
| 09774111 | 5530390 | 09775737 | 5423495 | 09776356 | 5895855 |
| 09781192 | 6706308 | 09781870 | 6528414 | 09783167 | 6427505 |
| 09783381 | 6058297 | 09783456 | 6308893 | 09784403 | 6308895 |
| 09788887 | 6447908 | 09791018 | 6556612 | 09796254 | 5709525 |
| 09801263 | 6235235 | 09803033 | 6369179 | 09804185 | 6684021 |
| 09806289 | 6611435 | 09811861 | 79730 | 09815337 | 6556101 |
| 09816558 | 5472127 | 09817079 | 6652929 | 09817459 | 6544937 |
| 09818380 | 6448255 | 09820391 | 6196599 | 09820739 | 6297444 |
| 09829319 | 5377403 | 09831119 | 6520541 | 09833742 | 6111272 |
| 09836624 | 5811572 | 09838477 | 6571275 | 09840447 | 5537932 |
| 09844445 | 5962352 | 09844462 | 5674774 | 09860844 | 6362828 |
| 09873057 | 6412869 | 09874529 | 5681125 | 09880048 | 6549715 |
| 09880715 | 5363647 | 09881352 | 5955526 | 09882383 | 5473982 |
| 09883180 | 6311988 | 09885314 | 6587717 | 09886570 | 6116870 |
| 09888121 | 5916819 | 09889946 | 6647945 | 09894794 | 6607865 |
| 09896455 | 77878 | 09902010 | 5513721 | 09915224 | 6159146 |
| 09924788 | 6640527 | 09932783 | 6684064 | 09934317 | 65792 |
| 09935418 | 6362870 | 09935943 | 6589690 | 09940021 | 6669010 |
| 09940431 | 6629354 | 09955423 | 5945506 | 09956204 | 6597182 |
| 09959813 | 6693502 | 09969976 | 6504939 | 09973389 | 6202028 |
| 09975431 | 6097269 | 09975932 | 6680107 | 09982617 | 6303141 |
| 09982666 | 6362889 | 09983804 | 5953617 | 09993375 | 6661723 |
| 10001026 | 6564082 | 10005987 | 6107795 | 10008052 | 78761 |
| 10016470 | 6568984 | 10019422 | 6692726 | 10021750 | 6113372 |
| 10022212 | 5352879 | 10023494 | 6199958 | 10023573 | 6547922 |
| 10023575 | 6693513 | 10031097 | 6494071 | 10085909 | 6982942 |
| 10085910 | 7499758 | 10085921 | 6895587 | 10085923 | 6742111 |
| 10085926 | 7003926 | 10085996 | 6886439 | 10086025 | 7015596 |
| 10086043 | 7006369 | 10086232 | 6966102 | 10086235 | 6932584 |
| 10086261 | 6894672 | 10086268 | 6903820 | 10086354 | 6978450 |
| 10086496 | 7020214 | 10086584 | 6941833 | 10086595 | 6895590 |
| 10086724 | 6956448 | 10086873 | 6996530 | 10086974 | 6976838 |
| 10087059 | 7006984 | 10087174 | 6731776 | 10087207 | 6990720 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 10087257 | 6894678 | 10087296 | 6966111 | 10087374 | 6940191 |
| 10087396 | 6961154 | 10087423 | 7044157 | 10087426 | 6919283 |
| 10087435 | 7023820 | 10087439 | 7006987 | 10087446 | 6890714 |
| 10087470 | 6736343 | 10087504 | 7580895 | 10087526 | 6975924 |
| 10087577 | 6996415 | 10087656 | 6910854 | 10087685 | 7006463 |
| 10087736 | 6959913 | 10087768 | 6894681 | 10087834 | 7029163 |
| 10087875 | 6985069 | 10087885 | 7012282 | 10087963 | 6975929 |
| 10087984 | 6746316 | 10088017 | 6968045 | 10088090 | 6742421 |
| 10088094 | 6996537 | 10088097 | 6902788 | 10088127 | 7581211 |
| 10088176 | 7019182 | 10088289 | 6928114 | 10088368 | 7019207 |
| 10088403 | 6892967 | 10088441 | 6997665 | 10088482 | 6909647 |
| 10088568 | 7020232 | 10088632 | 6902792 | 10088668 | 6890697 |
| 10088775 | 6910865 | 10088780 | 6967746 | 10088800 | 7003909 |
| 10088848 | 7027430 | 10088860 | 6895341 | 10088872 | 6948423 |
| 10088940 | 7020432 | 10088975 | 6959937 | 10088981 | 6984068 |
| 10089092 | 6984070 | 10089222 | 6734587 | 10089277 | 6984071 |
| 10089286 | 6892974 | 10089287 | 6911318 | 10089294 | 6928667 |
| 10089320 | 7006396 | 10089366 | 6991125 | 10089413 | 6980143 |
| 10089418 | 6902566 | 10089439 | 6960512 | 10089475 | 7006399 |
| 10089720 | 6948429 | 10089727 | 7035369 | 10089741 | 6957958 |
| 10089833 | 6932220 | 10089845 | 7003919 | 10089860 | 7028120 |
| 10089867 | 7010595 | 10089925 | 6996420 | 10090001 | 6917385 |
| 10090026 | 7006996 | 10090042 | 6984509 | 10090055 | 6970349 |
| 10090272 | 6895611 | 10090328 | 7028125 | 10090354 | 6969323 |
| 10090439 | 6925839 | 10090483 | 6991036 | 10090498 | 7015626 |
| 10090579 | 6961006 | 10090587 | 6744487 | 10090592 | 6911653 |
| 10090680 | 6733722 | 10090738 | 6735985 | 10090744 | 6985067 |
| 10090751 | 6940211 | 10090787 | 6742385 | 10090890 | 6901746 |
| 10090913 | 6911659 | 10090942 | 6937802 | 10090952 | 6976175 |
| 10090989 | 6728511 | 10090997 | 6736370 | 10091008 | 7027441 |
| 10091017 | 6898894 | 10091026 | 7034352 | 10091044 | 6982981 |
| 10091045 | 6936034 | 10091134 | 6972705 | 10091166 | 6892980 |
| 10091183 | 6966134 | 10091231 | 6902816 | 10091343 | 6976858 |
| 10091367 | 6949737 | 10091373 | 6960578 | 10091413 | 7019203 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 10091451 | 6996082 | 10091464 | 6952357 | 10091486 | 6903248 |
| 10091512 | 6980187 | 10091528 | 6917396 | 10091590 | 6961008 |
| 10091619 | 6926710 | 10091783 | 6984551 | 10091801 | 7024424 |
| 10091817 | 6966138 | 10091842 | 6925475 | 10091855 | 6920465 |
| 10091861 | 6996086 | 10091873 | 6966139 | 10091879 | 7005137 |
| 10091891 | 7019208 | 10091898 | 6945964 | 10091917 | 6925652 |
| 10091922 | 6932240 | 10091944 | 6886477 | 10091982 | 6915109 |
| 10092027 | 6967764 | 10092104 | 6894214 | 10092111 | 6992997 |
| 10092117 | 6959956 | 10092130 | 7006420 | 10092324 | 6917400 |
| 10092554 | 6892989 | 10092585 | 6743972 | 10092605 | 7023862 |
| 10092636 | 6731819 | 10092666 | 6742248 | 10092816 | 6733739 |
| 10092880 | 6918577 | 10092905 | 6972719 | 10092906 | 6945972 |
| 10092944 | 6910413 | 10092958 | 6917403 | 10092959 | 6894705 |
| 10093028 | 7007613 | 10093039 | 7018784 | 10093154 | 6926721 |
| 10093156 | 6928697 | 10093267 | 7003965 | 10093285 | 6895369 |
| 10093389 | 6741911 | 10093418 | 7471790 | 10093530 | 7003966 |
| 10093545 | 6964595 | 10093559 | 6901752 | 10093946 | 6895371 |
| 10094006 | 7523060 | 10094011 | 6736327 | 10094098 | 6926727 |
| 10094158 | 6967780 | 10094567 | 7018793 | 10094577 | 6949752 |
| 10094654 | 6964604 | 10094687 | 6983888 | 10094701 | 6941878 |
| 10094881 | 6901758 | 10094945 | 7501237 | 10094981 | 7018799 |
| 10095062 | 6957979 | 10095094 | 6745159 | 10095179 | 7518107 |
| 10095342 | 6901759 | 10095423 | 6974312 | 10095458 | 6739914 |
| 10095567 | 7006502 | 10095732 | 6967788 | 10095819 | 7478082 |
| 10095820 | 6898966 | 10095847 | 7512564 | 10095902 | 7506744 |
| 10096071 | 7506745 | 10096102 | 7520242 | 10096229 | 6879508 |
| 10096334 | 6728625 | 10096434 | 6992323 | 10096684 | 6901764 |
| 10096706 | 7001088 | 10096863 | 7495492 | 10097078 | 7467561 |
| 10097158 | 7480257 | 10097366 | 6909697 | 10097768 | 6742273 |
| 10097815 | 6967797 | 10097827 | 6932276 | 10097911 | 7510879 |
| 10097995 | 6889930 | 10098250 | 7044208 | 10098253 | 6997307 |
| 10098298 | 6939552 | 10098320 | 6736404 | 10098347 | 6915144 |
| 10098461 | 6745176 | 10098485 | 7518030 | 10098515 | 7483323 |
| 10098519 | 6920299 | 10098523 | 7019293 | 10098567 | 6731850 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 10098668 | 6739935 | 10098700 | 7498885 | 10098802 | 7010650 |
| 10098878 | 6925512 | 10099134 | 7001622 | 10099366 | 7522326 |
| 10099451 | 6976654 | 10099516 | 6920302 | 10099581 | 6983612 |
| 10099713 | 6943548 | 10099748 | 6895400 | 10099787 | 6983028 |
| 10099817 | 6746378 | 10099997 | 6963857 | 10100236 | 7501132 |
| 10100414 | 6990794 | 10100750 | 6925520 | 10100760 | 7019291 |
| 10101089 | 6990798 | 10101404 | 7036480 | 10101447 | 6976236 |
| 10101481 | 6967284 | 10101491 | 6991183 | 10101641 | 6893483 |
| 10101721 | 6972005 | 10101730 | 7024466 | 10101776 | 6966177 |
| 10101851 | 7028519 | 10101853 | 7020465 | 10102544 | 6911720 |
| 10102621 | 6958444 | 10102807 | 6974756 | 10102956 | 7009880 |
| 10103120 | 6937875 | 10103212 | 6963879 | 10103336 | 6979380 |
| 10103354 | 7471495 | 10103483 | 6739658 | 10103487 | 6974763 |
| 10103576 | 6935534 | 10103689 | 7044864 | 10103939 | 6911008 |
| 10104050 | 7004015 | 10104117 | 6920328 | 10104352 | 7001653 |
| 10104483 | 7000394 | 10104562 | 62374 | 10104630 | 6898123 |
| 10104999 | 7486431 | 10105129 | 6906678 | 10105221 | 6909731 |
| 10105254 | 6979388 | 10105353 | 6918640 | 10105388 | 6960376 |
| 10105392 | 7483225 | 10106138 | 7035425 | 10106242 | 6976699 |
| 10106349 | 7516748 | 10106486 | 7013934 | 10106583 | 6902389 |
| 10106916 | 6997489 | 10106964 | 6728964 | 10107401 | 7020325 |
| 10107536 | 6911027 | 10107740 | 7022127 | 10107867 | 6947726 |
| 10107896 | 7524053 | 10107951 | 6997495 | 10108140 | 6744619 |
| 10108233 | 7036519 | 10108338 | 6984188 | 10108380 | 7043569 |
| 10108545 | 7516343 | 10108588 | 6961094 | 10108733 | 7042990 |
| 10108829 | 6959607 | 10108972 | 7007089 | 10109065 | 6919731 |
| 10109295 | 7486056 | 10109361 | 7482549 | 10109484 | 6997572 |
| 10109494 | 6917930 | 10109707 | 7443858 | 10110160 | 7023238 |
| 10110351 | 6991962 | 10110407 | 7014422 | 10110560 | 6918677 |
| 10110593 | 7513397 | 10110685 | 6889296 | 10110829 | 6911041 |
| 10110957 | 7480326 | 10110976 | 6920347 | 10111704 | 6941769 |
| 10111788 | 7495823 | 10111892 | 7506232 | 10112047 | 6931540 |
| 10112104 | 6959623 | 10112149 | 7039554 | 10112156 | 7501016 |
| 10112285 | 6936696 | 10112693 | 6942825 | 10112707 | 6939618 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 10113185 | 6926131 | 10113205 | 7482719 | 10113318 | 6986244 |
| 10113538 | 6894772 | 10113620 | 7479401 | 10113838 | 7480201 |
| 10114061 | 6966713 | 10114279 | 6926010 | 10114330 | 7490902 |
| 10114506 | 6893606 | 10114888 | 6995392 | 10114980 | 7036658 |
| 10115105 | 6974816 | 10115131 | 7015071 | 10115628 | 6990046 |
| 10115667 | 6958599 | 10115872 | 7032497 | 10116229 | 6974820 |
| 10116265 | 6967362 | 10116446 | 6997611 | 10116582 | 6971216 |
| 10116700 | 7474790 | 10116743 | 7018132 | 10117249 | 6954984 |
| 10117513 | 6959245 | 10117530 | 7005380 | 10117566 | 7485843 |
| 10117814 | 6925719 | 10117837 | 7502246 | 10117902 | 7582583 |
| 10118026 | 6904968 | 10118051 | 7015092 | 10118060 | 6951723 |
| 10118204 | 6944298 | 10118403 | 6742719 | 10118414 | 6944057 |
| 10118488 | 6893560 | 10118721 | 7004206 | 10118890 | 6974883 |
| 10119354 | 7032501 | 10119735 | 6936725 | 10120028 | 6902889 |
| 10120983 | 6935623 | 10121031 | 6992245 | 10121593 | 6902897 |
| 10122011 | 7036426 | 10122070 | 7493432 | 10122446 | 6906761 |
| 10122560 | 7516627 | 10122561 | 6942259 | 10122664 | 6966660 |
| 10123283 | 6927968 | 10123678 | 7520025 | 10123703 | 7012246 |
| 10127602 | 7475102 | 10128001 | 6904066 | 10128322 | 6943424 |
| 10128401 | 7483606 | 10128567 | 7015001 | 10128802 | 7031251 |
| 10129953 | 6953821 | 10132357 | 7485984 | 10132464 | 6984731 |
| 10133126 | 6938817 | 10134071 | 7516001 | 10134272 | 7508374 |
| 10134387 | 7506327 | 10137659 | 7481689 | 10138675 | 7023144 |
| 10140101 | 7488910 | 10140320 | 6888795 | 10141399 | 6953839 |
| 10142672 | 7519756 | 10146216 | 6888771 | 10146609 | 6970683 |
| 10147055 | 6957535 | 10147840 | 6888773 | 10156236 | 7487326 |
| 10160343 | 6921765 | 10164863 | 7581838 | 10165702 | 7005659 |
| 10166041 | 6919121 | 10166540 | 6904446 | 10166793 | 6984384 |
| 10167216 | 6902758 | 10167606 | 7016711 | 10167985 | 6744198 |
| 10170044 | 7007880 | 10170176 | 6970140 | 10170691 | 6881247 |
| 10170780 | 6898523 | 10170857 | 6900479 | 10170976 | 7581814 |
| 10171299 | 7490368 | 10171730 | 6735887 | 10171950 | 7516184 |
| 10172302 | 6970147 | 10172620 | 7016600 | 10172954 | 7492044 |
| 10172957 | 6964811 | 10173294 | 6902442 | 10173557 | 6730847 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 10173694 | 6956652 | 10173731 | 7006165 | 10173953 | 6744293 |
| 10173954 | 6896466 | 10174049 | 7472877 | 10174192 | 6936949 |
| 10174317 | 6923400 | 10174401 | 7492047 | 10174439 | 7024108 |
| 10174789 | 6730858 | 10174795 | 6987780 | 10174947 | 7485639 |
| 10175078 | 7486318 | 10175185 | 7514405 | 10175510 | 6911207 |
| 10175578 | 6741630 | 10175998 | 6895320 | 10176239 | 7015903 |
| 10176386 | 6746079 | 10177006 | 6746080 | 10177189 | 7516190 |
| 10177210 | 6732009 | 10177583 | 7498982 | 10177643 | 7471833 |
| 10177701 | 7486642 | 10178144 | 7518003 | 10178572 | 7040479 |
| 10178733 | 6986063 | 10179027 | 7037977 | 10179939 | 6973544 |
| 10180279 | 6740894 | 10180502 | 7037982 | 10181006 | 6740898 |
| 10181008 | 6954855 | 10181079 | 7496642 | 10181086 | 6967931 |
| 10181141 | 6936383 | 10181357 | 7582911 | 10181573 | 6965446 |
| 10181847 | 7474585 | 10182271 | 7485864 | 10182482 | 6999076 |
| 10182652 | 7039469 | 10182711 | 6987950 | 10182886 | 7519536 |
| 10183033 | 6929589 | 10183130 | 7475049 | 10183213 | 7497975 |
| 10183593 | 6961403 | 10183767 | 6973560 | 10184041 | 6986083 |
| 10184229 | 6977637 | 10184265 | 6924891 | 10184347 | 7492776 |
| 10184933 | 7509140 | 10185756 | 7040066 | 10185794 | 7494942 |
| 10186138 | 6745424 | 10186175 | 6890931 | 10186269 | 7490299 |
| 10186292 | 6996278 | 10186392 | 7039481 | 10186456 | 6898588 |
| 10186508 | 6979270 | 10186580 | 7511587 | 10186698 | 7499824 |
| 10186762 | 6743857 | 10186839 | 6993580 | 10187107 | 6922889 |
| 10187276 | 7498764 | 10187284 | 7010813 | 10187343 | 7515354 |
| 10187395 | 7000120 | 10187445 | 7015950 | 10187528 | 6945051 |
| 10187573 | 6987390 | 10187731 | 6739579 | 10187974 | 6735376 |
| 10188038 | 7495356 | 10188651 | 6970769 | 10188770 | 6737136 |
| 10189147 | 7517038 | 10189359 | 6999706 | 10189502 | 6986159 |
| 10189894 | 6906064 | 10189963 | 6745460 | 10190264 | 6898014 |
| 10190615 | 6991910 | 10190676 | 6970778 | 10190726 | 7486144 |
| 10190768 | 6735397 | 10190949 | 6739041 | 10191269 | 6977478 |
| 10191315 | 6986175 | 10191332 | 6918722 | 10191538 | 6954892 |
| 10191939 | 7513796 | 10192044 | 7022443 | 10192136 | 7005258 |
| 10192409 | 7031727 | 10192475 | 7030017 | 10192639 | 7030022 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 10192880 | 51950 | 10192930 | 6736842 | 10192951 | 6935841 |
| 10193074 | 7023468 | 10193307 | 7523217 | 10193485 | 7485878 |
| 10193654 | 7502692 | 10193676 | 7498774 | 10193703 | 7035906 |
| 10193825 | 6970804 | 10193835 | 6732096 | 10193999 | 6979306 |
| 10194090 | 6736854 | 10194213 | 6963087 | 10194382 | 7514133 |
| 10194483 | 7015995 | 10194704 | 7492596 | 10194728 | 6906650 |
| 10194796 | 6898429 | 10194877 | 6913641 | 10194989 | 6979925 |
| 10195212 | 7479432 | 10195367 | 7016001 | 10195532 | 6986206 |
| 10195841 | 7014262 | 10195998 | 6743912 | 10196146 | 7496553 |
| 10196281 | 6926868 | 10197044 | 6735435 | 10197115 | 6996957 |
| 10197132 | 6986781 | 10197159 | 85163, 71003 (expunged pursuant to order of the court) | 10197334 | 7474067 |
| 10197384 | 6935483 | 10197493 | 7014215 | 10197495 | 6959262 |
| 10197583 | 6888591 | 10197739 | 6991665 | 10197783 | 6977518 |
| 10197860 | 6922952 | 10198042 | 6999759 | 10198227 | 6996963 |
| 10198230 | 6926875 | 10198467 | 7015181 | 10198500 | 7023489 |
| 10198981 | 6963577 | 10199067 | 7522486 | 10199112 | 6740165 |
| 10199711 | 7507482 | 10199747 | 7009067 | 10199888 | 7510811 |
| 10199915 | 7037873 | 10199965 | 6929040 | 10200014 | 6949683 |
| 10200099 | 7476893 | 10200240 | 6990945 | 10200250 | 7473894 |
| 10200303 | 7484811 | 10200820 | 6963448 | 10201069 | 6941071 |
| 10201133 | 7582311 | 10201267 | 7483868 | 10201598 | 7027950 |
| 10201842 | 6955277 | 10202319 | 7014287 | 10202482 | 7515421 |
| 10202767 | 7474207 | 10202797 | 6914632 | 10202971 | 7037886 |
| 10202981 | 7474078 | 10203035 | 7511786 | 10203120 | 6962612 |
| 10203283 | 7483540 | 10203344 | 7019697 | 10203472 | 6962286 |
| 10204242 | 7581677 | 10204315 | 7509563 | 10204343 | 7492447 |
| 10204467 | 7504372 | 10204934 | 6954053 | 10205074 | 6888606 |
| 10205134 | 6955295 | 10205156 | 7500235 | 10205260 | 6936913 |
| 10205478 | 7520203 | 10205738 | 6914864 | 10206182 | 7001472 |
| 10206444 | 6959282 | 10206493 | 7500833 | 10206525 | 7520206 |
| 10206762 | 6921565 | 10206972 | 6922804 | 10206980 | 6963945 |
| 10207407 | 6931722 | 10208093 | 7502419 | 10208345 | 6897219 |
| 10208417 | 6925902 | 10208437 | 7034003 | 10208651 | 7487719 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 10209248 | 7030984 | 10209411 | 7488959 | 10209467 | 6955306 |
| 10209513 | 6737758 | 10209590 | 7510324 | 10209603 | 6897776 |
| 10209731 | 6969422 | 10209786 | 6978475 | 10210162 | 6904903 |
| 10210923 | 6729659 | 10211018 | 7476205 | 10211020 | 7517478 |
| 10211022 | 7523500 | 10211124 | 7471565 | 10211131 | 7487735 |
| 10211332 | 6963954 | 10211417 | 6930252 | 10211428 | 7512665 |
| 10211491 | 6936927 | 10211633 | 7046513 | 10211654 | 7517266 |
| 10211778 | 7478726 | 10212230 | 6931740 | 10212297 | 6929917 |
| 10212347 | 6896795 | 10212352 | 7466483 | 10212353 | 6745236 |
| 10212803 | 7479314 | 10212912 | 7502985 | 10213032 | 7502987 |
| 10213248 | 7492187 | 10213381 | 7022115 | 10213465 | 6989131 |
| 10213478 | 7038319 | 10213721 | 7027976 | 10213770 | 7476887 |
| 10213875 | 7500852 | 10213895 | 7489630 | 10214022 | 7512190 |
| 10214333 | 7485543 | 10214549 | 7500009 | 10214803 | 7473407 |
| 10215191 | 6882826 | 10215258 | 6994998 | 10215528 | 6939270 |
| 10215542 | 6894075 | 10215568 | 7004393 | 10215820 | 6922104 |
| 10215922 | 6978051 | 10216012 | 6913950 | 10216517 | 7509612 |
| 10216549 | 6978055 | 10216731 | 6945445 | 10217265 | 6881401 |
| 10217391 | 6947445 | 10217624 | 6894084 | 10217861 | 6939282 |
| 10217962 | 6994075 | 10218041 | 6987078 | 10218058 | 7497885 |
| 10218240 | 6909616 | 10218275 | 6882842 | 10218299 | 7042800 |
| 10218771 | 7582760 | 10218855 | 7030191 | 10218924 | 7000366 |
| 10218930 | 7000368 | 10219187 | 7046553 | 10219224 | 7030196 |
| 10219232 | 7009664 | 10219250 | 7009557 | 10219312 | 6947459 |
| 10219477 | 7485553 | 10219509 | 6917091 | 10219701 | 7512199 |
| 10219724 | 7028009 | 10219770 | 7004420 | 10219825 | 7517521 |
| 10219871 | 90449 | 10220002 | 6972256 | 10220041 | 6929386 |
| 10220090 | 6890774 | 10220189 | 6966496 | 10220245 | 6926596 |
| 10220360 | 6937363 | 10220514 | 7491691 | 10220523 | 6912962 |
| 10220525 | 6909629 | 10220574 | 6962794 | 10220643 | 6962796 |
| 10220771 | 7473460 | 10220844 | 6939123 | 10221000 | 6974632 |
| 10221027 | 7005069 | 10221187 | 7033883 | 10221204 | 7496823 |
| 10221305 | 6954467 | 10221339 | 7018361 | 10221535 | 6970397 |
| 10221729 | 6946935 | 10221853 | 6962803 | 10221886 | 7030217 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 10221948 | 6978009 | 10222049 | 6931284 | 10222051 | 7021446 |
| 10222062 | 6939715 | 10222328 | 6974640 | 10222581 | 6994894 |
| 10222792 | 6948978 | 10222919 | 7033895 | 10222949 | 6985794 |
| 10222969 | 6977994 | 10223045 | 6889627 | 10223072 | 6969987 |
| 10223132 | 6925212 | 10223187 | 6946946 | 10223196 | 7033901 |
| 10223263 | 7497110 | 10223316 | 7023428 | 10223620 | 7009592 |
| 10223629 | 6893451 | 10223673 | 7026629 | 10223714 | 6985799 |
| 10223760 | 6978088 | 10223866 | 6740736 | 10223876 | 7039228 |
| 10223942 | 6948756 | 10224081 | 7035118 | 10224272 | 6978091 |
| 10224295 | 7015253 | 10224359 | 7021467 | 10224423 | 6939318 |
| 10224448 | 6987127 | 10224492 | 7025538 | 10224551 | 7015256 |
| 10224576 | 6961901 | 10224598 | 6730444 | 10224609 | 6994086 |
| 10224668 | 6934930 | 10224776 | 7033662 | 10224907 | 6985815 |
| 10224962 | 7026636 | 10224983 | 6974659 | 10225479 | 6948991 |
| 10225552 | 7023441 | 10225714 | 6977696 | 10225926 | 7017634 |
| 10226034 | 7017636 | 10226117 | 6736728 | 10226385 | 6962836 |
| 10226518 | 7503008 | 10226533 | 7497114 | 10226571 | 6977703 |
| 10226608 | 7009506 | 10226979 | 7471934 | 10227095 | 6897706 |
| 10227143 | 6896503 | 10227165 | 7472288 | 10227259 | 7483776 |
| 10227277 | 6994135 | 10227315 | 7514323 | 10227373 | 7491559 |
| 10227390 | 6893469 | 10227433 | 7466509 | 10227475 | 7499518 |
| 10227499 | 7016318 | 10227508 | 6953681 | 10227575 | 7045577 |
| 10227688 | 6974683 | 10227796 | 6733210 | 10227960 | 6730657 |
| 10228047 | 6900933 | 10228093 | 7497888 | 10228114 | 7009515 |
| 10228201 | 6730465 | 10228282 | 7512250 | 10228285 | 7485171 |
| 10228371 | 7479964 | 10228415 | 7507648 | 10228475 | 6882907 |
| 10228530 | 7496785 | 10228680 | 7033285 | 10228733 | 6730469 |
| 10228758 | 7030256 | 10228760 | 7033690 | 10228763 | 6730248 |
| 10228781 | 7007383 | 10228831 | 7038103 | 10229042 | 6929067 |
| 10229130 | 7471802 | 10229138 | 6972320 | 10229172 | 7485779 |
| 10229318 | 7008783 | 10229515 | 6736735 | 10229586 | 6923305 |
| 10229671 | 7478778 | 10229682 | 6961925 | 10229767 | 7008787 |
| 10229777 | 6946066 | 10229823 | 6908290 | 10229856 | 7033695 |
| 10229929 | 6733856 | 10230120 | 7012562 | 10230323 | 7487248 |

| Customer Code | Related Claim(s) | Customer Code | Related Claim(s) | Customer Code | Related Claim(s) |
|---|---|---|---|---|---|
| 10230357 | 6738719 | 10230420 | 6912685 | 10230473 | 7517429 |
| 10230512 | 6933484 | 10230856 | 6982157 | 10230872 | 6969920 |
| 10231093 | 6903980 | 10231145 | 6918533 | 10231640 | 6949026 |
| 10231760 | 6967187 | 10231902 | 6959088 | 10231961 | 6921948 |
| 10231989 | 6917158 | 10232000 | 7524371 | 10232024 | 7507693 |
| 10232412 | 7478614 | 10232461 | 6902304 | 10232601 | 6958431 |
| 10232698 | 6915191 | 10232763 | 6889475 | 10232819 | 6926677 |
| 10232832 | 6746474 | 10232837 | 6912696 | 10232918 | 6896540 |
| 10233009 | 6970034 | 10233034 | 7000607 | 10233148 | 7479731 |
| 10233154 | 7042159 | 10233237 | 7492908 | 10233256 | 7503396 |
| 10233360 | 7496803 | 10233387 | 7496660 | 10233426 | 6912125 |
| 10233536 | 7033308 | 10233537 | 6912126 | 10233598 | 7514781 |
| 10233656 | 6987663 | 10233712 | 7475025 | 10233754 | 7519590 |
| 10233759 | 6900139 | 10233766 | 6939853 | 10233776 | 6967203 |
| 10233941 | 6969556 | 10234139 | 6962671 | 10234219 | 7040237 |
| 10234239 | 6730483 | 10234264 | 6738573 | 10234371 | 6947023 |
| 10234425 | 6953294 | 10234492 | 7507651 | 10234502 | 7039297 |
| 10234594 | 6908360 | 10234635 | 7474384 | 10235538 | 6961956 |
| 10236383 | 6931167 | 10236527 | 6745875 | 10236780 | 7029633 |
| 10236868 | 6970941 | 10236882 | 6913862 | 10237199 | 6930450 |
| 10237388 | 6908320 | 10237414 | 7016357 | 10237445 | 6733079 |
| 10237457 | 6949054 | 10237587 | 7490065 | 10237788 | 7485198 |
| 10237885 | 7525018 | 10237976 | 6896563 | 10238012 | 6918563 |
| 10238280 | 6989705 | 10238416 | 6942112 | 10238590 | 6890981 |
| 10238673 | 6945111 | 10238693 | 7000535 | 10238830 | 7019171 |
| 10238950 | 7500977 | 10239095 | 6938449 | 10239397 | 6892143 |
| 10239400 | 6897763 | 10239517 | 7016369 | | |