# EXHIBIT A

# FTX Non Customer Proof of Claim Form

## Electronic Proof of Claim ID

If you have an EPOC ID please enter it below and select next to proceed with your claim submission. EPOC IDs can be located on the pre-printed proof of claim forms sent via first-class mail.

EPOC ID

EPOC IDs are not required to submit a claim. If you cannot locate your EPOC ID or do not have an EPOC ID, please select next to continue with your claim submission.

## Instructions

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense, other than a claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9). Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**This claim form should not be used to assert claims against Emergent Fidelity Technologies Ltd.**

**Fill in all the information about the claim as of November 14, 2022 for Debtor West Realm Shires Inc. and as of November 11, 2022 for all other Debtors.**

☑ Check here to see further instructions on completing your claim form:

## Debtor Selection

**Check the box to identify the Debtor against whom you assert a claim (select only one Debtor per claim form):**

- ○ FTX Trading Ltd. (Case No. 22-11068)
- ○ Alameda Aus Pty Ltd (Case No. 22-11104)
- ○ Alameda Global Services Ltd. (Case No. 22-11134)
- ○ Alameda Research (Bahamas) Ltd (Case No. 22-11105)
- ○ Alameda Research Holdings Inc. (Case No. 22-11069)
- ○ Alameda Research KK (Case No. 22-11106)
- ○ Alameda Research LLC (Case No. 22-11066)
- ◉ Alameda Research Ltd (Case No. 22-11067)
- ○ Alameda Research Pte Ltd (Case No. 22-11107)
- ○ Alameda Research Yankari Ltd (Case No. 22-11108)
- ○ Alameda TR Ltd (Case No. 22-11078)
- ○ Alameda TR Systems S. de R. L. (Case No. 22-11109)
- ○ Allston Way Ltd (Case No. 22-11079)
- ○ Analisya Pte Ltd (Case No. 22-11080)
- ○ Atlantis Technology Ltd. (Case No. 22-11081)
- ○ Bancroft Way Ltd (Case No. 22-11082)
- ○ Blockfolio, Inc. (Case No. 22-11110)
- ○ Blue Ridge Ltd (Case No. 22-11083)
- ○ Cardinal Ventures Ltd (Case No. 22-11084)
- ○ Cedar Bay Ltd (Case No. 22-11085)
- ○ Cedar Grove Technology Services, Ltd. (Case No. 22-11162)
- ○ Clifton Bay Investments LLC (Case No. 22-11070)
- ○ Clifton Bay Investments Ltd (Case No. 22-11111)
- ○ Cottonwood Grove Ltd (Case No. 22-11112)
- ○ Cottonwood Technologies Ltd (Case No. 22-11136)
- ○ Crypto Bahamas LLC (Case No. 22-11113)
- ○ DAAG Trading, DMCC (Case No. 22-11163)
- ○ Deck Technologies Holdings LLC (Case No. 22-11138)
- ○ Deck Technologies Inc. (Case No. 22-11139)
- ○ Deep Creek Ltd (Case No. 22-11114)
- ○ Digital Custody Inc. (Case No. 22-11115)
- ○ Euclid Way Ltd (Case No. 22-11141)
- ○ FTX (Gibraltar) Ltd (Case No. 22-11116)
- ○ FTX Canada Inc (Case No. 22-11117)
- ○ FTX Certificates GmbH (Case No. 22-11164)
- ○ FTX Crypto Services Ltd. (Case No. 22-11165)
- ○ FTX Digital Assets LLC (Case No. 22-11143)
- ○ FTX Digital Holdings (Singapore) Pte Ltd (Case No. 22-11118)
- ○ FTX EMEA Ltd. (Case No. 22-11145)
- ○ FTX Equity Record Holdings Ltd (Case No. 22-11099)
- ○ FTX EU Ltd. (Case No. 22-11166)
- ○ FTX Europe AG (Case No. 22-11075)
- ○ FTX Exchange FZE (Case No. 22-11100)
- ○ FTX Hong Kong Ltd (Case No. 22-11101)
- ○ FTX Japan Holdings K.K. (Case No. 22-11074)
- ○ FTX Japan K.K. (Case No. 22-11102)
- ○ FTX Japan Services KK (Case No. 22-11103)
- ○ FTX Lend Inc. (Case No. 22-11167)
- ○ FTX Marketplace, Inc. (Case No. 22-11168)
- ○ FTX Products (Singapore) Pte Ltd (Case No. 22-11119)
- ○ FTX Property Holdings Ltd (Case No. 22-11076)
- ○ FTX Services Solutions Ltd. (Case No. 22-11120)
- ○ FTX Structured Products AG (Case No. 22-11122)
- ○ FTX Switzerland GmbH (Case No. 22-11169)
- ○ FTX Trading GmbH (Case No. 22-11123)
- ○ FTX US Services, Inc. (Case No. 22-11171)
- ○ FTX US Trading, Inc. (Case No. 22-11149)
- ○ FTX Ventures Ltd. (Case No. 22-11172)
- ○ FTX Zuma Ltd (Case No. 22-11124)
- ○ GG Trading Terminal Ltd (Case No. 22-11173)
- ○ Global Compass Dynamics Ltd. (Case No. 22-11125)
- ○ Good Luck Games, LLC (Case No. 22-11174)
- ○ Goodman Investments Ltd. (Case No. 22-11126)

- ○ Hannam Group Inc (Case No. 22-11175)
- ○ Hawaii Digital Assets Inc. (Case No. 22-11127)
- ○ Hilltop Technology Services LLC (Case No. 22-11176)
- ○ Hive Empire Trading Pty Ltd (Case No. 22-11150)
- ○ Innovatia Ltd (Case No. 22-11128)
- ○ Island Bay Ventures Inc (Case No. 22-11129)
- ○ Killarney Lake Investments Ltd (Case No. 22-11131)
- ○ Ledger Holdings Inc. (Case No. 22-11073)
- ○ LedgerPrime Bitcoin Yield Enhancement Fund, LLC (Case No. 22-11177)
- ○ LedgerPrime Bitcoin Yield Enhancement Master Fund, LP (Case No. 22-11155)
- ○ LedgerPrime Digital Asset Opportunities Fund, LLC (Case No. 22-11156)
- ○ LedgerPrime Digital Asset Opportunities Master Fund LP (Case No. 22-11157)
- ○ LedgerPrime LLC (Case No. 22-11158)
- ○ LedgerPrime Ventures, LP (Case No. 22-11159)
- ○ Liquid Financial USA Inc. (Case No. 22-11151)
- ○ Liquid Securities Singapore Pte Ltd (Case No. 22-11086)
- ○ LiquidEX LLC (Case No. 22-11152)
- ○ LT Baskets Ltd. (Case No. 22-11077)
- ○ Maclaurin Investments Ltd. (Case No. 22-11087)
- ○ Mangrove Cay Ltd (Case No. 22-11088)
- ○ North Dimension Inc (Case No. 22-11153)
- ○ North Dimension Ltd (Case No. 22-11160)
- ○ North Wireless Dimension Inc. (Case No. 22-11154)
- ○ Paper Bird Inc (Case No. 22-11089)
- ○ Pioneer Street Inc. (Case No. 22-11090)
- ○ Quoine India Pte Ltd (Case No. 22-11091)
- ○ Quoine Pte Ltd (Case No. 22-11161)
- ○ Quoine Vietnam Co. Ltd (Case No. 22-11092)
- ○ Strategy Ark Collective Ltd. (Case No. 22-11094)
- ○ Technology Services Bahamas Limited (Case No. 22-11095)
- ○ Verdant Canyon Capital LLC (Case No. 22-11096)
- ○ West Innovative Barista Ltd. (Case No. 22-11097)
- ○ West Realm Shires Financial Services Inc. (Case No. 22-11072)
- ○ West Realm Shires Inc. (Case No. 22-11183)
- ○ West Realm Shires Services Inc. (Case No. 22-11071)
- ○ Western Concord Enterprises Ltd. (Case No. 22-11098)
- ○ Zubr Exchange Ltd (Case No. 22-11132)

## Part 1: Identify the Claim

**1. Who is the current Creditor?**

Name of the current creditor (the person or entity to be paid for this claim)

Is the current Creditor an Individual?

- ○ No
- ◉ Yes

First Name

alex

Middle Name

Last Name

mashinsky

Other names the creditor used with the debtor

Email the creditor used with the debtor

alex@mashinsky.com

**2. Has this claim been acquired from someone else?**

- (•) No
- ( ) Yes

From whom?

| |
|---|
| |

**3. Where should notices and payments to the Creditor be sent?**
[Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)]

**Where should notices to the Creditor be sent?**

Name:

alex mashinsky

Address 1 (Street address, “Care of:”, or “Attention To:”):

140 E 63 St PH4

Address 2:

Address 3:

Address 4:

City:

New York

State or Province (use 2-letter abbreviation if US or Canada):

NY

Zip Code | Postal Code:

10065

**Is the creditor address outside of the US?**

- (•) No
- ( ) Yes

Contact phone:

6465524499

Contact email:

alex@mashinsky.com

**Should payments go to a different address?**

- (•) No
- ( ) Yes

**Would you like to add any additional noticing addresses?**

- (•) No
- ( ) Yes

**4. Does this claim amend one already filed?**

- (•) No
- ( ) Yes

Claim number on court claims registry (if known)

**5. Do you know if anyone else has filed a Proof of Claim for this claim?**

- (•) No
- ( ) Yes

Who made the earlier filing?

## Part 2a: Give Information About the Claim as of the Date the Case Was Filed

**6. Do you have any number you use to identify the debtor?**

- (●) No
- ( ) Yes

Last 4 digits of the debtor's account or any number you use to identify the debtor:

## If filing a claim for cryptocurrency, please fill in 7b.

**7a. How much is the claim?**

$ 2,150,000,000

Does this amount include interest or other charges?

- (●) No
- ( ) Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**If asserted liability is in a currency other than U.S. dollars or cryptocurrency, provide:**

(i) the currency type:

(ii) the amount in such currency

(iii) a conversion rate to U.S. dollars

**7b. List the number of each type and quantity of each coin owed as of the date the case was filed (November 11, 2022)**

Please use only numerals and decimals in the Count fields, up to a maximum of 21 digits or 20 digits and 1 decimal.

| Coin List | Count | Coin List | Count |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

## Part 2b: Give Information About the Claim as of the Date the Case Was Filed

**8. What is the basis of the claim?**

Fraud, Conspiracy to commit fraud, market manipulation, bribery, securities fraud, money laundering

**9. Is all or part of the claim secured?**

- (●) No
- ( ) Yes. The claim is secured by a lien on property.

**Nature of property:**

- ☐ Real estate
- ☐ Motor vehicle
- ☐ Other

Describe:

**Basis for perfection:**

**Value of property (all amounts in US $ dollars):**

**Amount of the claim that is secured (all amounts in US $ dollars):**

**Amount of the claim that is unsecured (all amounts in US $ dollars):**

**Amount necessary to cure any default as of the date of the petition (all amounts in US $ dollars):**

Annual Interest Rate (when case was filed) % -

- ○ Fixed
- ○ Variable

**Annual Interest Rate (when case was filed) %:**

**10. Is this claim based on a lease?**

- ◉ No
- ○ Yes

**Amount necessary to cure any default as of the date of the petition (all amounts in US $ dollars).**

**11. Is this claim subject to a right of setoff?**

- ◉ No
- ○ Yes

Identify the property.

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

- ◉ No
- ○ Yes

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Up to $3,350 of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

☐ Wages, salaries, or commissions (up to $15,150) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

☐ Other

**13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?**

- ◉ No
- ○ Yes.

**Indicate the amount of your claim arising from the value of any goods received by the debtor within 20 days before the date of commencement of the above case(s), in which the goods have been sold to the debtor in the ordinary course of such debtor's business. If claim is for both goods and services, provide your total claim amount (goods & services) in section 7a. and the value of the goods here. Attach documentation supporting such claim. See the instructions above on what further information is required.**

## Part 3: Electronic Signature

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**

**18 U.S.C. §§ 152, 157, and 3571.**

Check the appropriate box:

- (●) I am the creditor.
- ( ) I am the creditor's attorney or authorized agent.
- ( ) I am the trustee, or the Debtor, or their authorized agent. Bankruptcy Rule 3004.
- ( ) I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this Proof of Claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this Proof of Claim and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

### Executed on date (Calculated in UTC)

06/25/2023

Signature



I certify that I have completed my Proof of Claim form on the Kroll Restructuring Administration Portal. I hereby agree that my electronic signature herein complies with the ESIGN Act, and accordingly shall have the same legal effect as my original signature.

☑ I agree

**Name of the person who is completing and signing this claim:**

First Name/Middle Name/Last Name:

alex mashinsky

Title/Company:

Address 1:

140 E 63 St PH4

Address 2:

City:

New York

State or Province (use 2-letter abbreviation if US or Canada):

NY

Zip Code | Postal Code:

10065

Is this address outside of the US?

- (●) No
- ( ) Yes

Contact phone:

6465524499

Contact email:

alex@mashinsky.com

## Supporting Documentation

**Attach Support Documentation (limited to a single PDF attachment that is less than 5 megabytes in size):**

- (●) I have supporting documentation
- ( ) I do not have supporting documentation

**Attach a single PDF attachment that is less than 5 megabytes in size**

FTX CEL naked short positions 2022 May 3 - July .pdf 553 KB

**Attachment Filename**

FTX CEL naked short positions 2022 May 3 - July .pdf

| Time | Coin | Short Size | FundingRate | F.R. Yearly | FTX Wallet Balance |
|---|---|---|---|---|---|
| 2022-05-03T00:00:00+00:00 | CEL | 142,020.50 | 0.000001 | 0.88% | 10,874,481.00 |
| 2022-05-03T01:00:00+00:00 | CEL | 141,281.67 | 0.000001 | 0.88% | |
| 2022-05-03T02:00:00+00:00 | CEL | 141,295.46 | 0.000001 | 0.88% | |
| 2022-05-03T03:00:00+00:00 | CEL | 141,295.63 | 0.000001 | 0.88% | |
| 2022-05-03T04:00:00+00:00 | CEL | 140,878.80 | 0.000001 | 0.88% | |
| 2022-05-03T05:00:00+00:00 | CEL | 140,714.98 | 0.000001 | 0.88% | |
| 2022-05-03T06:00:00+00:00 | CEL | 140,524.15 | 0.000001 | 0.88% | |
| 2022-05-03T07:00:00+00:00 | CEL | 139,904.32 | 0.000001 | 0.88% | |
| 2022-05-03T08:00:00+00:00 | CEL | 139,904.52 | 0.000001 | 0.88% | |
| 2022-05-03T09:00:00+00:00 | CEL | 139,904.69 | 0.000001 | 0.88% | |
| 2022-05-03T10:00:00+00:00 | CEL | 139,904.86 | 0.000001 | 0.88% | |
| 2022-05-03T11:00:00+00:00 | CEL | 141,027.03 | 0.000001 | 0.88% | |
| 2022-05-03T12:00:00+00:00 | CEL | 141,127.05 | 0.000001 | 0.88% | |
| 2022-05-03T13:00:00+00:00 | CEL | 107,569.38 | 0.000001 | 0.88% | |
| 2022-05-03T14:00:00+00:00 | CEL | 109,245.50 | 0.000001 | 0.88% | |
| 2022-05-03T15:00:00+00:00 | CEL | 128,627.95 | 0.000001 | 0.88% | |
| 2022-05-03T16:00:00+00:00 | CEL | 161,721.90 | 0.00000342 | 3.00% | |
| 2022-05-03T17:00:00+00:00 | CEL | 228,823.46 | 0.00000628 | 5.50% | |
| 2022-05-03T18:00:00+00:00 | CEL | 190,156.12 | 0.00000628 | 5.50% | |
| 2022-05-03T19:00:00+00:00 | CEL | 183,319.33 | 0.00000628 | 5.50% | |
| 2022-05-03T20:00:00+00:00 | CEL | 177,993.30 | 0.00000594 | 5.20% | |
| 2022-05-03T21:00:00+00:00 | CEL | 177,994.30 | 0.00000594 | 5.20% | |
| 2022-05-03T22:00:00+00:00 | CEL | 175,303.92 | 0.00000594 | 5.20% | |
| 2022-05-03T23:00:00+00:00 | CEL | 173,251.10 | 0.00000594 | 5.20% | |
| 2022-05-04T00:00:00+00:00 | CEL | 148,602.94 | 0.000001 | 0.88% | 11,036,624.00 |
| 2022-05-04T01:00:00+00:00 | CEL | 147,889.62 | 0.000001 | 0.88% | |
| 2022-05-04T02:00:00+00:00 | CEL | 147,889.80 | 0.000001 | 0.88% | |
| 2022-05-04T03:00:00+00:00 | CEL | 146,855.68 | 0.000001 | 0.88% | |
| 2022-05-04T04:00:00+00:00 | CEL | 146,858.64 | 0.000001 | 0.88% | |
| 2022-05-04T05:00:00+00:00 | CEL | 163,498.95 | 0.00000342 | 3.00% | |
| 2022-05-04T06:00:00+00:00 | CEL | 146,839.29 | 0.000001 | 0.88% | |
| 2022-05-04T07:00:00+00:00 | CEL | 146,581.25 | 0.000001 | 0.88% | |
| 2022-05-04T08:00:00+00:00 | CEL | 145,823.89 | 0.000001 | 0.88% | |
| 2022-05-04T09:00:00+00:00 | CEL | 145,116.07 | 0.000001 | 0.88% | |
| 2022-05-04T10:00:00+00:00 | CEL | 145,116.15 | 0.000001 | 0.88% | |
| 2022-05-04T11:00:00+00:00 | CEL | 143,960.32 | 0.000001 | 0.88% | |
| 2022-05-04T12:00:00+00:00 | CEL | 282,786.56 | 0.00000628 | 5.50% | |
| 2022-05-04T13:00:00+00:00 | CEL | 251,217.06 | 0.00000628 | 5.50% | |
| 2022-05-04T14:00:00+00:00 | CEL | 237,677.82 | 0.00000628 | 5.50% | |
| 2022-05-04T15:00:00+00:00 | CEL | 230,806.26 | 0.00000628 | 5.50% | |
| 2022-05-04T16:00:00+00:00 | CEL | 228,850.93 | 0.00000628 | 5.50% | |
| 2022-05-04T17:00:00+00:00 | CEL | 216,331.82 | 0.00000628 | 5.50% | |
| 2022-05-04T18:00:00+00:00 | CEL | 211,009.77 | 0.00000628 | 5.50% | |
| 2022-05-04T19:00:00+00:00 | CEL | 175,471.12 | 0.00000628 | 5.50% | |
| 2022-05-04T20:00:00+00:00 | CEL | 187,934.05 | 0.00000628 | 5.50% | |
| 2022-05-04T21:00:00+00:00 | CEL | 185,716.81 | 0.00000628 | 5.50% | |
| 2022-05-04T22:00:00+00:00 | CEL | 185,525.15 | 0.00000628 | 5.50% | |
| 2022-05-04T23:00:00+00:00 | CEL | 185,526.46 | 0.00000628 | 5.50% | |

| | | | | |
|---|---|---|---|---|
| 2022-05-05T01:00:00+00:00 | CEL | 115,712.90 | 0.000001 | 0.88% |
| 2022-05-05T02:00:00+00:00 | CEL | 115,702.84 | 0.000001 | 0.88% |
| 2022-05-05T03:00:00+00:00 | CEL | 115,688.18 | 0.000001 | 0.88% |
| 2022-05-05T04:00:00+00:00 | CEL | 115,167.32 | 0.000001 | 0.88% |
| 2022-05-05T05:00:00+00:00 | CEL | 115,167.46 | 0.000001 | 0.88% |
| 2022-05-05T06:00:00+00:00 | CEL | 114,881.00 | 0.000001 | 0.88% |
| 2022-05-05T07:00:00+00:00 | CEL | 114,881.14 | 0.000001 | 0.88% |
| 2022-05-05T08:00:00+00:00 | CEL | 113,272.28 | 0.000001 | 0.88% |
| 2022-05-05T09:00:00+00:00 | CEL | 113,204.49 | 0.000001 | 0.88% |
| 2022-05-05T10:00:00+00:00 | CEL | 108,943.53 | 0.000001 | 0.88% |
| 2022-05-05T11:00:00+00:00 | CEL | 108,745.66 | 0.000001 | 0.88% |
| 2022-05-05T12:00:00+00:00 | CEL | 108,966.96 | 0.000001 | 0.88% |
| 2022-05-05T13:00:00+00:00 | CEL | 108,967.07 | 0.000001 | 0.88% |
| 2022-05-05T14:00:00+00:00 | CEL | 108,759.28 | 0.000001 | 0.88% |
| 2022-05-05T15:00:00+00:00 | CEL | 114,576.97 | 0.000001 | 0.88% |
| 2022-05-05T16:00:00+00:00 | CEL | 121,050.06 | 0.000001 | 0.88% |
| 2022-05-05T17:00:00+00:00 | CEL | 127,444.41 | 0.000001 | 0.88% |
| 2022-05-05T18:00:00+00:00 | CEL | 122,681.63 | 0.000001 | 0.88% |
| 2022-05-05T19:00:00+00:00 | CEL | 119,021.61 | 0.000001 | 0.88% |
| 2022-05-05T20:00:00+00:00 | CEL | 116,252.92 | 0.000001 | 0.88% |
| 2022-05-05T21:00:00+00:00 | CEL | 115,897.73 | 0.000001 | 0.88% |
| 2022-05-05T22:00:00+00:00 | CEL | 116,013.27 | 0.000001 | 0.88% |
| 2022-05-05T23:00:00+00:00 | CEL | 120,398.44 | 0.000001 | 0.88% |
| 2022-05-06T00:00:00+00:00 | CEL | 118,029.38 | 0.000001 | 0.88% |
| 2022-05-06T01:00:00+00:00 | CEL | 117,352.08 | 0.000001 | 0.88% |
| 2022-05-06T02:00:00+00:00 | CEL | 117,335.72 | 0.000001 | 0.88% |
| 2022-05-06T03:00:00+00:00 | CEL | 116,028.56 | 0.000001 | 0.88% |
| 2022-05-06T04:00:00+00:00 | CEL | 116,022.70 | 0.000001 | 0.88% |
| 2022-05-06T05:00:00+00:00 | CEL | 115,379.94 | 0.000001 | 0.88% |
| 2022-05-06T06:00:00+00:00 | CEL | 115,379.58 | 0.000001 | 0.88% |
| 2022-05-06T07:00:00+00:00 | CEL | 112,016.32 | 0.000001 | 0.88% |
| 2022-05-06T08:00:00+00:00 | CEL | 130,652.59 | 0.000001 | 0.88% |
| 2022-05-06T09:00:00+00:00 | CEL | 131,402.74 | 0.000001 | 0.88% |
| 2022-05-06T10:00:00+00:00 | CEL | 131,556.01 | 0.000001 | 0.88% |
| 2022-05-06T11:00:00+00:00 | CEL | 131,789.47 | 0.000001 | 0.88% |
| 2022-05-06T12:00:00+00:00 | CEL | 157,022.67 | 0.00000594 | 5.20% |
| 2022-05-06T13:00:00+00:00 | CEL | 139,141.18 | 0.00000342 | 3.00% |
| 2022-05-06T14:00:00+00:00 | CEL | 251,391.75 | 0.00000628 | 5.50% |
| 2022-05-06T15:00:00+00:00 | CEL | 258,315.69 | 0.00000628 | 5.50% |
| 2022-05-06T16:00:00+00:00 | CEL | 226,177.54 | 0.00000628 | 5.50% |
| 2022-05-06T17:00:00+00:00 | CEL | 224,335.78 | 0.00000628 | 5.50% |
| 2022-05-06T18:00:00+00:00 | CEL | 236,442.14 | 0.00000628 | 5.50% |
| 2022-05-06T19:00:00+00:00 | CEL | 236,390.40 | 0.00000628 | 5.50% |
| 2022-05-06T20:00:00+00:00 | CEL | 236,359.46 | 0.00000628 | 5.50% |
| 2022-05-06T21:00:00+00:00 | CEL | 239,389.52 | 0.00000628 | 5.50% |
| 2022-05-06T22:00:00+00:00 | CEL | 239,471.35 | 0.00000628 | 5.50% |
| 2022-05-06T23:00:00+00:00 | CEL | 238,994.45 | 0.00000628 | 5.50% |
| 2022-05-07T00:00:00+00:00 | CEL | 238,509.44 | 0.00000628 | 5.50% |
| 2022-05-07T01:00:00+00:00 | CEL | 238,507.11 | 0.00000628 | 5.50% |

| | | | | |
|---|---|---|---|---|
| 2022-05-07T03:00:00+00:00 | CEL | 238,538.11 | 0.00000628 | 5.50% |
| 2022-05-07T04:00:00+00:00 | CEL | 238,501.98 | 0.00000628 | 5.50% |
| 2022-05-07T05:00:00+00:00 | CEL | 240,991.16 | 0.00000628 | 5.50% |
| 2022-05-07T06:00:00+00:00 | CEL | 240,597.30 | 0.00000628 | 5.50% |
| 2022-05-07T07:00:00+00:00 | CEL | 240,684.74 | 0.00000628 | 5.50% |
| 2022-05-07T08:00:00+00:00 | CEL | 239,936.53 | 0.00000628 | 5.50% |
| 2022-05-07T09:00:00+00:00 | CEL | 237,091.97 | 0.00000628 | 5.50% |
| 2022-05-07T10:00:00+00:00 | CEL | 237,100.63 | 0.00000628 | 5.50% |
| 2022-05-07T11:00:00+00:00 | CEL | 233,597.45 | 0.00000628 | 5.50% |
| 2022-05-07T12:00:00+00:00 | CEL | 233,540.44 | 0.00000628 | 5.50% |
| 2022-05-07T13:00:00+00:00 | CEL | 278,518.48 | 0.00000628 | 5.50% |
| 2022-05-07T14:00:00+00:00 | CEL | 281,433.54 | 0.00000628 | 5.50% |
| 2022-05-07T15:00:00+00:00 | CEL | 279,816.03 | 0.00000628 | 5.50% |
| 2022-05-07T16:00:00+00:00 | CEL | 278,269.41 | 0.00000628 | 5.50% |
| 2022-05-07T17:00:00+00:00 | CEL | 277,508.47 | 0.00000628 | 5.50% |
| 2022-05-07T18:00:00+00:00 | CEL | 274,746.73 | 0.00000628 | 5.50% |
| 2022-05-07T19:00:00+00:00 | CEL | 274,246.77 | 0.00000628 | 5.50% |
| 2022-05-07T20:00:00+00:00 | CEL | 274,251.01 | 0.00000628 | 5.50% |
| 2022-05-07T21:00:00+00:00 | CEL | 279,388.10 | 0.00000628 | 5.50% |
| 2022-05-07T22:00:00+00:00 | CEL | 280,528.87 | 0.00000628 | 5.50% |
| 2022-05-07T23:00:00+00:00 | CEL | 291,078.18 | 0.00000628 | 5.50% |
| 2022-05-08T00:00:00+00:00 | CEL | 284,514.70 | 0.00000628 | 5.50% |
| 2022-05-08T01:00:00+00:00 | CEL | 284,541.32 | 0.00000628 | 5.50% |
| 2022-05-08T02:00:00+00:00 | CEL | 283,665.41 | 0.00000628 | 5.50% |
| 2022-05-08T03:00:00+00:00 | CEL | 289,930.51 | 0.00000628 | 5.50% |
| 2022-05-08T04:00:00+00:00 | CEL | 275,378.33 | 0.00000628 | 5.50% |
| 2022-05-08T05:00:00+00:00 | CEL | 275,392.79 | 0.00000628 | 5.50% |
| 2022-05-08T06:00:00+00:00 | CEL | 236,580.33 | 0.00000628 | 5.50% |
| 2022-05-08T07:00:00+00:00 | CEL | 237,020.41 | 0.00000628 | 5.50% |
| 2022-05-08T08:00:00+00:00 | CEL | 235,202.52 | 0.00000628 | 5.50% |
| 2022-05-08T09:00:00+00:00 | CEL | 228,151.76 | 0.00000628 | 5.50% |
| 2022-05-08T10:00:00+00:00 | CEL | 223,494.80 | 0.00000628 | 5.50% |
| 2022-05-08T11:00:00+00:00 | CEL | 212,822.52 | 0.00000628 | 5.50% |
| 2022-05-08T12:00:00+00:00 | CEL | 211,689.94 | 0.00000628 | 5.50% |
| 2022-05-08T13:00:00+00:00 | CEL | 211,053.04 | 0.00000628 | 5.50% |
| 2022-05-08T14:00:00+00:00 | CEL | 211,139.38 | 0.00000628 | 5.50% |
| 2022-05-08T15:00:00+00:00 | CEL | 210,454.12 | 0.00000628 | 5.50% |
| 2022-05-08T16:00:00+00:00 | CEL | 161,682.51 | 0.00000342 | 3.00% |
| 2022-05-08T17:00:00+00:00 | CEL | 138,632.17 | 0.000001 | 0.88% |
| 2022-05-08T18:00:00+00:00 | CEL | 140,825.59 | 0.000001 | 0.88% |
| 2022-05-08T19:00:00+00:00 | CEL | 130,930.86 | 0.000001 | 0.88% |
| 2022-05-08T20:00:00+00:00 | CEL | 151,787.47 | 0.00000114 | 1.00% |
| 2022-05-08T21:00:00+00:00 | CEL | 152,521.36 | 0.00000114 | 1.00% |
| 2022-05-08T22:00:00+00:00 | CEL | 154,366.27 | 0.00000228 | 2.00% |
| 2022-05-08T23:00:00+00:00 | CEL | 155,861.09 | 0.00000342 | 3.00% |
| 2022-05-09T00:00:00+00:00 | CEL | 156,606.76 | 0.00000342 | 3.00% |
| 2022-05-09T01:00:00+00:00 | CEL | 150,250.34 | 0.00000342 | 3.00% |
| 2022-05-09T02:00:00+00:00 | CEL | 150,386.45 | 0.00000342 | 3.00% |
| 2022-05-09T03:00:00+00:00 | CEL | 156,310.93 | 0.000006 | 5.26% |

| | | | | |
|---|---|---|---|---|
| 2022-05-09T05:00:00+00:00 | CEL | 155,148.80 | 0.00000457 | 4.00% |
| 2022-05-09T06:00:00+00:00 | CEL | 155,430.46 | 0.000005 | 4.38% |
| 2022-05-09T07:00:00+00:00 | CEL | 156,732.54 | 0.000006 | 5.26% |
| 2022-05-09T08:00:00+00:00 | CEL | 153,645.59 | 0.00000342 | 3.00% |
| 2022-05-09T09:00:00+00:00 | CEL | 131,163.73 | 0.000001 | 0.88% |
| 2022-05-09T10:00:00+00:00 | CEL | 167,214.30 | 0.00000628 | 5.50% |
| 2022-05-09T11:00:00+00:00 | CEL | 186,926.64 | 0.00000628 | 5.50% |
| 2022-05-09T12:00:00+00:00 | CEL | 210,146.34 | 0.00000628 | 5.50% |
| 2022-05-09T13:00:00+00:00 | CEL | 245,926.69 | 0.00000628 | 5.50% |
| 2022-05-09T14:00:00+00:00 | CEL | 242,394.10 | 0.00000628 | 5.50% |
| 2022-05-09T15:00:00+00:00 | CEL | 259,751.67 | 0.00000628 | 5.50% |
| 2022-05-09T16:00:00+00:00 | CEL | 278,534.33 | 0.00000628 | 5.50% |
| 2022-05-09T17:00:00+00:00 | CEL | 225,474.13 | 0.00000628 | 5.50% |
| 2022-05-09T18:00:00+00:00 | CEL | 230,149.84 | 0.00000628 | 5.50% |
| 2022-05-09T19:00:00+00:00 | CEL | 217,375.20 | 0.00000628 | 5.50% |
| 2022-05-09T20:00:00+00:00 | CEL | 204,386.42 | 0.00000628 | 5.50% |
| 2022-05-09T21:00:00+00:00 | CEL | 183,068.83 | 0.00000628 | 5.50% |
| 2022-05-09T22:00:00+00:00 | CEL | 182,466.82 | 0.00000628 | 5.50% |
| 2022-05-09T23:00:00+00:00 | CEL | 182,258.06 | 0.00000594 | 5.20% |
| 2022-05-10T00:00:00+00:00 | CEL | 189,121.83 | 0.00000594 | 5.20% |
| 2022-05-10T01:00:00+00:00 | CEL | 172,481.28 | 0.00000594 | 5.20% |
| 2022-05-10T02:00:00+00:00 | CEL | 167,315.33 | 0.00000628 | 5.50% |
| 2022-05-10T03:00:00+00:00 | CEL | 172,905.30 | 0.00000628 | 5.50% |
| 2022-05-10T04:00:00+00:00 | CEL | 171,075.03 | 0.000006 | 5.26% |
| 2022-05-10T05:00:00+00:00 | CEL | 132,835.72 | 0.000001 | 0.88% |
| 2022-05-10T06:00:00+00:00 | CEL | 129,406.14 | 0.000001 | 0.88% |
| 2022-05-10T07:00:00+00:00 | CEL | 139,757.60 | 0.000001 | 0.88% |
| 2022-05-10T08:00:00+00:00 | CEL | 218,577.79 | 0.00000628 | 5.50% |
| 2022-05-10T09:00:00+00:00 | CEL | 230,948.81 | 0.00000628 | 5.50% |
| 2022-05-10T10:00:00+00:00 | CEL | 199,496.72 | 0.00000628 | 5.50% |
| 2022-05-10T11:00:00+00:00 | CEL | 203,606.41 | 0.00000628 | 5.50% |
| 2022-05-10T12:00:00+00:00 | CEL | 207,208.45 | 0.00000628 | 5.50% |
| 2022-05-10T13:00:00+00:00 | CEL | 209,734.02 | 0.00000628 | 5.50% |
| 2022-05-10T14:00:00+00:00 | CEL | 224,129.85 | 0.00000628 | 5.50% |
| 2022-05-10T15:00:00+00:00 | CEL | 223,959.10 | 0.00000628 | 5.50% |
| 2022-05-10T16:00:00+00:00 | CEL | 227,448.69 | 0.00000628 | 5.50% |
| 2022-05-10T17:00:00+00:00 | CEL | 221,270.39 | 0.00000628 | 5.50% |
| 2022-05-10T18:00:00+00:00 | CEL | 220,342.06 | 0.00000628 | 5.50% |
| 2022-05-10T19:00:00+00:00 | CEL | 217,301.31 | 0.00000628 | 5.50% |
| 2022-05-10T20:00:00+00:00 | CEL | 213,226.85 | 0.00000628 | 5.50% |
| 2022-05-10T21:00:00+00:00 | CEL | 219,243.34 | 0.00000628 | 5.50% |
| 2022-05-10T22:00:00+00:00 | CEL | 232,283.62 | 0.00000628 | 5.50% |
| 2022-05-10T23:00:00+00:00 | CEL | 231,339.39 | 0.00000628 | 5.50% |
| 2022-05-11T00:00:00+00:00 | CEL | 233,440.68 | 0.00000628 | 5.50% |
| 2022-05-11T01:00:00+00:00 | CEL | 233,833.76 | 0.00000628 | 5.50% |
| 2022-05-11T02:00:00+00:00 | CEL | 222,815.51 | 0.00000628 | 5.50% |
| 2022-05-11T03:00:00+00:00 | CEL | 219,483.95 | 0.00000628 | 5.50% |
| 2022-05-11T04:00:00+00:00 | CEL | 219,582.33 | 0.00000628 | 5.50% |
| 2022-05-11T05:00:00+00:00 | CEL | 215,688.44 | 0.00000594 | 5.20% |

| | | | | |
|---|---|---|---|---|
| 2022-05-11T07:00:00+00:00 | CEL | 235,085.23 | 0.00000628 | 5.50% |
| 2022-05-11T08:00:00+00:00 | CEL | 261,988.71 | 0.00000628 | 5.50% |
| 2022-05-11T09:00:00+00:00 | CEL | 229,689.51 | 0.00000628 | 5.50% |
| 2022-05-11T10:00:00+00:00 | CEL | 363,479.06 | 0.00000628 | 5.50% |
| 2022-05-11T11:00:00+00:00 | CEL | 337,083.20 | 0.00000628 | 5.50% |
| 2022-05-11T12:00:00+00:00 | CEL | 400,633.34 | 0.00000628 | 5.50% |
| 2022-05-11T13:00:00+00:00 | CEL | 440,609.28 | 0.00000628 | 5.50% |
| 2022-05-11T14:00:00+00:00 | CEL | 364,994.11 | 0.00001918 | 16.80% |
| 2022-05-11T15:00:00+00:00 | CEL | 451,187.21 | 0.00034247 | 300.00% |
| 2022-05-11T16:00:00+00:00 | CEL | 396,511.10 | 0.0000137 | 12.00% |
| 2022-05-11T17:00:00+00:00 | CEL | 415,270.94 | 0.00001918 | 16.80% |
| 2022-05-11T18:00:00+00:00 | CEL | 423,083.93 | 0.00000799 | 7.00% |
| 2022-05-11T19:00:00+00:00 | CEL | 440,513.07 | 0.00001825 | 15.99% |
| 2022-05-11T20:00:00+00:00 | CEL | 514,174.40 | 0.00039498 | 346.00% |
| 2022-05-11T21:00:00+00:00 | CEL | 512,447.48 | 0.00039498 | 346.00% |
| 2022-05-11T22:00:00+00:00 | CEL | 499,890.54 | 0.00039498 | 346.00% |
| 2022-05-11T23:00:00+00:00 | CEL | 500,553.70 | 0.00001918 | 16.80% |
| 2022-05-12T00:00:00+00:00 | CEL | 497,830.68 | 0.00001918 | 16.80% |
| 2022-05-12T01:00:00+00:00 | CEL | 488,095.15 | 0.00000799 | 7.00% |
| 2022-05-12T02:00:00+00:00 | CEL | 478,901.85 | 0.00000685 | 6.00% |
| 2022-05-12T03:00:00+00:00 | CEL | 508,973.89 | 0.00001918 | 16.80% |
| 2022-05-12T04:00:00+00:00 | CEL | 513,569.74 | 0.00001918 | 16.80% |
| 2022-05-12T05:00:00+00:00 | CEL | 525,363.54 | 0.000001 | 0.88% |
| 2022-05-12T06:00:00+00:00 | CEL | 524,984.15 | 0.000001 | 0.88% |
| 2022-05-12T07:00:00+00:00 | CEL | 480,068.90 | 0.000001 | 0.88% |
| 2022-05-12T08:00:00+00:00 | CEL | 431,489.51 | 0.000001 | 0.88% |
| 2022-05-12T09:00:00+00:00 | CEL | 398,483.68 | 0.000001 | 0.88% |
| 2022-05-12T10:00:00+00:00 | CEL | 391,646.38 | 0.000001 | 0.88% |
| 2022-05-12T11:00:00+00:00 | CEL | 387,906.82 | 0.000001 | 0.88% |
| 2022-05-12T12:00:00+00:00 | CEL | 376,103.42 | 0.000001 | 0.88% |
| 2022-05-12T13:00:00+00:00 | CEL | 333,269.15 | 0.000001 | 0.88% |
| 2022-05-12T14:00:00+00:00 | CEL | 327,779.86 | 0.000001 | 0.88% |
| 2022-05-12T15:00:00+00:00 | CEL | 328,137.51 | 0.000001 | 0.88% |
| 2022-05-12T16:00:00+00:00 | CEL | 310,730.84 | 0.000001 | 0.88% |
| 2022-05-12T17:00:00+00:00 | CEL | 300,420.05 | 0.000001 | 0.88% |
| 2022-05-12T18:00:00+00:00 | CEL | 339,303.69 | 0.000001 | 0.88% |
| 2022-05-12T19:00:00+00:00 | CEL | 317,293.78 | 0.000001 | 0.88% |
| 2022-05-12T20:00:00+00:00 | CEL | 327,209.29 | 0.000001 | 0.88% |
| 2022-05-12T21:00:00+00:00 | CEL | 679,865.50 | 0.00000628 | 5.50% |
| 2022-05-12T22:00:00+00:00 | CEL | 623,004.84 | 0.000001 | 0.88% |
| 2022-05-12T23:00:00+00:00 | CEL | 621,027.15 | 0.000001 | 0.88% |
| 2022-05-13T00:00:00+00:00 | CEL | 590,403.08 | 0.000001 | 0.88% |
| 2022-05-13T01:00:00+00:00 | CEL | 580,997.08 | 0.000001 | 0.88% |
| 2022-05-13T02:00:00+00:00 | CEL | 574,851.62 | 0.000001 | 0.88% |
| 2022-05-13T03:00:00+00:00 | CEL | 564,772.90 | 0.000001 | 0.88% |
| 2022-05-13T04:00:00+00:00 | CEL | 542,951.53 | 0.000001 | 0.88% |
| 2022-05-13T05:00:00+00:00 | CEL | 548,205.75 | 0.000001 | 0.88% |
| 2022-05-13T06:00:00+00:00 | CEL | 544,052.07 | 0.000001 | 0.88% |
| 2022-05-13T07:00:00+00:00 | CEL | 506,659.07 | 0.000001 | 0.88% |

| | | | | |
|---|---|---|---|---|
| 2022-05-13T09:00:00+00:00 | CEL | 427,912.94 | 0.000001 | 0.88% |
| 2022-05-13T10:00:00+00:00 | CEL | 391,000.50 | 0.000001 | 0.88% |
| 2022-05-13T11:00:00+00:00 | CEL | 392,101.73 | 0.000001 | 0.88% |
| 2022-05-13T12:00:00+00:00 | CEL | 371,765.87 | 0.000001 | 0.88% |
| 2022-05-13T13:00:00+00:00 | CEL | 412,038.08 | 0.000001 | 0.88% |
| 2022-05-13T14:00:00+00:00 | CEL | 483,254.96 | 0.000001 | 0.88% |
| 2022-05-13T15:00:00+00:00 | CEL | 466,336.51 | 0.000001 | 0.88% |
| 2022-05-13T16:00:00+00:00 | CEL | 456,397.66 | 0.000001 | 0.88% |
| 2022-05-13T17:00:00+00:00 | CEL | 469,252.52 | 0.000001 | 0.88% |
| 2022-05-13T18:00:00+00:00 | CEL | 462,501.17 | 0.000001 | 0.88% |
| 2022-05-13T19:00:00+00:00 | CEL | 463,312.75 | 0.00001918 | 16.80% |
| 2022-05-13T20:00:00+00:00 | CEL | 457,971.20 | 0.00001918 | 16.80% |
| 2022-05-13T21:00:00+00:00 | CEL | 451,458.50 | 0.00000856 | 7.50% |
| 2022-05-13T22:00:00+00:00 | CEL | 450,418.03 | 0.00000799 | 7.00% |
| 2022-05-13T23:00:00+00:00 | CEL | 450,615.27 | 0.00000913 | 8.00% |
| 2022-05-14T00:00:00+00:00 | CEL | 459,790.76 | 0.00000628 | 5.50% |
| 2022-05-14T01:00:00+00:00 | CEL | 459,368.82 | 0.00000628 | 5.50% |
| 2022-05-14T02:00:00+00:00 | CEL | 471,181.17 | 0.00000628 | 5.50% |
| 2022-05-14T03:00:00+00:00 | CEL | 473,992.57 | 0.00000628 | 5.50% |
| 2022-05-14T04:00:00+00:00 | CEL | 474,075.55 | 0.00000628 | 5.50% |
| 2022-05-14T05:00:00+00:00 | CEL | 472,856.76 | 0.00000628 | 5.50% |
| 2022-05-14T06:00:00+00:00 | CEL | 473,817.92 | 0.00000628 | 5.50% |
| 2022-05-14T07:00:00+00:00 | CEL | 475,119.98 | 0.00000628 | 5.50% |
| 2022-05-14T08:00:00+00:00 | CEL | 475,667.76 | 0.00000628 | 5.50% |
| 2022-05-14T09:00:00+00:00 | CEL | 477,394.54 | 0.000001 | 0.88% |
| 2022-05-14T10:00:00+00:00 | CEL | 476,958.83 | 0.000001 | 0.88% |
| 2022-05-14T11:00:00+00:00 | CEL | 458,032.35 | 0.000001 | 0.88% |
| 2022-05-14T12:00:00+00:00 | CEL | 460,854.19 | 0.000001 | 0.88% |
| 2022-05-14T13:00:00+00:00 | CEL | 464,202.99 | 0.000001 | 0.88% |
| 2022-05-14T14:00:00+00:00 | CEL | 464,862.15 | 0.000001 | 0.88% |
| 2022-05-14T15:00:00+00:00 | CEL | 470,461.80 | 0.000001 | 0.88% |
| 2022-05-14T16:00:00+00:00 | CEL | 471,868.38 | 0.000001 | 0.88% |
| 2022-05-14T17:00:00+00:00 | CEL | 463,774.24 | 0.000001 | 0.88% |
| 2022-05-14T18:00:00+00:00 | CEL | 484,420.17 | 0.000001 | 0.88% |
| 2022-05-14T19:00:00+00:00 | CEL | 472,115.51 | 0.000001 | 0.88% |
| 2022-05-14T20:00:00+00:00 | CEL | 471,234.12 | 0.000001 | 0.88% |
| 2022-05-14T21:00:00+00:00 | CEL | 470,962.80 | 0.000001 | 0.88% |
| 2022-05-14T22:00:00+00:00 | CEL | 462,142.53 | 0.000001 | 0.88% |
| 2022-05-14T23:00:00+00:00 | CEL | 462,443.12 | 0.000001 | 0.88% |
| 2022-05-15T00:00:00+00:00 | CEL | 452,588.34 | 0.000001 | 0.88% |
| 2022-05-15T01:00:00+00:00 | CEL | 492,931.38 | 0.000001 | 0.88% |
| 2022-05-15T02:00:00+00:00 | CEL | 512,925.93 | 0.000001 | 0.88% |
| 2022-05-15T03:00:00+00:00 | CEL | 546,657.62 | 0.000001 | 0.88% |
| 2022-05-15T04:00:00+00:00 | CEL | 702,472.18 | 0.00000342 | 3.00% |
| 2022-05-15T05:00:00+00:00 | CEL | 790,856.29 | 0.00000342 | 3.00% |
| 2022-05-15T06:00:00+00:00 | CEL | 805,940.81 | 0.00000342 | 3.00% |
| 2022-05-15T07:00:00+00:00 | CEL | 876,942.72 | 0.00000628 | 5.50% |
| 2022-05-15T08:00:00+00:00 | CEL | 890,697.94 | 0.00000628 | 5.50% |
| 2022-05-15T09:00:00+00:00 | CEL | 874,139.49 | 0.00000628 | 5.50% |

| | | | | | |
|---|---|---|---|---|---|
| 2022-05-15T11:00:00+00:00 | CEL | 826,757.53 | 0.00000342 | 3.00% | |
| 2022-05-15T12:00:00+00:00 | CEL | 832,244.12 | 0.00000628 | 5.50% | |
| 2022-05-15T13:00:00+00:00 | CEL | 775,583.16 | 0.00000342 | 3.00% | |
| 2022-05-15T14:00:00+00:00 | CEL | 795,893.02 | 0.00000342 | 3.00% | |
| 2022-05-15T15:00:00+00:00 | CEL | 805,489.82 | 0.00000342 | 3.00% | |
| 2022-05-15T16:00:00+00:00 | CEL | 839,178.25 | 0.00000628 | 5.50% | |
| 2022-05-15T17:00:00+00:00 | CEL | 858,028.44 | 0.00000628 | 5.50% | |
| 2022-05-15T18:00:00+00:00 | CEL | 861,277.49 | 0.00000628 | 5.50% | |
| 2022-05-15T19:00:00+00:00 | CEL | 840,042.33 | 0.00000628 | 5.50% | |
| 2022-05-15T20:00:00+00:00 | CEL | 876,481.38 | 0.00000628 | 5.50% | |
| 2022-05-15T21:00:00+00:00 | CEL | 842,023.59 | 0.00000628 | 5.50% | |
| 2022-05-15T22:00:00+00:00 | CEL | 794,688.68 | 0.00000342 | 3.00% | |
| 2022-05-15T23:00:00+00:00 | CEL | 794,132.07 | 0.00000342 | 3.00% | |
| 2022-05-16T00:00:00+00:00 | CEL | 793,939.46 | 0.00000342 | 3.00% | |
| 2022-05-16T01:00:00+00:00 | CEL | 794,858.61 | 0.00000342 | 3.00% | |
| 2022-05-16T02:00:00+00:00 | CEL | 762,908.33 | 0.00000342 | 3.00% | |
| 2022-05-16T03:00:00+00:00 | CEL | 751,089.66 | 0.00000342 | 3.00% | |
| 2022-05-16T04:00:00+00:00 | CEL | 748,691.75 | 0.00000342 | 3.00% | |
| 2022-05-16T05:00:00+00:00 | CEL | 751,389.90 | 0.00000342 | 3.00% | |
| 2022-05-16T06:00:00+00:00 | CEL | 755,922.03 | 0.00000342 | 3.00% | |
| 2022-05-16T07:00:00+00:00 | CEL | 762,732.65 | 0.00000342 | 3.00% | |
| 2022-05-16T08:00:00+00:00 | CEL | 762,565.67 | 0.00000342 | 3.00% | |
| 2022-05-16T09:00:00+00:00 | CEL | 791,376.46 | 0.00000342 | 3.00% | |
| 2022-05-16T10:00:00+00:00 | CEL | 794,473.51 | 0.00000342 | 3.00% | |
| 2022-05-16T11:00:00+00:00 | CEL | 796,619.21 | 0.00000342 | 3.00% | |
| 2022-05-16T12:00:00+00:00 | CEL | 783,358.14 | 0.00000342 | 3.00% | |
| 2022-05-16T13:00:00+00:00 | CEL | 775,715.82 | 0.00000342 | 3.00% | |
| 2022-05-16T14:00:00+00:00 | CEL | 808,637.51 | 0.00000342 | 3.00% | |
| 2022-05-16T15:00:00+00:00 | CEL | 814,211.55 | 0.00000342 | 3.00% | |
| 2022-05-16T16:00:00+00:00 | CEL | 804,090.47 | 0.00000342 | 3.00% | |
| 2022-05-16T17:00:00+00:00 | CEL | 806,320.23 | 0.00000342 | 3.00% | |
| 2022-05-16T18:00:00+00:00 | CEL | 806,291.25 | 0.00000342 | 3.00% | |
| 2022-05-16T19:00:00+00:00 | CEL | 804,364.98 | 0.00000342 | 3.00% | |
| 2022-05-16T20:00:00+00:00 | CEL | 798,137.52 | 0.00000342 | 3.00% | |
| 2022-05-16T21:00:00+00:00 | CEL | 794,046.57 | 0.00000342 | 3.00% | |
| 2022-05-16T22:00:00+00:00 | CEL | 791,668.11 | 0.00000342 | 3.00% | |
| 2022-05-16T23:00:00+00:00 | CEL | 791,356.47 | 0.00000342 | 3.00% | |
| 2022-05-17T00:00:00+00:00 | CEL | 789,236.45 | 0.00000342 | 3.00% | 17,326,456.00 |
| 2022-05-17T01:00:00+00:00 | CEL | 771,739.81 | 0.00000342 | 3.00% | |
| 2022-05-17T02:00:00+00:00 | CEL | 767,695.19 | 0.00000342 | 3.00% | |
| 2022-05-17T03:00:00+00:00 | CEL | 708,134.40 | 0.00000342 | 3.00% | |
| 2022-05-17T04:00:00+00:00 | CEL | 707,497.81 | 0.00000342 | 3.00% | |
| 2022-05-17T05:00:00+00:00 | CEL | 701,684.87 | 0.00000342 | 3.00% | |
| 2022-05-17T06:00:00+00:00 | CEL | 698,962.51 | 0.00000342 | 3.00% | |
| 2022-05-17T07:00:00+00:00 | CEL | 697,092.24 | 0.00000342 | 3.00% | |
| 2022-05-17T08:00:00+00:00 | CEL | 695,604.30 | 0.00000342 | 3.00% | |
| 2022-05-17T09:00:00+00:00 | CEL | 693,814.35 | 0.00000342 | 3.00% | |
| 2022-05-17T10:00:00+00:00 | CEL | 693,243.83 | 0.00000342 | 3.00% | |
| 2022-05-17T11:00:00+00:00 | CEL | 693,299.98 | 0.00000342 | 3.00% | |

| | | | | | |
|---|---|---|---|---|---|
| 2022-05-17T13:00:00+00:00 | CEL | 693,038.32 | 0.00000342 | 3.00% | |
| 2022-05-17T14:00:00+00:00 | CEL | 692,068.57 | 0.00000342 | 3.00% | |
| 2022-05-17T15:00:00+00:00 | CEL | 692,932.26 | 0.00000342 | 3.00% | |
| 2022-05-17T16:00:00+00:00 | CEL | 692,076.59 | 0.00000342 | 3.00% | |
| 2022-05-17T17:00:00+00:00 | CEL | 704,130.86 | 0.00000342 | 3.00% | |
| 2022-05-17T18:00:00+00:00 | CEL | 695,123.36 | 0.00000342 | 3.00% | |
| 2022-05-17T19:00:00+00:00 | CEL | 706,163.50 | 0.00000342 | 3.00% | |
| 2022-05-17T20:00:00+00:00 | CEL | 706,492.02 | 0.00000342 | 3.00% | |
| 2022-05-17T21:00:00+00:00 | CEL | 709,501.56 | 0.00000342 | 3.00% | |
| 2022-05-17T22:00:00+00:00 | CEL | 699,986.97 | 0.00000342 | 3.00% | |
| 2022-05-17T23:00:00+00:00 | CEL | 704,429.18 | 0.00000342 | 3.00% | |
| 2022-05-18T00:00:00+00:00 | CEL | 704,367.64 | 0.00000342 | 3.00% | 7,279,900.00 |
| 2022-05-18T01:00:00+00:00 | CEL | 703,370.56 | 0.00000342 | 3.00% | |
| 2022-05-18T02:00:00+00:00 | CEL | 703,502.35 | 0.00000342 | 3.00% | |
| 2022-05-18T03:00:00+00:00 | CEL | 706,538.64 | 0.00000342 | 3.00% | |
| 2022-05-18T04:00:00+00:00 | CEL | 708,599.88 | 0.00000342 | 3.00% | |
| 2022-05-18T05:00:00+00:00 | CEL | 708,413.16 | 0.00000342 | 3.00% | |
| 2022-05-18T06:00:00+00:00 | CEL | 711,536.47 | 0.00000342 | 3.00% | |
| 2022-05-18T07:00:00+00:00 | CEL | 710,821.04 | 0.00000342 | 3.00% | |
| 2022-05-18T08:00:00+00:00 | CEL | 734,160.85 | 0.00000342 | 3.00% | |
| 2022-05-18T09:00:00+00:00 | CEL | 736,025.46 | 0.00000342 | 3.00% | |
| 2022-05-18T10:00:00+00:00 | CEL | 738,240.58 | 0.00000342 | 3.00% | |
| 2022-05-18T11:00:00+00:00 | CEL | 738,230.16 | 0.00000342 | 3.00% | |
| 2022-05-18T12:00:00+00:00 | CEL | 734,597.99 | 0.00000342 | 3.00% | |
| 2022-05-18T13:00:00+00:00 | CEL | 735,292.53 | 0.00000342 | 3.00% | |
| 2022-05-18T14:00:00+00:00 | CEL | 751,623.30 | 0.00000342 | 3.00% | |
| 2022-05-18T15:00:00+00:00 | CEL | 753,963.10 | 0.00000685 | 6.00% | |
| 2022-05-18T16:00:00+00:00 | CEL | 752,955.38 | 0.00000628 | 5.50% | |
| 2022-05-18T17:00:00+00:00 | CEL | 757,401.07 | 0.00000628 | 5.50% | |
| 2022-05-18T18:00:00+00:00 | CEL | 751,451.09 | 0.00039954 | 350.00% | |
| 2022-05-18T19:00:00+00:00 | CEL | 732,569.66 | 0.00039954 | 350.00% | |
| 2022-05-18T20:00:00+00:00 | CEL | 718,649.70 | 0.00039954 | 350.00% | |
| 2022-05-18T21:00:00+00:00 | CEL | 718,722.27 | 0.00039954 | 350.00% | |
| 2022-05-18T22:00:00+00:00 | CEL | 716,614.30 | 0.00039954 | 350.00% | |
| 2022-05-18T23:00:00+00:00 | CEL | 715,889.04 | 0.000399 | 349.52% | |
| 2022-05-19T00:00:00+00:00 | CEL | 715,408.07 | 0.000399 | 349.52% | |
| 2022-05-19T01:00:00+00:00 | CEL | 715,478.37 | 0.000399 | 349.52% | |
| 2022-05-19T02:00:00+00:00 | CEL | 714,184.77 | 0.000399 | 349.52% | |
| 2022-05-19T03:00:00+00:00 | CEL | 721,424.12 | 0.000399 | 349.52% | |
| 2022-05-19T04:00:00+00:00 | CEL | 734,446.36 | 0.000399 | 349.52% | |
| 2022-05-19T05:00:00+00:00 | CEL | 740,802.17 | 0.000399 | 349.52% | |
| 2022-05-19T06:00:00+00:00 | CEL | 740,826.71 | 0.00001918 | 16.80% | |
| 2022-05-19T07:00:00+00:00 | CEL | 735,946.68 | 0.00001918 | 16.80% | |
| 2022-05-19T08:00:00+00:00 | CEL | 735,462.21 | 0.00001918 | 16.80% | |
| 2022-05-19T09:00:00+00:00 | CEL | 736,574.45 | 0.00001918 | 16.80% | |
| 2022-05-19T10:00:00+00:00 | CEL | 734,554.25 | 0.00001918 | 16.80% | |
| 2022-05-19T11:00:00+00:00 | CEL | 732,043.75 | 0.00001918 | 16.80% | |
| 2022-05-19T12:00:00+00:00 | CEL | 729,578.14 | 0.00001242 | 10.88% | |
| 2022-05-19T13:00:00+00:00 | CEL | 729,278.85 | 0.00001142 | 10.00% | |

| | | | | |
|---|---|---|---|---|
| 2022-05-19T15:00:00+00:00 | CEL | 718,430.40 | 0.0000091 | 7.97% |
| 2022-05-19T16:00:00+00:00 | CEL | 710,787.88 | 0.00000799 | 7.00% |
| 2022-05-19T17:00:00+00:00 | CEL | 708,979.46 | 0.00000799 | 7.00% |
| 2022-05-19T18:00:00+00:00 | CEL | 708,861.71 | 0.00000628 | 5.50% |
| 2022-05-19T19:00:00+00:00 | CEL | 711,114.25 | 0.00000628 | 5.50% |
| 2022-05-19T20:00:00+00:00 | CEL | 711,880.62 | 0.00000628 | 5.50% |
| 2022-05-19T21:00:00+00:00 | CEL | 711,420.69 | 0.00000628 | 5.50% |
| 2022-05-19T22:00:00+00:00 | CEL | 698,463.15 | 0.00000628 | 5.50% |
| 2022-05-19T23:00:00+00:00 | CEL | 698,331.22 | 0.00000628 | 5.50% |
| 2022-05-20T00:00:00+00:00 | CEL | 695,373.20 | 0.00000628 | 5.50% |
| 2022-05-20T01:00:00+00:00 | CEL | 708,907.40 | 0.00000628 | 5.50% |
| 2022-05-20T02:00:00+00:00 | CEL | 703,374.07 | 0.00000628 | 5.50% |
| 2022-05-20T03:00:00+00:00 | CEL | 685,520.29 | 0.00000628 | 5.50% |
| 2022-05-20T04:00:00+00:00 | CEL | 672,233.99 | 0.00000628 | 5.50% |
| 2022-05-20T05:00:00+00:00 | CEL | 664,654.05 | 0.00000628 | 5.50% |
| 2022-05-20T06:00:00+00:00 | CEL | 646,834.91 | 0.00000628 | 5.50% |
| 2022-05-20T07:00:00+00:00 | CEL | 649,321.22 | 0.00000628 | 5.50% |
| 2022-05-20T08:00:00+00:00 | CEL | 649,301.35 | 0.00000628 | 5.50% |
| 2022-05-20T09:00:00+00:00 | CEL | 642,830.56 | 0.00000628 | 5.50% |
| 2022-05-20T10:00:00+00:00 | CEL | 642,268.84 | 0.00000628 | 5.50% |
| 2022-05-20T11:00:00+00:00 | CEL | 641,358.11 | 0.00000628 | 5.50% |
| 2022-05-20T12:00:00+00:00 | CEL | 638,848.47 | 0.00000628 | 5.50% |
| 2022-05-20T13:00:00+00:00 | CEL | 638,173.81 | 0.00000628 | 5.50% |
| 2022-05-20T14:00:00+00:00 | CEL | 633,033.15 | 0.00000628 | 5.50% |
| 2022-05-20T15:00:00+00:00 | CEL | 709,596.11 | 0.00000685 | 6.00% |
| 2022-05-20T16:00:00+00:00 | CEL | 711,402.35 | 0.00000685 | 6.00% |
| 2022-05-20T17:00:00+00:00 | CEL | 698,482.11 | 0.00000628 | 5.50% |
| 2022-05-20T18:00:00+00:00 | CEL | 693,282.39 | 0.00000628 | 5.50% |
| 2022-05-20T19:00:00+00:00 | CEL | 692,984.49 | 0.00000628 | 5.50% |
| 2022-05-20T20:00:00+00:00 | CEL | 694,625.81 | 0.00000628 | 5.50% |
| 2022-05-20T21:00:00+00:00 | CEL | 691,843.17 | 0.00000628 | 5.50% |
| 2022-05-20T22:00:00+00:00 | CEL | 693,817.50 | 0.00000685 | 6.00% |
| 2022-05-20T23:00:00+00:00 | CEL | 694,298.31 | 0.00000685 | 6.00% |
| 2022-05-21T00:00:00+00:00 | CEL | 695,775.12 | 0.00000685 | 6.00% |
| 2022-05-21T01:00:00+00:00 | CEL | 694,796.04 | 0.00000685 | 6.00% |
| 2022-05-21T02:00:00+00:00 | CEL | 693,310.72 | 0.00000685 | 6.00% |
| 2022-05-21T03:00:00+00:00 | CEL | 691,287.96 | 0.00000685 | 6.00% |
| 2022-05-21T04:00:00+00:00 | CEL | 692,477.05 | 0.00000685 | 6.00% |
| 2022-05-21T05:00:00+00:00 | CEL | 690,119.25 | 0.00000685 | 6.00% |
| 2022-05-21T06:00:00+00:00 | CEL | 689,822.95 | 0.00000685 | 6.00% |
| 2022-05-21T07:00:00+00:00 | CEL | 688,686.83 | 0.00000685 | 6.00% |
| 2022-05-21T08:00:00+00:00 | CEL | 678,144.17 | 0.00000628 | 5.50% |
| 2022-05-21T09:00:00+00:00 | CEL | 670,431.30 | 0.00000628 | 5.50% |
| 2022-05-21T10:00:00+00:00 | CEL | 668,442.19 | 0.00000628 | 5.50% |
| 2022-05-21T11:00:00+00:00 | CEL | 667,801.26 | 0.00000628 | 5.50% |
| 2022-05-21T12:00:00+00:00 | CEL | 666,427.21 | 0.00000628 | 5.50% |
| 2022-05-21T13:00:00+00:00 | CEL | 663,602.47 | 0.00000628 | 5.50% |
| 2022-05-21T14:00:00+00:00 | CEL | 662,574.00 | 0.00000628 | 5.50% |
| 2022-05-21T15:00:00+00:00 | CEL | 663,735.88 | 0.00000628 | 5.50% |

| | | | | |
|---|---|---|---|---|
| 2022-05-21T17:00:00+00:00 | CEL | 661,878.02 | 0.00000628 | 5.50% |
| 2022-05-21T18:00:00+00:00 | CEL | 655,632.43 | 0.00000628 | 5.50% |
| 2022-05-21T19:00:00+00:00 | CEL | 652,943.80 | 0.00000628 | 5.50% |
| 2022-05-21T20:00:00+00:00 | CEL | 647,979.05 | 0.00000628 | 5.50% |
| 2022-05-21T21:00:00+00:00 | CEL | 644,525.46 | 0.00000628 | 5.50% |
| 2022-05-21T22:00:00+00:00 | CEL | 652,964.85 | 0.00000628 | 5.50% |
| 2022-05-21T23:00:00+00:00 | CEL | 650,490.35 | 0.00000628 | 5.50% |
| 2022-05-22T00:00:00+00:00 | CEL | 652,117.40 | 0.00000628 | 5.50% |
| 2022-05-22T01:00:00+00:00 | CEL | 637,196.65 | 0.00000628 | 5.50% |
| 2022-05-22T02:00:00+00:00 | CEL | 638,655.50 | 0.00000628 | 5.50% |
| 2022-05-22T03:00:00+00:00 | CEL | 638,077.02 | 0.00000628 | 5.50% |
| 2022-05-22T04:00:00+00:00 | CEL | 638,081.27 | 0.00000628 | 5.50% |
| 2022-05-22T05:00:00+00:00 | CEL | 638,085.87 | 0.00000628 | 5.50% |
| 2022-05-22T06:00:00+00:00 | CEL | 640,223.65 | 0.00000628 | 5.50% |
| 2022-05-22T07:00:00+00:00 | CEL | 640,228.31 | 0.00000628 | 5.50% |
| 2022-05-22T08:00:00+00:00 | CEL | 654,102.44 | 0.00000628 | 5.50% |
| 2022-05-22T09:00:00+00:00 | CEL | 654,788.41 | 0.00000628 | 5.50% |
| 2022-05-22T10:00:00+00:00 | CEL | 657,403.23 | 0.00000628 | 5.50% |
| 2022-05-22T11:00:00+00:00 | CEL | 656,406.92 | 0.00000628 | 5.50% |
| 2022-05-22T12:00:00+00:00 | CEL | 679,540.19 | 0.00000628 | 5.50% |
| 2022-05-22T13:00:00+00:00 | CEL | 679,962.13 | 0.00000628 | 5.50% |
| 2022-05-22T14:00:00+00:00 | CEL | 682,530.47 | 0.00000628 | 5.50% |
| 2022-05-22T15:00:00+00:00 | CEL | 683,373.23 | 0.00000628 | 5.50% |
| 2022-05-22T16:00:00+00:00 | CEL | 684,564.40 | 0.00000628 | 5.50% |
| 2022-05-22T17:00:00+00:00 | CEL | 684,515.38 | 0.00000628 | 5.50% |
| 2022-05-22T18:00:00+00:00 | CEL | 685,751.97 | 0.00000628 | 5.50% |
| 2022-05-22T19:00:00+00:00 | CEL | 685,615.71 | 0.00000628 | 5.50% |
| 2022-05-22T20:00:00+00:00 | CEL | 685,946.39 | 0.00000628 | 5.50% |
| 2022-05-22T21:00:00+00:00 | CEL | 685,950.78 | 0.00000628 | 5.50% |
| 2022-05-22T22:00:00+00:00 | CEL | 687,874.18 | 0.00000628 | 5.50% |
| 2022-05-22T23:00:00+00:00 | CEL | 682,917.98 | 0.00000628 | 5.50% |
| 2022-05-23T00:00:00+00:00 | CEL | 681,986.34 | 0.00000628 | 5.50% |
| 2022-05-23T01:00:00+00:00 | CEL | 679,261.41 | 0.00000628 | 5.50% |
| 2022-05-23T02:00:00+00:00 | CEL | 682,063.95 | 0.00000628 | 5.50% |
| 2022-05-23T03:00:00+00:00 | CEL | 683,535.31 | 0.00000628 | 5.50% |
| 2022-05-23T04:00:00+00:00 | CEL | 683,543.55 | 0.00000628 | 5.50% |
| 2022-05-23T05:00:00+00:00 | CEL | 684,229.76 | 0.00000628 | 5.50% |
| 2022-05-23T06:00:00+00:00 | CEL | 687,883.94 | 0.00000628 | 5.50% |
| 2022-05-23T07:00:00+00:00 | CEL | 687,467.62 | 0.00000628 | 5.50% |
| 2022-05-23T08:00:00+00:00 | CEL | 685,176.42 | 0.00000628 | 5.50% |
| 2022-05-23T09:00:00+00:00 | CEL | 684,245.50 | 0.00000628 | 5.50% |
| 2022-05-23T10:00:00+00:00 | CEL | 683,117.98 | 0.00000628 | 5.50% |
| 2022-05-23T11:00:00+00:00 | CEL | 679,721.84 | 0.00000628 | 5.50% |
| 2022-05-23T12:00:00+00:00 | CEL | 678,492.57 | 0.00000628 | 5.50% |
| 2022-05-23T13:00:00+00:00 | CEL | 676,650.20 | 0.00000628 | 5.50% |
| 2022-05-23T14:00:00+00:00 | CEL | 680,758.72 | 0.00000628 | 5.50% |
| 2022-05-23T15:00:00+00:00 | CEL | 681,434.57 | 0.00000628 | 5.50% |
| 2022-05-23T16:00:00+00:00 | CEL | 681,367.07 | 0.00000628 | 5.50% |
| 2022-05-23T17:00:00+00:00 | CEL | 682,539.68 | 0.00000628 | 5.50% |

| | | | | |
|---|---|---|---|---|
| 2022-05-23T19:00:00+00:00 | CEL | 681,998.50 | 0.00000628 | 5.50% |
| 2022-05-23T20:00:00+00:00 | CEL | 677,121.79 | 0.00000628 | 5.50% |
| 2022-05-23T21:00:00+00:00 | CEL | 677,196.01 | 0.00000628 | 5.50% |
| 2022-05-23T22:00:00+00:00 | CEL | 677,188.04 | 0.00000628 | 5.50% |
| 2022-05-23T23:00:00+00:00 | CEL | 677,192.36 | 0.00000628 | 5.50% |
| 2022-05-24T00:00:00+00:00 | CEL | 684,463.28 | 0.00000628 | 5.50% |
| 2022-05-24T01:00:00+00:00 | CEL | 682,189.46 | 0.00000628 | 5.50% |
| 2022-05-24T02:00:00+00:00 | CEL | 698,765.92 | 0.00000628 | 5.50% |
| 2022-05-24T03:00:00+00:00 | CEL | 700,943.71 | 0.00000628 | 5.50% |
| 2022-05-24T04:00:00+00:00 | CEL | 701,389.32 | 0.00000628 | 5.50% |
| 2022-05-24T05:00:00+00:00 | CEL | 701,080.13 | 0.00000628 | 5.50% |
| 2022-05-24T06:00:00+00:00 | CEL | 692,637.64 | 0.00000628 | 5.50% |
| 2022-05-24T07:00:00+00:00 | CEL | 692,820.08 | 0.00000628 | 5.50% |
| 2022-05-24T08:00:00+00:00 | CEL | 693,182.02 | 0.00000628 | 5.50% |
| 2022-05-24T09:00:00+00:00 | CEL | 694,753.76 | 0.00000628 | 5.50% |
| 2022-05-24T10:00:00+00:00 | CEL | 695,419.22 | 0.00000628 | 5.50% |
| 2022-05-24T11:00:00+00:00 | CEL | 695,264.58 | 0.00000628 | 5.50% |
| 2022-05-24T12:00:00+00:00 | CEL | 693,605.81 | 0.00000628 | 5.50% |
| 2022-05-24T13:00:00+00:00 | CEL | 693,610.25 | 0.00000628 | 5.50% |
| 2022-05-24T14:00:00+00:00 | CEL | 706,954.97 | 0.00000628 | 5.50% |
| 2022-05-24T15:00:00+00:00 | CEL | 704,961.21 | 0.00000628 | 5.50% |
| 2022-05-24T16:00:00+00:00 | CEL | 705,191.14 | 0.00000628 | 5.50% |
| 2022-05-24T17:00:00+00:00 | CEL | 705,164.57 | 0.00000628 | 5.50% |
| 2022-05-24T18:00:00+00:00 | CEL | 705,201.60 | 0.00000628 | 5.50% |
| 2022-05-24T19:00:00+00:00 | CEL | 706,019.25 | 0.00000628 | 5.50% |
| 2022-05-24T20:00:00+00:00 | CEL | 704,047.49 | 0.00000628 | 5.50% |
| 2022-05-24T21:00:00+00:00 | CEL | 703,991.11 | 0.00000628 | 5.50% |
| 2022-05-24T22:00:00+00:00 | CEL | 705,793.43 | 0.00000628 | 5.50% |
| 2022-05-24T23:00:00+00:00 | CEL | 706,392.56 | 0.00000628 | 5.50% |
| 2022-05-25T00:00:00+00:00 | CEL | 705,105.90 | 0.00000628 | 5.50% |
| 2022-05-25T01:00:00+00:00 | CEL | 705,194.03 | 0.00000628 | 5.50% |
| 2022-05-25T02:00:00+00:00 | CEL | 703,575.84 | 0.00000628 | 5.50% |
| 2022-05-25T03:00:00+00:00 | CEL | 704,192.77 | 0.00000628 | 5.50% |
| 2022-05-25T04:00:00+00:00 | CEL | 702,605.49 | 0.00000628 | 5.50% |
| 2022-05-25T05:00:00+00:00 | CEL | 687,466.79 | 0.00000628 | 5.50% |
| 2022-05-25T06:00:00+00:00 | CEL | 685,175.68 | 0.00000628 | 5.50% |
| 2022-05-25T07:00:00+00:00 | CEL | 684,634.61 | 0.00000628 | 5.50% |
| 2022-05-25T08:00:00+00:00 | CEL | 685,245.49 | 0.00000628 | 5.50% |
| 2022-05-25T09:00:00+00:00 | CEL | 685,812.60 | 0.00000628 | 5.50% |
| 2022-05-25T10:00:00+00:00 | CEL | 686,119.29 | 0.00000628 | 5.50% |
| 2022-05-25T11:00:00+00:00 | CEL | 686,174.48 | 0.00000628 | 5.50% |
| 2022-05-25T12:00:00+00:00 | CEL | 686,178.86 | 0.00000628 | 5.50% |
| 2022-05-25T13:00:00+00:00 | CEL | 686,183.15 | 0.00000628 | 5.50% |
| 2022-05-25T14:00:00+00:00 | CEL | 685,576.64 | 0.00000628 | 5.50% |
| 2022-05-25T15:00:00+00:00 | CEL | 685,294.02 | 0.00000628 | 5.50% |
| 2022-05-25T16:00:00+00:00 | CEL | 683,756.08 | 0.00000628 | 5.50% |
| 2022-05-25T17:00:00+00:00 | CEL | 680,412.25 | 0.00000628 | 5.50% |
| 2022-05-25T18:00:00+00:00 | CEL | 680,037.01 | 0.00000628 | 5.50% |
| 2022-05-25T19:00:00+00:00 | CEL | 679,800.26 | 0.00000628 | 5.50% |

| | | | | |
|---|---|---|---|---|
| 2022-05-25T21:00:00+00:00 | CEL | 679,149.83 | 0.00000628 | 5.50% |
| 2022-05-25T22:00:00+00:00 | CEL | 675,526.46 | 0.00000628 | 5.50% |
| 2022-05-25T23:00:00+00:00 | CEL | 675,578.45 | 0.00000628 | 5.50% |
| 2022-05-26T00:00:00+00:00 | CEL | 675,481.26 | 0.00000628 | 5.50% |
| 2022-05-26T01:00:00+00:00 | CEL | 671,108.29 | 0.00000628 | 5.50% |
| 2022-05-26T02:00:00+00:00 | CEL | 671,112.56 | 0.00000628 | 5.50% |
| 2022-05-26T03:00:00+00:00 | CEL | 670,372.84 | 0.00000628 | 5.50% |
| 2022-05-26T04:00:00+00:00 | CEL | 670,343.71 | 0.00000628 | 5.50% |
| 2022-05-26T05:00:00+00:00 | CEL | 670,347.88 | 0.00000628 | 5.50% |
| 2022-05-26T06:00:00+00:00 | CEL | 671,061.35 | 0.00000628 | 5.50% |
| 2022-05-26T07:00:00+00:00 | CEL | 674,570.72 | 0.00000628 | 5.50% |
| 2022-05-26T08:00:00+00:00 | CEL | 674,538.20 | 0.00000628 | 5.50% |
| 2022-05-26T09:00:00+00:00 | CEL | 694,113.55 | 0.00000628 | 5.50% |
| 2022-05-26T10:00:00+00:00 | CEL | 671,412.10 | 0.00000628 | 5.50% |
| 2022-05-26T11:00:00+00:00 | CEL | 687,379.93 | 0.00000628 | 5.50% |
| 2022-05-26T12:00:00+00:00 | CEL | 674,242.37 | 0.00000628 | 5.50% |
| 2022-05-26T13:00:00+00:00 | CEL | 673,779.18 | 0.00000628 | 5.50% |
| 2022-05-26T14:00:00+00:00 | CEL | 689,244.79 | 0.00000628 | 5.50% |
| 2022-05-26T15:00:00+00:00 | CEL | 686,472.44 | 0.00000628 | 5.50% |
| 2022-05-26T16:00:00+00:00 | CEL | 680,907.59 | 0.00000628 | 5.50% |
| 2022-05-26T17:00:00+00:00 | CEL | 675,711.55 | 0.00000628 | 5.50% |
| 2022-05-26T18:00:00+00:00 | CEL | 674,229.33 | 0.00000628 | 5.50% |
| 2022-05-26T19:00:00+00:00 | CEL | 663,902.57 | 0.00000628 | 5.50% |
| 2022-05-26T20:00:00+00:00 | CEL | 669,519.90 | 0.00000628 | 5.50% |
| 2022-05-26T21:00:00+00:00 | CEL | 669,199.18 | 0.00000628 | 5.50% |
| 2022-05-26T22:00:00+00:00 | CEL | 668,313.55 | 0.00000628 | 5.50% |
| 2022-05-26T23:00:00+00:00 | CEL | 673,920.53 | 0.00000628 | 5.50% |
| 2022-05-27T00:00:00+00:00 | CEL | 675,927.99 | 0.00000628 | 5.50% |
| 2022-05-27T01:00:00+00:00 | CEL | 677,231.70 | 0.00000628 | 5.50% |
| 2022-05-27T02:00:00+00:00 | CEL | 643,181.52 | 0.00000628 | 5.50% |
| 2022-05-27T03:00:00+00:00 | CEL | 604,322.59 | 0.00000457 | 4.00% |
| 2022-05-27T04:00:00+00:00 | CEL | 617,207.68 | 0.00000571 | 5.00% |
| 2022-05-27T05:00:00+00:00 | CEL | 616,465.21 | 0.00000557 | 4.88% |
| 2022-05-27T06:00:00+00:00 | CEL | 701,526.61 | 0.00000628 | 5.50% |
| 2022-05-27T07:00:00+00:00 | CEL | 683,959.39 | 0.00000628 | 5.50% |
| 2022-05-27T08:00:00+00:00 | CEL | 684,698.49 | 0.00000628 | 5.50% |
| 2022-05-27T09:00:00+00:00 | CEL | 647,968.07 | 0.00000628 | 5.50% |
| 2022-05-27T10:00:00+00:00 | CEL | 650,221.38 | 0.00000628 | 5.50% |
| 2022-05-27T11:00:00+00:00 | CEL | 654,833.73 | 0.00000628 | 5.50% |
| 2022-05-27T12:00:00+00:00 | CEL | 651,618.66 | 0.00000628 | 5.50% |
| 2022-05-27T13:00:00+00:00 | CEL | 651,170.30 | 0.00000628 | 5.50% |
| 2022-05-27T14:00:00+00:00 | CEL | 637,810.32 | 0.00000628 | 5.50% |
| 2022-05-27T15:00:00+00:00 | CEL | 629,527.65 | 0.00000628 | 5.50% |
| 2022-05-27T16:00:00+00:00 | CEL | 641,898.32 | 0.00000628 | 5.50% |
| 2022-05-27T17:00:00+00:00 | CEL | 610,025.11 | 0.00000628 | 5.50% |
| 2022-05-27T18:00:00+00:00 | CEL | 686,627.45 | 0.00000685 | 6.00% |
| 2022-05-27T19:00:00+00:00 | CEL | 828,901.20 | 0.00039954 | 350.00% |
| 2022-05-27T20:00:00+00:00 | CEL | 892,011.83 | 0.00039954 | 350.00% |
| 2022-05-27T21:00:00+00:00 | CEL | 897,631.56 | 0.00039954 | 350.00% |

| | | | | | |
|---|---|---|---|---|---|
| 2022-05-27T23:00:00+00:00 | CEL | 892,796.62 | 0.000399 | 349.52% | |
| 2022-05-28T00:00:00+00:00 | CEL | 895,154.74 | 0.000399 | 349.52% | |
| 2022-05-28T01:00:00+00:00 | CEL | 903,791.33 | 0.000399 | 349.52% | |
| 2022-05-28T02:00:00+00:00 | CEL | 901,149.36 | 0.000399 | 349.52% | |
| 2022-05-28T03:00:00+00:00 | CEL | 905,538.45 | 0.000399 | 349.52% | |
| 2022-05-28T04:00:00+00:00 | CEL | 905,751.64 | 0.000399 | 349.52% | |
| 2022-05-28T05:00:00+00:00 | CEL | 906,032.06 | 0.000399 | 349.52% | |
| 2022-05-28T06:00:00+00:00 | CEL | 944,921.06 | 0.000399 | 349.52% | |
| 2022-05-28T07:00:00+00:00 | CEL | 968,881.92 | 0.000399 | 349.52% | |
| 2022-05-28T08:00:00+00:00 | CEL | 968,619.02 | 0.000399 | 349.52% | |
| 2022-05-28T09:00:00+00:00 | CEL | 973,599.69 | 0.000399 | 349.52% | |
| 2022-05-28T10:00:00+00:00 | CEL | 978,215.99 | 0.000399 | 349.52% | |
| 2022-05-28T11:00:00+00:00 | CEL | 983,922.72 | 0.000399 | 349.52% | |
| 2022-05-28T12:00:00+00:00 | CEL | 976,507.47 | 0.000399 | 349.52% | |
| 2022-05-28T13:00:00+00:00 | CEL | 974,385.26 | 0.00000628 | 5.50% | |
| 2022-05-28T14:00:00+00:00 | CEL | 997,028.03 | 0.00000628 | 5.50% | |
| 2022-05-28T15:00:00+00:00 | CEL | 1,000,178.92 | 0.00000628 | 5.50% | |
| 2022-05-28T16:00:00+00:00 | CEL | 999,516.22 | 0.00000628 | 5.50% | |
| 2022-05-28T17:00:00+00:00 | CEL | 1,002,264.53 | 0.00000628 | 5.50% | |
| 2022-05-28T18:00:00+00:00 | CEL | 1,013,965.65 | 0.00000628 | 5.50% | |
| 2022-05-28T19:00:00+00:00 | CEL | 1,007,857.54 | 0.00000628 | 5.50% | |
| 2022-05-28T20:00:00+00:00 | CEL | 1,022,284.21 | 0.00000685 | 6.00% | |
| 2022-05-28T21:00:00+00:00 | CEL | 1,024,863.25 | 0.00000685 | 6.00% | |
| 2022-05-28T22:00:00+00:00 | CEL | 1,025,795.91 | 0.00000685 | 6.00% | |
| 2022-05-28T23:00:00+00:00 | CEL | 1,026,718.89 | 0.00000685 | 6.00% | |
| 2022-05-29T00:00:00+00:00 | CEL | 1,021,374.87 | 0.00000685 | 6.00% | 7,083,977.00 |
| 2022-05-29T01:00:00+00:00 | CEL | 1,021,042.38 | 0.00000685 | 6.00% | |
| 2022-05-29T02:00:00+00:00 | CEL | 1,022,764.03 | 0.00000685 | 6.00% | |
| 2022-05-29T03:00:00+00:00 | CEL | 1,027,617.67 | 0.00000685 | 6.00% | |
| 2022-05-29T04:00:00+00:00 | CEL | 1,034,343.97 | 0.00000685 | 6.00% | |
| 2022-05-29T05:00:00+00:00 | CEL | 1,040,868.73 | 0.00000685 | 6.00% | |
| 2022-05-29T06:00:00+00:00 | CEL | 1,043,653.24 | 0.00000685 | 6.00% | |
| 2022-05-29T07:00:00+00:00 | CEL | 1,044,692.47 | 0.00000685 | 6.00% | |
| 2022-05-29T08:00:00+00:00 | CEL | 1,110,533.90 | 0.00001918 | 16.80% | |
| 2022-05-29T09:00:00+00:00 | CEL | 1,112,494.42 | 0.00001918 | 16.80% | |
| 2022-05-29T10:00:00+00:00 | CEL | 1,106,966.62 | 0.00000685 | 6.00% | |
| 2022-05-29T11:00:00+00:00 | CEL | 1,086,601.57 | 0.00000685 | 6.00% | |
| 2022-05-29T12:00:00+00:00 | CEL | 1,090,044.41 | 0.00000685 | 6.00% | |
| 2022-05-29T13:00:00+00:00 | CEL | 1,077,115.60 | 0.00000685 | 6.00% | |
| 2022-05-29T14:00:00+00:00 | CEL | 1,076,402.17 | 0.00000685 | 6.00% | |
| 2022-05-29T15:00:00+00:00 | CEL | 1,079,608.26 | 0.00000685 | 6.00% | |
| 2022-05-29T16:00:00+00:00 | CEL | 1,079,599.58 | 0.00001918 | 16.80% | |
| 2022-05-29T17:00:00+00:00 | CEL | 1,078,693.14 | 0.00001918 | 16.80% | |
| 2022-05-29T18:00:00+00:00 | CEL | 1,079,371.79 | 0.00001918 | 16.80% | |
| 2022-05-29T19:00:00+00:00 | CEL | 1,077,053.26 | 0.00000685 | 6.00% | |
| 2022-05-29T20:00:00+00:00 | CEL | 1,082,192.40 | 0.00001918 | 16.80% | |
| 2022-05-29T21:00:00+00:00 | CEL | 1,087,050.81 | 0.00001918 | 16.80% | |
| 2022-05-29T22:00:00+00:00 | CEL | 1,085,541.16 | 0.00000913 | 8.00% | |
| 2022-05-29T23:00:00+00:00 | CEL | 1,078,952.98 | 0.00000799 | 7.00% | |

| | | | | | |
|---|---|---|---|---|---|
| 2022-05-30T01:00:00+00:00 | CEL | 1,079,128.56 | 0.00000799 | 7.00% | |
| 2022-05-30T02:00:00+00:00 | CEL | 1,077,197.31 | 0.00000799 | 7.00% | |
| 2022-05-30T03:00:00+00:00 | CEL | 1,069,112.06 | 0.00000799 | 7.00% | |
| 2022-05-30T04:00:00+00:00 | CEL | 1,074,403.42 | 0.00000799 | 7.00% | |
| 2022-05-30T05:00:00+00:00 | CEL | 1,067,534.33 | 0.00000799 | 7.00% | |
| 2022-05-30T06:00:00+00:00 | CEL | 1,060,708.49 | 0.00000799 | 7.00% | |
| 2022-05-30T07:00:00+00:00 | CEL | 1,056,788.33 | 0.00000799 | 7.00% | |
| 2022-05-30T08:00:00+00:00 | CEL | 1,080,222.91 | 0.00000799 | 7.00% | |
| 2022-05-30T09:00:00+00:00 | CEL | 1,049,981.21 | 0.00000799 | 7.00% | |
| 2022-05-30T10:00:00+00:00 | CEL | 1,004,000.31 | 0.00000685 | 6.00% | |
| 2022-05-30T11:00:00+00:00 | CEL | 1,003,095.43 | 0.00000685 | 6.00% | |
| 2022-05-30T12:00:00+00:00 | CEL | 996,060.16 | 0.00000685 | 6.00% | |
| 2022-05-30T13:00:00+00:00 | CEL | 992,664.25 | 0.00000628 | 5.50% | |
| 2022-05-30T14:00:00+00:00 | CEL | 973,977.62 | 0.00000628 | 5.50% | |
| 2022-05-30T15:00:00+00:00 | CEL | 973,514.66 | 0.00000628 | 5.50% | |
| 2022-05-30T16:00:00+00:00 | CEL | 860,506.22 | 0.00000628 | 5.50% | |
| 2022-05-30T17:00:00+00:00 | CEL | 857,457.80 | 0.00000628 | 5.50% | |
| 2022-05-30T18:00:00+00:00 | CEL | 855,869.75 | 0.00000628 | 5.50% | |
| 2022-05-30T19:00:00+00:00 | CEL | 841,291.44 | 0.00000457 | 4.00% | |
| 2022-05-30T20:00:00+00:00 | CEL | 839,406.03 | 0.00000457 | 4.00% | |
| 2022-05-30T21:00:00+00:00 | CEL | 829,346.79 | 0.00000457 | 4.00% | |
| 2022-05-30T22:00:00+00:00 | CEL | 817,203.39 | 0.00000457 | 4.00% | |
| 2022-05-30T23:00:00+00:00 | CEL | 815,242.82 | 0.00000457 | 4.00% | |
| 2022-05-31T00:00:00+00:00 | CEL | 785,690.47 | 0.00000342 | 3.00% | 8,025,661.00 |
| 2022-05-31T01:00:00+00:00 | CEL | 781,631.11 | 0.00000342 | 3.00% | |
| 2022-05-31T02:00:00+00:00 | CEL | 782,378.18 | 0.00000342 | 3.00% | |
| 2022-05-31T03:00:00+00:00 | CEL | 781,569.04 | 0.00000342 | 3.00% | |
| 2022-05-31T04:00:00+00:00 | CEL | 799,099.84 | 0.00000457 | 4.00% | |
| 2022-05-31T05:00:00+00:00 | CEL | 803,097.44 | 0.00000457 | 4.00% | |
| 2022-05-31T06:00:00+00:00 | CEL | 796,902.44 | 0.00000457 | 4.00% | |
| 2022-05-31T07:00:00+00:00 | CEL | 782,033.29 | 0.00000457 | 4.00% | |
| 2022-05-31T08:00:00+00:00 | CEL | 781,748.74 | 0.00000457 | 4.00% | |
| 2022-05-31T09:00:00+00:00 | CEL | 781,499.32 | 0.00000442 | 3.87% | |
| 2022-05-31T10:00:00+00:00 | CEL | 772,384.05 | 0.00000342 | 3.00% | |
| 2022-05-31T11:00:00+00:00 | CEL | 769,201.64 | 0.00000228 | 2.00% | |
| 2022-05-31T12:00:00+00:00 | CEL | 767,768.28 | 0.00000457 | 4.00% | |
| 2022-05-31T13:00:00+00:00 | CEL | 766,726.78 | 0.00000457 | 4.00% | |
| 2022-05-31T14:00:00+00:00 | CEL | 763,931.46 | 0.00000457 | 4.00% | |
| 2022-05-31T15:00:00+00:00 | CEL | 761,558.03 | 0.00000457 | 4.00% | |
| 2022-05-31T16:00:00+00:00 | CEL | 755,799.96 | 0.00000457 | 4.00% | |
| 2022-05-31T17:00:00+00:00 | CEL | 774,286.67 | 0.00000628 | 5.50% | |
| 2022-05-31T18:00:00+00:00 | CEL | 752,406.10 | 0.00000457 | 4.00% | |
| 2022-05-31T19:00:00+00:00 | CEL | 755,393.62 | 0.00000457 | 4.00% | |
| 2022-05-31T20:00:00+00:00 | CEL | 752,964.72 | 0.00000457 | 4.00% | |
| 2022-05-31T21:00:00+00:00 | CEL | 756,797.03 | 0.00000457 | 4.00% | |
| 2022-05-31T22:00:00+00:00 | CEL | 761,985.63 | 0.00000628 | 5.50% | |
| 2022-05-31T23:00:00+00:00 | CEL | 761,496.33 | 0.00000571 | 5.00% | |
| 2022-06-01T00:00:00+00:00 | CEL | 760,168.73 | 0.00000457 | 4.00% | |
| 2022-06-01T01:00:00+00:00 | CEL | 758,690.01 | 0.00000457 | 4.00% | |

| | | | | |
|---|---|---|---|---|
| 2022-06-01T03:00:00+00:00 | CEL | 758,512.17 | 0.00000457 | 4.00% |
| 2022-06-01T04:00:00+00:00 | CEL | 755,594.54 | 0.00000457 | 4.00% |
| 2022-06-01T05:00:00+00:00 | CEL | 755,708.78 | 0.00000457 | 4.00% |
| 2022-06-01T06:00:00+00:00 | CEL | 756,172.22 | 0.00000457 | 4.00% |
| 2022-06-01T07:00:00+00:00 | CEL | 754,405.60 | 0.00000457 | 4.00% |
| 2022-06-01T08:00:00+00:00 | CEL | 758,937.67 | 0.00000628 | 5.50% |
| 2022-06-01T09:00:00+00:00 | CEL | 760,199.16 | 0.00000628 | 5.50% |
| 2022-06-01T10:00:00+00:00 | CEL | 761,334.36 | 0.00000628 | 5.50% |
| 2022-06-01T11:00:00+00:00 | CEL | 760,549.77 | 0.00000628 | 5.50% |
| 2022-06-01T12:00:00+00:00 | CEL | 758,853.18 | 0.00000571 | 5.00% |
| 2022-06-01T13:00:00+00:00 | CEL | 757,387.76 | 0.00000628 | 5.50% |
| 2022-06-01T14:00:00+00:00 | CEL | 755,936.65 | 0.00000628 | 5.50% |
| 2022-06-01T15:00:00+00:00 | CEL | 757,835.70 | 0.00000628 | 5.50% |
| 2022-06-01T16:00:00+00:00 | CEL | 752,901.98 | 0.00000628 | 5.50% |
| 2022-06-01T17:00:00+00:00 | CEL | 750,885.27 | 0.00000628 | 5.50% |
| 2022-06-01T18:00:00+00:00 | CEL | 753,501.67 | 0.00000628 | 5.50% |
| 2022-06-01T19:00:00+00:00 | CEL | 755,476.52 | 0.00000628 | 5.50% |
| 2022-06-01T20:00:00+00:00 | CEL | 752,794.36 | 0.00000628 | 5.50% |
| 2022-06-01T21:00:00+00:00 | CEL | 751,769.67 | 0.00000628 | 5.50% |
| 2022-06-01T22:00:00+00:00 | CEL | 751,829.11 | 0.00000628 | 5.50% |
| 2022-06-01T23:00:00+00:00 | CEL | 761,270.59 | 0.00000628 | 5.50% |
| 2022-06-02T00:00:00+00:00 | CEL | 758,989.40 | 0.00000628 | 5.50% |
| 2022-06-02T01:00:00+00:00 | CEL | 739,525.04 | 0.00000628 | 5.50% |
| 2022-06-02T02:00:00+00:00 | CEL | 717,942.29 | 0.00000457 | 4.00% |
| 2022-06-02T03:00:00+00:00 | CEL | 716,444.76 | 0.00000457 | 4.00% |
| 2022-06-02T04:00:00+00:00 | CEL | 716,453.39 | 0.00000457 | 4.00% |
| 2022-06-02T05:00:00+00:00 | CEL | 716,812.91 | 0.00000457 | 4.00% |
| 2022-06-02T06:00:00+00:00 | CEL | 716,322.84 | 0.00000457 | 4.00% |
| 2022-06-02T07:00:00+00:00 | CEL | 716,355.27 | 0.00000457 | 4.00% |
| 2022-06-02T08:00:00+00:00 | CEL | 716,392.09 | 0.00000457 | 4.00% |
| 2022-06-02T09:00:00+00:00 | CEL | 716,425.72 | 0.00000457 | 4.00% |
| 2022-06-02T10:00:00+00:00 | CEL | 715,883.74 | 0.00000457 | 4.00% |
| 2022-06-02T11:00:00+00:00 | CEL | 715,424.27 | 0.00000457 | 4.00% |
| 2022-06-02T12:00:00+00:00 | CEL | 854,336.06 | 0.00000628 | 5.50% |
| 2022-06-02T13:00:00+00:00 | CEL | 811,884.38 | 0.00000628 | 5.50% |
| 2022-06-02T14:00:00+00:00 | CEL | 755,780.40 | 0.00000628 | 5.50% |
| 2022-06-02T15:00:00+00:00 | CEL | 756,133.25 | 0.00000628 | 5.50% |
| 2022-06-02T16:00:00+00:00 | CEL | 755,853.85 | 0.00000628 | 5.50% |
| 2022-06-02T17:00:00+00:00 | CEL | 758,435.34 | 0.00000628 | 5.50% |
| 2022-06-02T18:00:00+00:00 | CEL | 757,728.91 | 0.00000628 | 5.50% |
| 2022-06-02T19:00:00+00:00 | CEL | 757,609.17 | 0.00000628 | 5.50% |
| 2022-06-02T20:00:00+00:00 | CEL | 758,115.73 | 0.00000628 | 5.50% |
| 2022-06-02T21:00:00+00:00 | CEL | 741,901.16 | 0.00000628 | 5.50% |
| 2022-06-02T22:00:00+00:00 | CEL | 730,036.21 | 0.00000628 | 5.50% |
| 2022-06-02T23:00:00+00:00 | CEL | 728,902.06 | 0.00000628 | 5.50% |
| 2022-06-03T00:00:00+00:00 | CEL | 727,457.71 | 0.00000628 | 5.50% |
| 2022-06-03T01:00:00+00:00 | CEL | 721,833.84 | 0.00000628 | 5.50% |
| 2022-06-03T02:00:00+00:00 | CEL | 721,004.44 | 0.00000628 | 5.50% |
| 2022-06-03T03:00:00+00:00 | CEL | 720,660.54 | 0.00000628 | 5.50% |

| | | | | |
|---|---|---|---|---|
| 2022-06-03T05:00:00+00:00 | CEL | 743,831.23 | 0.00000628 | 5.50% |
| 2022-06-03T06:00:00+00:00 | CEL | 718,842.15 | 0.00000628 | 5.50% |
| 2022-06-03T07:00:00+00:00 | CEL | 719,025.73 | 0.00000628 | 5.50% |
| 2022-06-03T08:00:00+00:00 | CEL | 721,849.72 | 0.00000628 | 5.50% |
| 2022-06-03T09:00:00+00:00 | CEL | 731,719.61 | 0.00000628 | 5.50% |
| 2022-06-03T10:00:00+00:00 | CEL | 733,904.79 | 0.00000628 | 5.50% |
| 2022-06-03T11:00:00+00:00 | CEL | 746,171.98 | 0.00000628 | 5.50% |
| 2022-06-03T12:00:00+00:00 | CEL | 712,117.60 | 0.00000628 | 5.50% |
| 2022-06-03T13:00:00+00:00 | CEL | 709,917.73 | 0.00000628 | 5.50% |
| 2022-06-03T14:00:00+00:00 | CEL | 710,238.23 | 0.00000628 | 5.50% |
| 2022-06-03T15:00:00+00:00 | CEL | 848,152.89 | 0.00000685 | 6.00% |
| 2022-06-03T16:00:00+00:00 | CEL | 847,991.48 | 0.00000685 | 6.00% |
| 2022-06-03T17:00:00+00:00 | CEL | 855,529.47 | 0.00000685 | 6.00% |
| 2022-06-03T18:00:00+00:00 | CEL | 844,643.18 | 0.00000685 | 6.00% |
| 2022-06-03T19:00:00+00:00 | CEL | 846,757.72 | 0.00000685 | 6.00% |
| 2022-06-03T20:00:00+00:00 | CEL | 847,570.48 | 0.00000685 | 6.00% |
| 2022-06-03T21:00:00+00:00 | CEL | 847,206.11 | 0.00000685 | 6.00% |
| 2022-06-03T22:00:00+00:00 | CEL | 841,340.84 | 0.00000685 | 6.00% |
| 2022-06-03T23:00:00+00:00 | CEL | 842,006.13 | 0.00000628 | 5.50% |
| 2022-06-04T00:00:00+00:00 | CEL | 841,822.89 | 0.00000628 | 5.50% |
| 2022-06-04T01:00:00+00:00 | CEL | 842,015.25 | 0.00000628 | 5.50% |
| 2022-06-04T02:00:00+00:00 | CEL | 842,772.82 | 0.00000628 | 5.50% |
| 2022-06-04T03:00:00+00:00 | CEL | 841,133.48 | 0.00000628 | 5.50% |
| 2022-06-04T04:00:00+00:00 | CEL | 841,878.34 | 0.00000628 | 5.50% |
| 2022-06-04T05:00:00+00:00 | CEL | 840,156.80 | 0.00000628 | 5.50% |
| 2022-06-04T06:00:00+00:00 | CEL | 842,903.24 | 0.00000628 | 5.50% |
| 2022-06-04T07:00:00+00:00 | CEL | 840,792.00 | 0.00000628 | 5.50% |
| 2022-06-04T08:00:00+00:00 | CEL | 840,657.04 | 0.00000628 | 5.50% |
| 2022-06-04T09:00:00+00:00 | CEL | 835,831.18 | 0.00000628 | 5.50% |
| 2022-06-04T10:00:00+00:00 | CEL | 836,515.48 | 0.00000628 | 5.50% |
| 2022-06-04T11:00:00+00:00 | CEL | 837,303.90 | 0.00000628 | 5.50% |
| 2022-06-04T12:00:00+00:00 | CEL | 842,645.12 | 0.00000628 | 5.50% |
| 2022-06-04T13:00:00+00:00 | CEL | 846,222.01 | 0.00000628 | 5.50% |
| 2022-06-04T14:00:00+00:00 | CEL | 847,270.40 | 0.00000628 | 5.50% |
| 2022-06-04T15:00:00+00:00 | CEL | 850,386.59 | 0.00000628 | 5.50% |
| 2022-06-04T16:00:00+00:00 | CEL | 849,248.36 | 0.00000628 | 5.50% |
| 2022-06-04T17:00:00+00:00 | CEL | 850,613.77 | 0.00000628 | 5.50% |
| 2022-06-04T18:00:00+00:00 | CEL | 852,094.38 | 0.00000628 | 5.50% |
| 2022-06-04T19:00:00+00:00 | CEL | 851,797.51 | 0.00000628 | 5.50% |
| 2022-06-04T20:00:00+00:00 | CEL | 847,017.43 | 0.00000628 | 5.50% |
| 2022-06-04T21:00:00+00:00 | CEL | 847,534.52 | 0.00000628 | 5.50% |
| 2022-06-04T22:00:00+00:00 | CEL | 847,605.38 | 0.00000628 | 5.50% |
| 2022-06-04T23:00:00+00:00 | CEL | 853,399.40 | 0.00000628 | 5.50% |
| 2022-06-05T00:00:00+00:00 | CEL | 853,224.29 | 0.00000628 | 5.50% |
| 2022-06-05T01:00:00+00:00 | CEL | 855,587.12 | 0.00000628 | 5.50% |
| 2022-06-05T02:00:00+00:00 | CEL | 855,557.18 | 0.00000628 | 5.50% |
| 2022-06-05T03:00:00+00:00 | CEL | 855,573.42 | 0.00000628 | 5.50% |
| 2022-06-05T04:00:00+00:00 | CEL | 854,776.66 | 0.00000628 | 5.50% |
| 2022-06-05T05:00:00+00:00 | CEL | 854,341.90 | 0.00000628 | 5.50% |

| | | | | | |
|---|---|---|---|---|---|
| 2022-06-05T07:00:00+00:00 | CEL | 854,417.67 | 0.00000628 | 5.50% | |
| 2022-06-05T08:00:00+00:00 | CEL | 854,609.91 | 0.00000628 | 5.50% | |
| 2022-06-05T09:00:00+00:00 | CEL | 854,849.14 | 0.00000628 | 5.50% | |
| 2022-06-05T10:00:00+00:00 | CEL | 855,504.58 | 0.00000628 | 5.50% | |
| 2022-06-05T11:00:00+00:00 | CEL | 853,968.04 | 0.00000628 | 5.50% | |
| 2022-06-05T12:00:00+00:00 | CEL | 854,196.87 | 0.00000628 | 5.50% | |
| 2022-06-05T13:00:00+00:00 | CEL | 853,960.11 | 0.00000628 | 5.50% | |
| 2022-06-05T14:00:00+00:00 | CEL | 925,809.05 | 0.000008 | 7.01% | |
| 2022-06-05T15:00:00+00:00 | CEL | 923,008.30 | 0.000008 | 7.01% | |
| 2022-06-05T16:00:00+00:00 | CEL | 917,942.78 | 0.000008 | 7.01% | |
| 2022-06-05T17:00:00+00:00 | CEL | 916,263.28 | 0.000008 | 7.01% | |
| 2022-06-05T18:00:00+00:00 | CEL | 915,374.70 | 0.000008 | 7.01% | |
| 2022-06-05T19:00:00+00:00 | CEL | 914,829.81 | 0.000008 | 7.01% | |
| 2022-06-05T20:00:00+00:00 | CEL | 913,872.81 | 0.000008 | 7.01% | |
| 2022-06-05T21:00:00+00:00 | CEL | 914,981.41 | 0.000008 | 7.01% | |
| 2022-06-05T22:00:00+00:00 | CEL | 917,402.32 | 0.000008 | 7.01% | |
| 2022-06-05T23:00:00+00:00 | CEL | 914,128.04 | 0.000008 | 7.01% | |
| 2022-06-06T00:00:00+00:00 | CEL | 924,358.45 | 0.000008 | 7.01% | |
| 2022-06-06T01:00:00+00:00 | CEL | 921,986.35 | 0.000008 | 7.01% | |
| 2022-06-06T02:00:00+00:00 | CEL | 919,268.72 | 0.000008 | 7.01% | |
| 2022-06-06T03:00:00+00:00 | CEL | 919,788.58 | 0.000008 | 7.01% | |
| 2022-06-06T04:00:00+00:00 | CEL | 923,788.72 | 0.000008 | 7.01% | |
| 2022-06-06T05:00:00+00:00 | CEL | 923,285.73 | 0.000008 | 7.01% | |
| 2022-06-06T06:00:00+00:00 | CEL | 924,576.24 | 0.000008 | 7.01% | |
| 2022-06-06T07:00:00+00:00 | CEL | 930,749.06 | 0.000008 | 7.01% | |
| 2022-06-06T08:00:00+00:00 | CEL | 929,148.54 | 0.000008 | 7.01% | |
| 2022-06-06T09:00:00+00:00 | CEL | 926,558.60 | 0.000008 | 7.01% | |
| 2022-06-06T10:00:00+00:00 | CEL | 900,481.26 | 0.000008 | 7.01% | |
| 2022-06-06T11:00:00+00:00 | CEL | 900,350.55 | 0.000008 | 7.01% | |
| 2022-06-06T12:00:00+00:00 | CEL | 907,820.36 | 0.000008 | 7.01% | |
| 2022-06-06T13:00:00+00:00 | CEL | 910,438.66 | 0.000008 | 7.01% | |
| 2022-06-06T14:00:00+00:00 | CEL | 916,367.30 | 0.000008 | 7.01% | |
| 2022-06-06T15:00:00+00:00 | CEL | 982,005.33 | 0.000008 | 7.01% | |
| 2022-06-06T16:00:00+00:00 | CEL | 991,081.53 | 0.000008 | 7.01% | |
| 2022-06-06T17:00:00+00:00 | CEL | 1,092,971.60 | 0.000399 | 349.52% | |
| 2022-06-06T18:00:00+00:00 | CEL | 1,112,741.56 | 0.000399 | 349.52% | |
| 2022-06-06T19:00:00+00:00 | CEL | 1,122,152.20 | 0.000399 | 349.52% | |
| 2022-06-06T20:00:00+00:00 | CEL | 1,131,712.10 | 0.00034247 | 300.00% | |
| 2022-06-06T21:00:00+00:00 | CEL | 1,120,836.69 | 0.00001712 | 15.00% | |
| 2022-06-06T22:00:00+00:00 | CEL | 1,115,132.40 | 0.00001141 | 10.00% | |
| 2022-06-06T23:00:00+00:00 | CEL | 1,127,601.19 | 0.00001712 | 15.00% | |
| 2022-06-07T00:00:00+00:00 | CEL | 1,130,518.25 | 0.00001712 | 15.00% | 9,204,178.00 |
| 2022-06-07T01:00:00+00:00 | CEL | 1,197,366.36 | 0.00001712 | 15.00% | |
| 2022-06-07T02:00:00+00:00 | CEL | 1,204,825.77 | 0.00001712 | 15.00% | |
| 2022-06-07T03:00:00+00:00 | CEL | 1,209,369.81 | 0.00001712 | 15.00% | |
| 2022-06-07T04:00:00+00:00 | CEL | 1,223,225.86 | 0.00001712 | 15.00% | |
| 2022-06-07T05:00:00+00:00 | CEL | 1,221,862.90 | 0.00001712 | 15.00% | |
| 2022-06-07T06:00:00+00:00 | CEL | 1,200,033.54 | 0.00001712 | 15.00% | |
| 2022-06-07T07:00:00+00:00 | CEL | 1,201,777.71 | 0.00001712 | 15.00% | |

| | | | | |
|---|---|---|---|---|
| 2022-06-07T09:00:00+00:00 | CEL | 1,208,386.63 | 0.00001712 | 15.00% |
| 2022-06-07T10:00:00+00:00 | CEL | 1,213,583.19 | 0.00001712 | 15.00% |
| 2022-06-07T11:00:00+00:00 | CEL | 1,271,639.19 | 0.00001712 | 15.00% |
| 2022-06-07T12:00:00+00:00 | CEL | 1,326,835.26 | 0.00001712 | 15.00% |
| 2022-06-07T13:00:00+00:00 | CEL | 1,301,207.02 | 0.00001712 | 15.00% |
| 2022-06-07T14:00:00+00:00 | CEL | 1,324,440.38 | 0.00001712 | 15.00% |
| 2022-06-07T15:00:00+00:00 | CEL | 1,315,994.79 | 0.00001712 | 15.00% |
| 2022-06-07T16:00:00+00:00 | CEL | 1,317,988.69 | 0.00001712 | 15.00% |
| 2022-06-07T17:00:00+00:00 | CEL | 1,319,052.29 | 0.00001712 | 15.00% |
| 2022-06-07T18:00:00+00:00 | CEL | 1,321,291.98 | 0.00001712 | 15.00% |
| 2022-06-07T19:00:00+00:00 | CEL | 1,354,255.80 | 0.00001712 | 15.00% |
| 2022-06-07T20:00:00+00:00 | CEL | 1,352,780.70 | 0.00001712 | 15.00% |
| 2022-06-07T21:00:00+00:00 | CEL | 1,350,595.68 | 0.00001712 | 15.00% |
| 2022-06-07T22:00:00+00:00 | CEL | 1,374,068.10 | 0.00001712 | 15.00% |
| 2022-06-07T23:00:00+00:00 | CEL | 1,400,318.74 | 0.00001712 | 15.00% |
| 2022-06-08T00:00:00+00:00 | CEL | 1,396,580.56 | 0.00001712 | 15.00% |
| 2022-06-08T01:00:00+00:00 | CEL | 1,397,648.53 | 0.00001712 | 15.00% |
| 2022-06-08T02:00:00+00:00 | CEL | 1,397,918.67 | 0.00001712 | 15.00% |
| 2022-06-08T03:00:00+00:00 | CEL | 1,395,424.63 | 0.00001712 | 15.00% |
| 2022-06-08T04:00:00+00:00 | CEL | 1,397,306.05 | 0.00001712 | 15.00% |
| 2022-06-08T05:00:00+00:00 | CEL | 1,397,892.56 | 0.00001712 | 15.00% |
| 2022-06-08T06:00:00+00:00 | CEL | 1,399,049.18 | 0.00001712 | 15.00% |
| 2022-06-08T07:00:00+00:00 | CEL | 1,385,978.73 | 0.00001712 | 15.00% |
| 2022-06-08T08:00:00+00:00 | CEL | 1,387,990.09 | 0.00001712 | 15.00% |
| 2022-06-08T09:00:00+00:00 | CEL | 1,386,477.31 | 0.00001712 | 15.00% |
| 2022-06-08T10:00:00+00:00 | CEL | 1,386,321.67 | 0.00001712 | 15.00% |
| 2022-06-08T11:00:00+00:00 | CEL | 1,389,251.03 | 0.00001712 | 15.00% |
| 2022-06-08T12:00:00+00:00 | CEL | 1,388,397.66 | 0.00001712 | 15.00% |
| 2022-06-08T13:00:00+00:00 | CEL | 1,387,897.46 | 0.00001712 | 15.00% |
| 2022-06-08T14:00:00+00:00 | CEL | 1,387,587.71 | 0.00001712 | 15.00% |
| 2022-06-08T15:00:00+00:00 | CEL | 1,385,759.89 | 0.00001712 | 15.00% |
| 2022-06-08T16:00:00+00:00 | CEL | 1,383,361.85 | 0.00001712 | 15.00% |
| 2022-06-08T17:00:00+00:00 | CEL | 1,383,760.46 | 0.00001712 | 15.00% |
| 2022-06-08T18:00:00+00:00 | CEL | 1,383,744.17 | 0.00001712 | 15.00% |
| 2022-06-08T19:00:00+00:00 | CEL | 1,382,961.99 | 0.00001712 | 15.00% |
| 2022-06-08T20:00:00+00:00 | CEL | 1,382,989.09 | 0.00001689 | 14.80% |
| 2022-06-08T21:00:00+00:00 | CEL | 1,383,146.83 | 0.00001689 | 14.80% |
| 2022-06-08T22:00:00+00:00 | CEL | 1,386,732.67 | 0.00001689 | 14.80% |
| 2022-06-08T23:00:00+00:00 | CEL | 1,387,374.47 | 0.00001689 | 14.80% |
| 2022-06-09T00:00:00+00:00 | CEL | 1,381,602.39 | 0.00001689 | 14.80% |
| 2022-06-09T01:00:00+00:00 | CEL | 1,383,831.92 | 0.00001689 | 14.80% |
| 2022-06-09T02:00:00+00:00 | CEL | 1,384,417.98 | 0.00001689 | 14.80% |
| 2022-06-09T03:00:00+00:00 | CEL | 1,384,926.16 | 0.00001689 | 14.80% |
| 2022-06-09T04:00:00+00:00 | CEL | 1,385,126.55 | 0.00001689 | 14.80% |
| 2022-06-09T05:00:00+00:00 | CEL | 1,391,530.24 | 0.00001689 | 14.80% |
| 2022-06-09T06:00:00+00:00 | CEL | 1,395,008.57 | 0.00001689 | 14.80% |
| 2022-06-09T07:00:00+00:00 | CEL | 1,397,723.99 | 0.00001689 | 14.80% |
| 2022-06-09T08:00:00+00:00 | CEL | 1,409,940.37 | 0.00001689 | 14.80% |
| 2022-06-09T09:00:00+00:00 | CEL | 1,412,459.40 | 0.00001689 | 14.80% |

| | | | | | |
|---|---|---|---|---|---|
| 2022-06-09T11:00:00+00:00 | CEL | 1,410,482.54 | 0.00001689 | 14.80% | |
| 2022-06-09T12:00:00+00:00 | CEL | 1,410,232.61 | 0.00001689 | 14.80% | |
| 2022-06-09T13:00:00+00:00 | CEL | 1,411,447.18 | 0.00001689 | 14.80% | |
| 2022-06-09T14:00:00+00:00 | CEL | 1,417,341.98 | 0.00001689 | 14.80% | |
| 2022-06-09T15:00:00+00:00 | CEL | 1,410,606.47 | 0.00001689 | 14.80% | |
| 2022-06-09T16:00:00+00:00 | CEL | 1,399,404.56 | 0.00001598 | 14.00% | |
| 2022-06-09T17:00:00+00:00 | CEL | 1,393,595.73 | 0.00001598 | 14.00% | |
| 2022-06-09T18:00:00+00:00 | CEL | 1,384,036.50 | 0.00001598 | 14.00% | |
| 2022-06-09T19:00:00+00:00 | CEL | 1,389,875.35 | 0.00001598 | 14.00% | |
| 2022-06-09T20:00:00+00:00 | CEL | 1,390,946.43 | 0.00001587 | 13.90% | |
| 2022-06-09T21:00:00+00:00 | CEL | 1,478,688.15 | 0.00001587 | 13.90% | |
| 2022-06-09T22:00:00+00:00 | CEL | 1,474,641.11 | 0.00001587 | 13.90% | |
| 2022-06-09T23:00:00+00:00 | CEL | 1,476,938.10 | 0.00001587 | 13.90% | |
| 2022-06-10T00:00:00+00:00 | CEL | 1,505,542.66 | 0.00001587 | 13.90% | |
| 2022-06-10T01:00:00+00:00 | CEL | 1,505,893.92 | 0.00001587 | 13.90% | |
| 2022-06-10T02:00:00+00:00 | CEL | 1,505,011.06 | 0.00001587 | 13.90% | |
| 2022-06-10T03:00:00+00:00 | CEL | 1,498,437.28 | 0.00001587 | 13.90% | |
| 2022-06-10T04:00:00+00:00 | CEL | 1,519,644.55 | 0.00001587 | 13.90% | |
| 2022-06-10T05:00:00+00:00 | CEL | 1,518,107.19 | 0.00001587 | 13.90% | |
| 2022-06-10T06:00:00+00:00 | CEL | 1,660,712.43 | 0.00001587 | 13.90% | |
| 2022-06-10T07:00:00+00:00 | CEL | 1,885,286.19 | 0.00001587 | 13.90% | |
| 2022-06-10T08:00:00+00:00 | CEL | 1,904,012.16 | 0.00001587 | 13.90% | |
| 2022-06-10T09:00:00+00:00 | CEL | 1,919,707.23 | 0.00001587 | 13.90% | |
| 2022-06-10T10:00:00+00:00 | CEL | 2,061,662.81 | 0.00001598 | 14.00% | |
| 2022-06-10T11:00:00+00:00 | CEL | 2,307,595.88 | 0.00001712 | 15.00% | |
| 2022-06-10T12:00:00+00:00 | CEL | 2,328,891.85 | 0.00001712 | 15.00% | |
| 2022-06-10T13:00:00+00:00 | CEL | 2,336,169.20 | 0.00001712 | 15.00% | |
| 2022-06-10T14:00:00+00:00 | CEL | 2,657,308.26 | 0.00039954 | 350.00% | |
| 2022-06-10T15:00:00+00:00 | CEL | 2,411,695.98 | 0.00039498 | 346.00% | |
| 2022-06-10T16:00:00+00:00 | CEL | 2,431,176.05 | 0.00039498 | 346.00% | |
| 2022-06-10T17:00:00+00:00 | CEL | 2,561,305.50 | 0.00039498 | 346.00% | |
| 2022-06-10T18:00:00+00:00 | CEL | 2,553,207.45 | 0.00039498 | 346.00% | |
| 2022-06-10T19:00:00+00:00 | CEL | 2,615,000.30 | 0.00039498 | 346.00% | |
| 2022-06-10T20:00:00+00:00 | CEL | 2,897,285.45 | 0.00039498 | 346.00% | |
| 2022-06-10T21:00:00+00:00 | CEL | 2,913,040.39 | 0.00011416 | 100.00% | |
| 2022-06-10T22:00:00+00:00 | CEL | 3,038,386.01 | 0.00011416 | 100.00% | |
| 2022-06-10T23:00:00+00:00 | CEL | 3,172,114.09 | 0.00011416 | 100.00% | |
| 2022-06-11T00:00:00+00:00 | CEL | 3,977,970.42 | 0.00011416 | 100.00% | 8,932,897.00 |
| 2022-06-11T01:00:00+00:00 | CEL | 3,936,792.53 | 0.00011416 | 100.00% | |
| 2022-06-11T02:00:00+00:00 | CEL | 3,940,883.70 | 0.00011416 | 100.00% | |
| 2022-06-11T03:00:00+00:00 | CEL | 4,005,200.89 | 0.00011416 | 100.00% | |
| 2022-06-11T04:00:00+00:00 | CEL | 4,016,950.06 | 0.00011416 | 100.00% | |
| 2022-06-11T05:00:00+00:00 | CEL | 4,099,743.08 | 0.00011416 | 100.00% | |
| 2022-06-11T06:00:00+00:00 | CEL | 4,120,394.11 | 0.00011416 | 100.00% | |
| 2022-06-11T07:00:00+00:00 | CEL | 4,122,190.08 | 0.00011416 | 100.00% | |
| 2022-06-11T08:00:00+00:00 | CEL | 4,116,263.62 | 0.00011416 | 100.00% | |
| 2022-06-11T09:00:00+00:00 | CEL | 4,310,452.95 | 0.00011416 | 100.00% | |
| 2022-06-11T10:00:00+00:00 | CEL | 4,828,192.59 | 0.00039498 | 346.00% | |
| 2022-06-11T11:00:00+00:00 | CEL | 5,129,724.70 | 0.00039954 | 350.00% | |

| | | | | | |
|---|---|---|---|---|---|
| 2022-06-11T13:00:00+00:00 | CEL | 5,932,179.23 | 0.00074201 | 650.00% | |
| 2022-06-11T14:00:00+00:00 | CEL | 6,054,104.68 | 0.00074201 | 650.00% | |
| 2022-06-11T15:00:00+00:00 | CEL | 6,198,598.63 | 0.00074201 | 650.00% | |
| 2022-06-11T16:00:00+00:00 | CEL | 7,438,616.02 | 0.00415922 | 3643.48% | |
| 2022-06-11T17:00:00+00:00 | CEL | 7,611,433.18 | 0.00410959 | 3600.00% | |
| 2022-06-11T18:00:00+00:00 | CEL | 8,005,414.65 | 0.00410959 | 3600.00% | |
| 2022-06-11T19:00:00+00:00 | CEL | 8,094,806.75 | 0.00410959 | 3600.00% | |
| 2022-06-11T20:00:00+00:00 | CEL | 8,073,138.91 | 0.00410959 | 3600.00% | |
| 2022-06-11T21:00:00+00:00 | CEL | 8,207,359.44 | 0.00296804 | 2600.00% | |
| 2022-06-11T22:00:00+00:00 | CEL | 8,337,831.05 | 0.00296804 | 2600.00% | |
| 2022-06-11T23:00:00+00:00 | CEL | 8,510,734.24 | 0.00296804 | 2600.00% | |
| 2022-06-12T00:00:00+00:00 | CEL | 8,478,516.99 | 0.00296804 | 2600.00% | 9,837,994.00 |
| 2022-06-12T01:00:00+00:00 | CEL | 8,410,160.67 | 0.00074201 | 650.00% | |
| 2022-06-12T02:00:00+00:00 | CEL | 8,519,310.96 | 0.00114155 | 1000.00% | |
| 2022-06-12T03:00:00+00:00 | CEL | 8,665,314.17 | 0.00228311 | 2000.00% | |
| 2022-06-12T04:00:00+00:00 | CEL | 8,635,402.00 | 0.00011416 | 100.00% | |
| 2022-06-12T05:00:00+00:00 | CEL | 8,644,393.84 | 0.00011416 | 100.00% | |
| 2022-06-12T06:00:00+00:00 | CEL | 8,493,814.96 | 0.00011416 | 100.00% | |
| 2022-06-12T07:00:00+00:00 | CEL | 8,444,263.79 | 0.00011416 | 100.00% | |
| 2022-06-12T08:00:00+00:00 | CEL | 8,237,401.97 | 0.00011416 | 100.00% | |
| 2022-06-12T09:00:00+00:00 | CEL | 8,212,079.17 | 0.00011416 | 100.00% | |
| 2022-06-12T10:00:00+00:00 | CEL | 8,202,858.84 | 0.00011416 | 100.00% | |
| 2022-06-12T11:00:00+00:00 | CEL | 8,288,162.12 | 0.00011416 | 100.00% | |
| 2022-06-12T12:00:00+00:00 | CEL | 8,306,535.64 | 0.00011416 | 100.00% | |
| 2022-06-12T13:00:00+00:00 | CEL | 8,304,653.65 | 0.00011416 | 100.00% | |
| 2022-06-12T14:00:00+00:00 | CEL | 8,606,192.23 | 0.00011416 | 100.00% | |
| 2022-06-12T15:00:00+00:00 | CEL | 8,572,649.90 | 0.00011416 | 100.00% | |
| 2022-06-12T16:00:00+00:00 | CEL | 8,049,979.65 | 0.00011416 | 100.00% | |
| 2022-06-12T17:00:00+00:00 | CEL | 8,042,040.95 | 0.00011416 | 100.00% | |
| 2022-06-12T18:00:00+00:00 | CEL | 8,116,988.02 | 0.00011416 | 100.00% | |
| 2022-06-12T19:00:00+00:00 | CEL | 8,135,326.16 | 0.00011416 | 100.00% | |
| 2022-06-12T20:00:00+00:00 | CEL | 8,187,765.38 | 0.00011416 | 100.00% | |
| 2022-06-12T21:00:00+00:00 | CEL | 8,335,227.93 | 0.00011416 | 100.00% | |
| 2022-06-12T22:00:00+00:00 | CEL | 8,368,590.46 | 0.00011416 | 100.00% | |
| 2022-06-12T23:00:00+00:00 | CEL | 8,404,810.90 | 0.00296804 | 2600.00% | |
| 2022-06-13T00:00:00+00:00 | CEL | 8,544,877.52 | 0.00011416 | 100.00% | 5,066,329.00 |
| 2022-06-13T01:00:00+00:00 | CEL | 8,640,175.62 | 0.00011416 | 100.00% | |
| 2022-06-13T02:00:00+00:00 | CEL | 8,805,853.15 | 0.00011416 | 100.00% | |
| 2022-06-13T03:00:00+00:00 | CEL | 20,489,514.05 | 0.00415922 | 3643.48% | |
| 2022-06-13T04:00:00+00:00 | CEL | 16,698,619.58 | 0.00415922 | 3643.48% | |
| 2022-06-13T05:00:00+00:00 | CEL | 16,508,735.83 | 0.00415922 | 3643.48% | |
| 2022-06-13T06:00:00+00:00 | CEL | 17,100,173.18 | 0.00296804 | 2600.00% | |
| 2022-06-13T07:00:00+00:00 | CEL | 19,419,847.07 | 0.00296804 | 2600.00% | |
| 2022-06-13T08:00:00+00:00 | CEL | 18,736,511.94 | 0.00296804 | 2600.00% | |
| 2022-06-13T09:00:00+00:00 | CEL | 18,850,853.44 | 0.00296804 | 2600.00% | |
| 2022-06-13T10:00:00+00:00 | CEL | 19,048,562.53 | 0.00296804 | 2600.00% | |
| 2022-06-13T11:00:00+00:00 | CEL | 18,968,711.36 | 0.00296804 | 2600.00% | |
| 2022-06-13T12:00:00+00:00 | CEL | 18,996,850.06 | 0.00296804 | 2600.00% | |
| 2022-06-13T13:00:00+00:00 | CEL | 18,930,160.41 | 0.00296804 | 2600.00% | |

| | | | | | |
|---|---|---|---|---|---|
| 2022-06-13T15:00:00+00:00 | CEL | 18,994,137.24 | 0.00296804 | 2600.00% | |
| 2022-06-13T16:00:00+00:00 | CEL | 18,571,594.62 | 0.00296804 | 2600.00% | |
| 2022-06-13T17:00:00+00:00 | CEL | 17,776,835.09 | 0.00296804 | 2600.00% | |
| 2022-06-13T18:00:00+00:00 | CEL | 17,618,333.96 | 0.00296804 | 2600.00% | |
| 2022-06-13T19:00:00+00:00 | CEL | 18,143,763.84 | 0.00296804 | 2600.00% | |
| 2022-06-13T20:00:00+00:00 | CEL | 18,058,467.26 | 0.00296804 | 2600.00% | |
| 2022-06-13T21:00:00+00:00 | CEL | 18,033,237.98 | 0.00296804 | 2600.00% | |
| 2022-06-13T22:00:00+00:00 | CEL | 18,029,886.86 | 0.00296804 | 2600.00% | |
| 2022-06-13T23:00:00+00:00 | CEL | 18,558,582.43 | 0.00296804 | 2600.00% | |
| 2022-06-14T00:00:00+00:00 | CEL | 18,684,916.63 | 0.00296804 | 2600.00% | 7,592,967.00 |
| 2022-06-14T01:00:00+00:00 | CEL | 18,638,209.12 | 0.00296804 | 2600.00% | |
| 2022-06-14T02:00:00+00:00 | CEL | 19,704,590.32 | 0.00296804 | 2600.00% | |
| 2022-06-14T03:00:00+00:00 | CEL | 18,060,323.76 | 0.00296804 | 2600.00% | |
| 2022-06-14T04:00:00+00:00 | CEL | 18,167,926.94 | 0.00296804 | 2600.00% | |
| 2022-06-14T05:00:00+00:00 | CEL | 18,189,190.57 | 0.00296804 | 2600.00% | |
| 2022-06-14T06:00:00+00:00 | CEL | 18,021,575.88 | 0.00296804 | 2600.00% | |
| 2022-06-14T07:00:00+00:00 | CEL | 18,140,891.11 | 0.00296804 | 2600.00% | |
| 2022-06-14T08:00:00+00:00 | CEL | 18,108,010.52 | 0.00296804 | 2600.00% | |
| 2022-06-14T09:00:00+00:00 | CEL | 17,896,227.93 | 0.00296804 | 2600.00% | |
| 2022-06-14T10:00:00+00:00 | CEL | 17,777,078.44 | 0.00296804 | 2600.00% | |
| 2022-06-14T11:00:00+00:00 | CEL | 17,697,940.73 | 0.00296804 | 2600.00% | |
| 2022-06-14T12:00:00+00:00 | CEL | 17,698,963.54 | 0.00296804 | 2600.00% | |
| 2022-06-14T13:00:00+00:00 | CEL | 17,577,811.23 | 0.00296804 | 2600.00% | |
| 2022-06-14T14:00:00+00:00 | CEL | 17,552,262.28 | 0.00296804 | 2600.00% | |
| 2022-06-14T15:00:00+00:00 | CEL | 17,334,947.34 | 0.00296804 | 2600.00% | |
| 2022-06-14T16:00:00+00:00 | CEL | 14,071,237.45 | 0.00296804 | 2600.00% | |
| 2022-06-14T17:00:00+00:00 | CEL | 10,082,752.29 | 0.00296804 | 2600.00% | |
| 2022-06-14T18:00:00+00:00 | CEL | 9,781,768.45 | 0.00296804 | 2600.00% | |
| 2022-06-14T19:00:00+00:00 | CEL | 9,618,985.34 | 0.00296804 | 2600.00% | |
| 2022-06-14T20:00:00+00:00 | CEL | 8,601,615.63 | 0.00296689 | 2599.00% | |
| 2022-06-14T21:00:00+00:00 | CEL | 8,724,521.91 | 0.00296689 | 2599.00% | |
| 2022-06-14T22:00:00+00:00 | CEL | 8,558,521.39 | 0.00285388 | 2500.00% | |
| 2022-06-14T23:00:00+00:00 | CEL | 8,544,880.33 | 0.00296689 | 2599.00% | |
| 2022-06-15T00:00:00+00:00 | CEL | 8,069,942.04 | 0.00114155 | 1000.00% | 7,151,807.00 |
| 2022-06-15T01:00:00+00:00 | CEL | 7,949,930.80 | 0.00114155 | 1000.00% | |
| 2022-06-15T02:00:00+00:00 | CEL | 8,083,702.72 | 0.00114155 | 1000.00% | |
| 2022-06-15T03:00:00+00:00 | CEL | 8,091,655.01 | 0.00114155 | 1000.00% | |
| 2022-06-15T04:00:00+00:00 | CEL | 8,035,464.72 | 0.00114155 | 1000.00% | |
| 2022-06-15T05:00:00+00:00 | CEL | 8,298,093.24 | 0.00296804 | 2600.00% | |
| 2022-06-15T06:00:00+00:00 | CEL | 8,269,452.81 | 0.00296804 | 2600.00% | |
| 2022-06-15T07:00:00+00:00 | CEL | 8,344,941.90 | 0.00296804 | 2600.00% | |
| 2022-06-15T08:00:00+00:00 | CEL | 8,280,370.18 | 0.00296804 | 2600.00% | |
| 2022-06-15T09:00:00+00:00 | CEL | 8,249,492.09 | 0.00296804 | 2600.00% | |
| 2022-06-15T10:00:00+00:00 | CEL | 8,252,812.30 | 0.00296804 | 2600.00% | |
| 2022-06-15T11:00:00+00:00 | CEL | 7,693,031.74 | 0.00296804 | 2600.00% | |
| 2022-06-15T12:00:00+00:00 | CEL | 7,395,753.77 | 0.00285388 | 2500.00% | |
| 2022-06-15T13:00:00+00:00 | CEL | 7,203,322.01 | 0.00285388 | 2500.00% | |
| 2022-06-15T14:00:00+00:00 | CEL | 7,081,796.96 | 0.00296804 | 2600.00% | |
| 2022-06-15T15:00:00+00:00 | CEL | 7,067,307.81 | 0.00296804 | 2600.00% | |

| | | | | |
|---|---|---|---|---|
| 2022-06-15T17:00:00+00:00 | CEL | 6,146,696.15 | 0.00114155 | 1000.00% |
| 2022-06-15T18:00:00+00:00 | CEL | 5,897,254.00 | 0.00114155 | 1000.00% |
| 2022-06-15T19:00:00+00:00 | CEL | 5,793,428.80 | 0.00114155 | 1000.00% |
| 2022-06-15T20:00:00+00:00 | CEL | 5,840,100.72 | 0.00114155 | 1000.00% |
| 2022-06-15T21:00:00+00:00 | CEL | 5,924,407.90 | 0.00114155 | 1000.00% |
| 2022-06-15T22:00:00+00:00 | CEL | 5,910,923.26 | 0.00114155 | 1000.00% |
| 2022-06-15T23:00:00+00:00 | CEL | 5,710,532.57 | 0.00114155 | 1000.00% |
| 2022-06-16T00:00:00+00:00 | CEL | 5,871,387.55 | 0.00114155 | 1000.00% |
| 2022-06-16T01:00:00+00:00 | CEL | 5,930,529.25 | 0.00114155 | 1000.00% |
| 2022-06-16T02:00:00+00:00 | CEL | 5,948,157.50 | 0.00114155 | 1000.00% |
| 2022-06-16T03:00:00+00:00 | CEL | 5,967,640.34 | 0.00114155 | 1000.00% |
| 2022-06-16T04:00:00+00:00 | CEL | 6,014,262.11 | 0.00114155 | 1000.00% |
| 2022-06-16T05:00:00+00:00 | CEL | 6,012,708.31 | 0.00114155 | 1000.00% |
| 2022-06-16T06:00:00+00:00 | CEL | 6,109,154.57 | 0.00114155 | 1000.00% |
| 2022-06-16T07:00:00+00:00 | CEL | 6,651,983.76 | 0.00296804 | 2600.00% |
| 2022-06-16T08:00:00+00:00 | CEL | 6,975,302.14 | 0.00296804 | 2600.00% |
| 2022-06-16T09:00:00+00:00 | CEL | 6,969,583.63 | 0.00296804 | 2600.00% |
| 2022-06-16T10:00:00+00:00 | CEL | 6,975,838.16 | 0.00296804 | 2600.00% |
| 2022-06-16T11:00:00+00:00 | CEL | 7,070,623.49 | 0.00296804 | 2600.00% |
| 2022-06-16T12:00:00+00:00 | CEL | 7,196,202.41 | 0.00296804 | 2600.00% |
| 2022-06-16T13:00:00+00:00 | CEL | 7,190,517.05 | 0.00296804 | 2600.00% |
| 2022-06-16T14:00:00+00:00 | CEL | 7,066,595.06 | 0.00296804 | 2600.00% |
| 2022-06-16T15:00:00+00:00 | CEL | 7,096,255.11 | 0.00296804 | 2600.00% |
| 2022-06-16T16:00:00+00:00 | CEL | 7,220,431.38 | 0.00296804 | 2600.00% |
| 2022-06-16T17:00:00+00:00 | CEL | 7,562,412.66 | 0.00296804 | 2600.00% |
| 2022-06-16T18:00:00+00:00 | CEL | 7,404,830.84 | 0.00296804 | 2600.00% |
| 2022-06-16T19:00:00+00:00 | CEL | 7,615,537.81 | 0.00296804 | 2600.00% |
| 2022-06-16T20:00:00+00:00 | CEL | 7,720,263.50 | 0.00296804 | 2600.00% |
| 2022-06-16T21:00:00+00:00 | CEL | 7,777,142.10 | 0.00296804 | 2600.00% |
| 2022-06-16T22:00:00+00:00 | CEL | 7,745,598.46 | 0.00296804 | 2600.00% |
| 2022-06-16T23:00:00+00:00 | CEL | 7,352,331.08 | 0.00262557 | 2300.00% |
| 2022-06-17T00:00:00+00:00 | CEL | 7,419,111.69 | 0.00171233 | 1500.00% |
| 2022-06-17T01:00:00+00:00 | CEL | 7,346,717.17 | 0.00114155 | 1000.00% |
| 2022-06-17T02:00:00+00:00 | CEL | 7,144,743.17 | 0.00114155 | 1000.00% |
| 2022-06-17T03:00:00+00:00 | CEL | 7,028,987.19 | 0.00114155 | 1000.00% |
| 2022-06-17T04:00:00+00:00 | CEL | 6,779,245.48 | 0.00114155 | 1000.00% |
| 2022-06-17T05:00:00+00:00 | CEL | 6,591,707.67 | 0.00114155 | 1000.00% |
| 2022-06-17T06:00:00+00:00 | CEL | 6,558,165.76 | 0.00114155 | 1000.00% |
| 2022-06-17T07:00:00+00:00 | CEL | 6,466,158.68 | 0.00114155 | 1000.00% |
| 2022-06-17T08:00:00+00:00 | CEL | 6,001,534.12 | 0.00114155 | 1000.00% |
| 2022-06-17T09:00:00+00:00 | CEL | 5,845,755.77 | 0.00114155 | 1000.00% |
| 2022-06-17T10:00:00+00:00 | CEL | 5,595,498.44 | 0.00114144 | 999.90% |
| 2022-06-17T11:00:00+00:00 | CEL | 5,358,728.93 | 0.00114155 | 1000.00% |
| 2022-06-17T12:00:00+00:00 | CEL | 5,334,947.28 | 0.00114155 | 1000.00% |
| 2022-06-17T13:00:00+00:00 | CEL | 5,374,963.51 | 0.00114144 | 999.90% |
| 2022-06-17T14:00:00+00:00 | CEL | 5,234,657.09 | 0.0010274 | 900.00% |
| 2022-06-17T15:00:00+00:00 | CEL | 5,172,889.60 | 0.00011416 | 100.00% |
| 2022-06-17T16:00:00+00:00 | CEL | 5,153,124.85 | 0.00114041 | 999.00% |
| 2022-06-17T17:00:00+00:00 | CEL | 5,148,827.87 | 0.00114041 | 999.00% |

| | | | | |
|---|---|---|---|---|
| 2022-06-17T19:00:00+00:00 | CEL | 5,089,619.32 | 0.00011416 | 100.00% |
| 2022-06-17T20:00:00+00:00 | CEL | 5,107,315.92 | 0.00011416 | 100.00% |
| 2022-06-17T21:00:00+00:00 | CEL | 5,004,255.01 | 0.00009132 | 80.00% |
| 2022-06-17T22:00:00+00:00 | CEL | 5,191,669.58 | 0.00011415 | 100.00% |
| 2022-06-17T23:00:00+00:00 | CEL | 5,015,566.78 | 0.00004795 | 42.00% |
| 2022-06-18T00:00:00+00:00 | CEL | 5,045,610.69 | 0.00004795 | 42.00% |
| 2022-06-18T01:00:00+00:00 | CEL | 4,810,367.82 | 0.00001142 | 10.00% |
| 2022-06-18T02:00:00+00:00 | CEL | 4,785,851.35 | 0.00000571 | 5.00% |
| 2022-06-18T03:00:00+00:00 | CEL | 4,957,367.03 | 0.00004795 | 42.00% |
| 2022-06-18T04:00:00+00:00 | CEL | 4,894,550.71 | 0.000045 | 39.42% |
| 2022-06-18T05:00:00+00:00 | CEL | 4,969,092.22 | 0.000055 | 48.18% |
| 2022-06-18T06:00:00+00:00 | CEL | 4,956,127.48 | 0.00004795 | 42.00% |
| 2022-06-18T07:00:00+00:00 | CEL | 5,054,433.79 | 0.00011416 | 100.00% |
| 2022-06-18T08:00:00+00:00 | CEL | 5,321,815.79 | 0.00011416 | 100.00% |
| 2022-06-18T09:00:00+00:00 | CEL | 5,329,717.07 | 0.00114041 | 999.00% |
| 2022-06-18T10:00:00+00:00 | CEL | 5,266,719.69 | 0.00011416 | 100.00% |
| 2022-06-18T11:00:00+00:00 | CEL | 5,168,690.84 | 0.00004795 | 42.00% |
| 2022-06-18T12:00:00+00:00 | CEL | 5,205,884.11 | 0.00011301 | 99.00% |
| 2022-06-18T13:00:00+00:00 | CEL | 5,169,421.49 | 0.000055 | 48.18% |
| 2022-06-18T14:00:00+00:00 | CEL | 5,135,746.61 | 0.00004795 | 42.00% |
| 2022-06-18T15:00:00+00:00 | CEL | 5,124,760.95 | 0.00011416 | 100.00% |
| 2022-06-18T16:00:00+00:00 | CEL | 5,142,497.14 | 0.00004795 | 42.00% |
| 2022-06-18T17:00:00+00:00 | CEL | 5,152,548.65 | 0.00004795 | 42.00% |
| 2022-06-18T18:00:00+00:00 | CEL | 5,240,508.01 | 0.00004795 | 42.00% |
| 2022-06-18T19:00:00+00:00 | CEL | 5,311,828.67 | 0.00011416 | 100.00% |
| 2022-06-18T20:00:00+00:00 | CEL | 5,449,595.39 | 0.00296804 | 2600.00% |
| 2022-06-18T21:00:00+00:00 | CEL | 5,278,513.59 | 0.00011416 | 100.00% |
| 2022-06-18T22:00:00+00:00 | CEL | 5,256,438.04 | 0.00011416 | 100.00% |
| 2022-06-18T23:00:00+00:00 | CEL | 5,016,926.44 | 0.00004566 | 40.00% |
| 2022-06-19T00:00:00+00:00 | CEL | 4,958,778.68 | 0.00004566 | 40.00% |
| 2022-06-19T01:00:00+00:00 | CEL | 4,954,377.61 | 0.00004566 | 40.00% |
| 2022-06-19T02:00:00+00:00 | CEL | 4,961,993.82 | 0.00011416 | 100.00% |
| 2022-06-19T03:00:00+00:00 | CEL | 4,930,118.85 | 0.00011416 | 100.00% |
| 2022-06-19T04:00:00+00:00 | CEL | 4,973,895.93 | 0.00011416 | 100.00% |
| 2022-06-19T05:00:00+00:00 | CEL | 4,954,837.95 | 0.00011416 | 100.00% |
| 2022-06-19T06:00:00+00:00 | CEL | 5,008,323.73 | 0.00011416 | 100.00% |
| 2022-06-19T07:00:00+00:00 | CEL | 5,025,723.86 | 0.00011416 | 100.00% |
| 2022-06-19T08:00:00+00:00 | CEL | 5,104,985.20 | 0.00011416 | 100.00% |
| 2022-06-19T09:00:00+00:00 | CEL | 5,224,795.84 | 0.00114041 | 999.00% |
| 2022-06-19T10:00:00+00:00 | CEL | 5,240,415.96 | 0.00011416 | 100.00% |
| 2022-06-19T11:00:00+00:00 | CEL | 5,304,181.69 | 0.00011416 | 100.00% |
| 2022-06-19T12:00:00+00:00 | CEL | 5,311,055.76 | 0.00011416 | 100.00% |
| 2022-06-19T13:00:00+00:00 | CEL | 5,238,143.06 | 0.00017123 | 150.00% |
| 2022-06-19T14:00:00+00:00 | CEL | 5,266,574.08 | 0.00296804 | 2600.00% |
| 2022-06-19T15:00:00+00:00 | CEL | 5,286,910.68 | 0.00039954 | 350.00% |
| 2022-06-19T16:00:00+00:00 | CEL | 5,240,342.66 | 0.00022717 | 199.00% |
| 2022-06-19T17:00:00+00:00 | CEL | 5,217,118.31 | 0.00022717 | 199.00% |
| 2022-06-19T18:00:00+00:00 | CEL | 5,284,415.08 | 0.00017123 | 150.00% |
| 2022-06-19T19:00:00+00:00 | CEL | 5,241,076.72 | 0.00011416 | 100.00% |

| | | | | |
|---|---|---|---|---|
| 2022-06-19T21:00:00+00:00 | CEL | 5,341,802.76 | 0.00285388 | 2500.00% |
| 2022-06-19T22:00:00+00:00 | CEL | 5,381,667.89 | 0.00228311 | 2000.00% |
| 2022-06-19T23:00:00+00:00 | CEL | 5,281,425.99 | 0.00114144 | 999.90% |
| 2022-06-20T00:00:00+00:00 | CEL | 5,237,291.47 | 0.0006 | 525.60% |
| 2022-06-20T01:00:00+00:00 | CEL | 5,252,480.04 | 0.0009121 | 799.00% |
| 2022-06-20T02:00:00+00:00 | CEL | 5,262,919.24 | 0.0006 | 525.60% |
| 2022-06-20T03:00:00+00:00 | CEL | 5,286,387.76 | 0.00079909 | 700.00% |
| 2022-06-20T04:00:00+00:00 | CEL | 5,278,441.68 | 0.00079909 | 700.00% |
| 2022-06-20T05:00:00+00:00 | CEL | 5,274,628.44 | 0.00057078 | 500.00% |
| 2022-06-20T06:00:00+00:00 | CEL | 5,271,199.55 | 0.00057078 | 500.00% |
| 2022-06-20T07:00:00+00:00 | CEL | 5,237,946.13 | 0.00022831 | 200.00% |
| 2022-06-20T08:00:00+00:00 | CEL | 5,249,535.64 | 0.00056963 | 499.00% |
| 2022-06-20T09:00:00+00:00 | CEL | 5,297,704.47 | 0.0005137 | 450.00% |
| 2022-06-20T10:00:00+00:00 | CEL | 4,419,104.38 | 0.00296804 | 2600.00% |
| 2022-06-20T11:00:00+00:00 | CEL | 3,991,206.22 | 0.00296804 | 2600.00% |
| 2022-06-20T12:00:00+00:00 | CEL | 4,090,108.82 | 0.00296804 | 2600.00% |
| 2022-06-20T13:00:00+00:00 | CEL | 4,094,904.96 | 0.00296804 | 2600.00% |
| 2022-06-20T14:00:00+00:00 | CEL | 4,011,337.65 | 0.00296119 | 2594.00% |
| 2022-06-20T15:00:00+00:00 | CEL | 4,058,077.80 | 0.00296689 | 2599.00% |
| 2022-06-20T16:00:00+00:00 | CEL | 4,074,126.95 | 0.00296689 | 2599.00% |
| 2022-06-20T17:00:00+00:00 | CEL | 4,030,964.17 | 0.00296689 | 2599.00% |
| 2022-06-20T18:00:00+00:00 | CEL | 3,969,652.29 | 0.00296804 | 2600.00% |
| 2022-06-20T19:00:00+00:00 | CEL | 3,816,441.81 | 0.00296575 | 2598.00% |
| 2022-06-20T20:00:00+00:00 | CEL | 3,828,126.44 | 0.00296689 | 2599.00% |
| 2022-06-20T21:00:00+00:00 | CEL | 3,607,356.51 | 0.00114155 | 1000.00% |
| 2022-06-20T22:00:00+00:00 | CEL | 3,700,949.61 | 0.00273973 | 2400.00% |
| 2022-06-20T23:00:00+00:00 | CEL | 3,691,444.67 | 0.00285388 | 2500.00% |
| 2022-06-21T00:00:00+00:00 | CEL | 3,520,104.80 | 0.00296689 | 2599.00% |
| 2022-06-21T01:00:00+00:00 | CEL | 3,334,017.80 | 0.00114041 | 999.00% |
| 2022-06-21T02:00:00+00:00 | CEL | 3,394,678.82 | 0.00114041 | 999.00% |
| 2022-06-21T03:00:00+00:00 | CEL | 3,364,032.27 | 0.00273973 | 2400.00% |
| 2022-06-21T04:00:00+00:00 | CEL | 3,389,779.09 | 0.00228196 | 1999.00% |
| 2022-06-21T05:00:00+00:00 | CEL | 3,425,638.28 | 0.00228311 | 2000.00% |
| 2022-06-21T06:00:00+00:00 | CEL | 3,330,484.32 | 0.00171233 | 1500.00% |
| 2022-06-21T07:00:00+00:00 | CEL | 3,346,554.47 | 0.00296804 | 2600.00% |
| 2022-06-21T08:00:00+00:00 | CEL | 3,395,698.75 | 0.00285388 | 2500.00% |
| 2022-06-21T09:00:00+00:00 | CEL | 3,239,504.91 | 0.00285388 | 2500.00% |
| 2022-06-21T10:00:00+00:00 | CEL | 3,157,893.03 | 0.00171233 | 1500.00% |
| 2022-06-21T11:00:00+00:00 | CEL | 3,072,746.51 | 0.00114155 | 1000.00% |
| 2022-06-21T12:00:00+00:00 | CEL | 3,051,432.64 | 0.001 | 876.00% |
| 2022-06-21T13:00:00+00:00 | CEL | 2,824,287.01 | 0.00011416 | 100.00% |
| 2022-06-21T14:00:00+00:00 | CEL | 2,716,164.08 | 0.00011416 | 100.00% |
| 2022-06-21T15:00:00+00:00 | CEL | 2,689,341.18 | 0.00011416 | 100.00% |
| 2022-06-21T16:00:00+00:00 | CEL | 2,630,299.48 | 0.00009132 | 80.00% |
| 2022-06-21T17:00:00+00:00 | CEL | 2,701,106.31 | 0.00005708 | 50.00% |
| 2022-06-21T18:00:00+00:00 | CEL | 2,749,846.84 | 0.00001142 | 10.00% |
| 2022-06-21T19:00:00+00:00 | CEL | 2,790,721.46 | 0.0003 | 262.80% |
| 2022-06-21T20:00:00+00:00 | CEL | 2,881,812.28 | 0.00056507 | 495.00% |
| 2022-06-21T21:00:00+00:00 | CEL | 2,887,120.59 | 0.00002283 | 20.00% |

| | | | | | |
|---|---|---|---|---|---|
| 2022-06-21T23:00:00+00:00 | CEL | 2,874,724.83 | 0.00013699 | 120.00% | |
| 2022-06-22T00:00:00+00:00 | CEL | 3,012,162.68 | 0.00091324 | 800.00% | 5,294,364.00 |
| 2022-06-22T01:00:00+00:00 | CEL | 2,905,891.51 | 0.00114155 | 1000.00% | |
| 2022-06-22T02:00:00+00:00 | CEL | 2,883,137.25 | 0.00013699 | 120.00% | |
| 2022-06-22T03:00:00+00:00 | CEL | 2,899,431.12 | 0.00013699 | 120.00% | |
| 2022-06-22T04:00:00+00:00 | CEL | 3,023,900.30 | 0.00013699 | 120.00% | |
| 2022-06-22T05:00:00+00:00 | CEL | 3,034,371.79 | 0.00028539 | 250.00% | |
| 2022-06-22T06:00:00+00:00 | CEL | 3,112,265.01 | 0.00022831 | 200.00% | |
| 2022-06-22T07:00:00+00:00 | CEL | 3,170,540.61 | 0.00022831 | 200.00% | |
| 2022-06-22T08:00:00+00:00 | CEL | 3,156,089.81 | 0.00019977 | 175.00% | |
| 2022-06-22T09:00:00+00:00 | CEL | 3,193,113.69 | 0.00019977 | 175.00% | |
| 2022-06-22T10:00:00+00:00 | CEL | 3,172,923.01 | 0.00013699 | 120.00% | |
| 2022-06-22T11:00:00+00:00 | CEL | 3,179,239.48 | 0.00013699 | 120.00% | |
| 2022-06-22T12:00:00+00:00 | CEL | 3,171,834.95 | 0.00013699 | 120.00% | |
| 2022-06-22T13:00:00+00:00 | CEL | 3,208,063.85 | 0.00013699 | 120.00% | |
| 2022-06-22T14:00:00+00:00 | CEL | 3,259,648.36 | 0.00013699 | 120.00% | |
| 2022-06-22T15:00:00+00:00 | CEL | 3,364,189.88 | 0.00013699 | 120.00% | |
| 2022-06-22T16:00:00+00:00 | CEL | 3,445,603.54 | 0.00159817 | 1400.00% | |
| 2022-06-22T17:00:00+00:00 | CEL | 3,414,738.83 | 0.0010274 | 900.00% | |
| 2022-06-22T18:00:00+00:00 | CEL | 3,337,294.86 | 0.00013699 | 120.00% | |
| 2022-06-22T19:00:00+00:00 | CEL | 3,405,839.25 | 0.00013699 | 120.00% | |
| 2022-06-22T20:00:00+00:00 | CEL | 3,422,783.75 | 0.00013699 | 120.00% | |
| 2022-06-22T21:00:00+00:00 | CEL | 3,429,726.73 | 0.00011416 | 100.00% | |
| 2022-06-22T22:00:00+00:00 | CEL | 3,386,451.85 | 0.00011416 | 100.00% | |
| 2022-06-22T23:00:00+00:00 | CEL | 3,363,855.79 | 0.00011416 | 100.00% | |
| 2022-06-23T00:00:00+00:00 | CEL | 3,389,471.27 | 0.00011416 | 100.00% | |
| 2022-06-23T01:00:00+00:00 | CEL | 3,379,584.91 | 0.00011416 | 100.00% | |
| 2022-06-23T02:00:00+00:00 | CEL | 3,412,984.65 | 0.00011416 | 100.00% | |
| 2022-06-23T03:00:00+00:00 | CEL | 3,452,846.38 | 0.00011416 | 100.00% | |
| 2022-06-23T04:00:00+00:00 | CEL | 3,470,691.92 | 0.00285388 | 2500.00% | |
| 2022-06-23T05:00:00+00:00 | CEL | 3,475,932.33 | 0.00011416 | 100.00% | |
| 2022-06-23T06:00:00+00:00 | CEL | 3,458,846.86 | 0.00011416 | 100.00% | |
| 2022-06-23T07:00:00+00:00 | CEL | 3,509,798.69 | 0.00011416 | 100.00% | |
| 2022-06-23T08:00:00+00:00 | CEL | 3,570,302.16 | 0.00011416 | 100.00% | |
| 2022-06-23T09:00:00+00:00 | CEL | 3,597,713.86 | 0.00013699 | 120.00% | |
| 2022-06-23T10:00:00+00:00 | CEL | 3,607,721.09 | 0.00011416 | 100.00% | |
| 2022-06-23T11:00:00+00:00 | CEL | 3,609,633.25 | 0.00011416 | 100.00% | |
| 2022-06-23T12:00:00+00:00 | CEL | 3,581,181.97 | 0.00011416 | 100.00% | |
| 2022-06-23T13:00:00+00:00 | CEL | 3,580,489.57 | 0.00011416 | 100.00% | |
| 2022-06-23T14:00:00+00:00 | CEL | 3,613,910.39 | 0.00011416 | 100.00% | |
| 2022-06-23T15:00:00+00:00 | CEL | 3,614,582.89 | 0.00011416 | 100.00% | |
| 2022-06-23T16:00:00+00:00 | CEL | 3,619,408.38 | 0.00011416 | 100.00% | |
| 2022-06-23T17:00:00+00:00 | CEL | 3,514,900.57 | 0.00091324 | 800.00% | |
| 2022-06-23T18:00:00+00:00 | CEL | 3,489,145.16 | 0.00285388 | 2500.00% | |
| 2022-06-23T19:00:00+00:00 | CEL | 3,451,247.48 | 0.00285274 | 2499.00% | |
| 2022-06-23T20:00:00+00:00 | CEL | 3,413,523.85 | 0.00011301 | 99.00% | |
| 2022-06-23T21:00:00+00:00 | CEL | 3,424,736.68 | 0.00159817 | 1400.00% | |
| 2022-06-23T22:00:00+00:00 | CEL | 3,444,579.72 | 0.00281849 | 2469.00% | |
| 2022-06-23T23:00:00+00:00 | CEL | 3,459,599.59 | 0.00281849 | 2469.00% | |

| | | | | |
|---|---|---|---|---|
| 2022-06-24T01:00:00+00:00 | CEL | 3,473,532.21 | 0.0006 | 525.60% |
| 2022-06-24T02:00:00+00:00 | CEL | 3,402,150.93 | 0.00057078 | 500.00% |
| 2022-06-24T03:00:00+00:00 | CEL | 3,449,052.68 | 0.00011301 | 99.00% |
| 2022-06-24T04:00:00+00:00 | CEL | 3,478,043.54 | 0.00027397 | 240.00% |
| 2022-06-24T05:00:00+00:00 | CEL | 3,230,937.94 | 0.00011416 | 100.00% |
| 2022-06-24T06:00:00+00:00 | CEL | 3,211,260.65 | 0.00011416 | 100.00% |
| 2022-06-24T07:00:00+00:00 | CEL | 3,187,536.35 | 0.00011416 | 100.00% |
| 2022-06-24T08:00:00+00:00 | CEL | 3,192,242.78 | 0.00011301 | 99.00% |
| 2022-06-24T09:00:00+00:00 | CEL | 3,186,029.59 | 0.00011301 | 99.00% |
| 2022-06-24T10:00:00+00:00 | CEL | 3,218,695.33 | 0.00011416 | 100.00% |
| 2022-06-24T11:00:00+00:00 | CEL | 3,097,427.88 | 0.0003 | 262.80% |
| 2022-06-24T12:00:00+00:00 | CEL | 3,069,199.20 | 0.00025685 | 225.00% |
| 2022-06-24T13:00:00+00:00 | CEL | 2,978,623.42 | 0.00025685 | 225.00% |
| 2022-06-24T14:00:00+00:00 | CEL | 2,900,779.59 | 0.00025685 | 225.00% |
| 2022-06-24T15:00:00+00:00 | CEL | 2,910,188.13 | 0.00001941 | 17.00% |
| 2022-06-24T16:00:00+00:00 | CEL | 2,934,071.63 | 0.00001941 | 17.00% |
| 2022-06-24T17:00:00+00:00 | CEL | 3,231,899.52 | 0.0003 | 262.80% |
| 2022-06-24T18:00:00+00:00 | CEL | 3,259,102.64 | 0.00077626 | 680.00% |
| 2022-06-24T19:00:00+00:00 | CEL | 3,237,288.03 | 0.00002283 | 20.00% |
| 2022-06-24T20:00:00+00:00 | CEL | 3,237,942.57 | 0.00002283 | 20.00% |
| 2022-06-24T21:00:00+00:00 | CEL | 3,065,351.12 | 0.00001142 | 10.00% |
| 2022-06-24T22:00:00+00:00 | CEL | 3,016,956.64 | 0.0000114 | 9.99% |
| 2022-06-24T23:00:00+00:00 | CEL | 3,009,933.61 | 0.00011416 | 100.00% |
| 2022-06-25T00:00:00+00:00 | CEL | 3,045,383.46 | 0.00025685 | 225.00% |
| 2022-06-25T01:00:00+00:00 | CEL | 3,040,214.72 | 0.00022831 | 200.00% |
| 2022-06-25T02:00:00+00:00 | CEL | 3,040,615.55 | 0.00022831 | 200.00% |
| 2022-06-25T03:00:00+00:00 | CEL | 3,049,754.47 | 0.00022831 | 200.00% |
| 2022-06-25T04:00:00+00:00 | CEL | 3,055,022.84 | 0.00022831 | 200.00% |
| 2022-06-25T05:00:00+00:00 | CEL | 3,042,981.25 | 0.00022831 | 200.00% |
| 2022-06-25T06:00:00+00:00 | CEL | 2,996,018.67 | 0.00011416 | 100.00% |
| 2022-06-25T07:00:00+00:00 | CEL | 2,970,794.86 | 0.00011416 | 100.00% |
| 2022-06-25T08:00:00+00:00 | CEL | 2,995,679.52 | 0.00011416 | 100.00% |
| 2022-06-25T09:00:00+00:00 | CEL | 2,967,282.68 | 0.00022831 | 200.00% |
| 2022-06-25T10:00:00+00:00 | CEL | 2,758,704.80 | 0.000371 | 325.00% |
| 2022-06-25T11:00:00+00:00 | CEL | 2,744,523.99 | 0.000371 | 325.00% |
| 2022-06-25T12:00:00+00:00 | CEL | 2,729,503.15 | 0.00159817 | 1400.00% |
| 2022-06-25T13:00:00+00:00 | CEL | 2,712,145.94 | 0.00057078 | 500.00% |
| 2022-06-25T14:00:00+00:00 | CEL | 2,703,158.94 | 0.00005023 | 44.00% |
| 2022-06-25T15:00:00+00:00 | CEL | 2,696,538.73 | 0.00005594 | 49.00% |
| 2022-06-25T16:00:00+00:00 | CEL | 2,729,143.07 | 0.00005708 | 50.00% |
| 2022-06-25T17:00:00+00:00 | CEL | 2,681,003.12 | 0.00005366 | 47.01% |
| 2022-06-25T18:00:00+00:00 | CEL | 2,686,580.69 | 0.00005708 | 50.00% |
| 2022-06-25T19:00:00+00:00 | CEL | 2,716,472.58 | 0.00011416 | 100.00% |
| 2022-06-25T20:00:00+00:00 | CEL | 2,721,880.89 | 0.00011073 | 97.00% |
| 2022-06-25T21:00:00+00:00 | CEL | 2,815,823.85 | 0.00003796 | 33.25% |
| 2022-06-25T22:00:00+00:00 | CEL | 2,750,837.41 | 0.00003413 | 29.90% |
| 2022-06-25T23:00:00+00:00 | CEL | 2,754,992.23 | 0.00001256 | 11.00% |
| 2022-06-26T00:00:00+00:00 | CEL | 2,756,209.14 | 0.00001142 | 10.00% |
| 2022-06-26T01:00:00+00:00 | CEL | 2,683,700.72 | 0.00001142 | 10.00% |

| | | | | |
|---|---|---|---|---|
| 2022-06-26T03:00:00+00:00 | CEL | 2,671,920.72 | 0.00000455 | 3.99% |
| 2022-06-26T04:00:00+00:00 | CEL | 2,669,433.63 | 0.00000455 | 3.99% |
| 2022-06-26T05:00:00+00:00 | CEL | 2,663,085.81 | 0.00000455 | 3.99% |
| 2022-06-26T06:00:00+00:00 | CEL | 2,632,910.61 | 0.00001142 | 10.00% |
| 2022-06-26T07:00:00+00:00 | CEL | 2,652,787.87 | 0.00001142 | 10.00% |
| 2022-06-26T08:00:00+00:00 | CEL | 2,708,609.69 | 0.00000455 | 3.99% |
| 2022-06-26T09:00:00+00:00 | CEL | 2,621,472.44 | 0.00000455 | 3.99% |
| 2022-06-26T10:00:00+00:00 | CEL | 2,622,580.29 | 0.00000455 | 3.99% |
| 2022-06-26T11:00:00+00:00 | CEL | 2,606,960.31 | 0.00000455 | 3.99% |
| 2022-06-26T12:00:00+00:00 | CEL | 2,609,938.33 | 0.00000342 | 3.00% |
| 2022-06-26T13:00:00+00:00 | CEL | 2,642,509.00 | 0.00000342 | 3.00% |
| 2022-06-26T14:00:00+00:00 | CEL | 2,837,135.28 | 0.00001142 | 10.00% |
| 2022-06-26T15:00:00+00:00 | CEL | 2,922,446.39 | 0.00001256 | 11.00% |
| 2022-06-26T16:00:00+00:00 | CEL | 2,942,788.53 | 0.00001256 | 11.00% |
| 2022-06-26T17:00:00+00:00 | CEL | 2,942,554.63 | 0.00001256 | 11.00% |
| 2022-06-26T18:00:00+00:00 | CEL | 3,173,769.32 | 0.00004566 | 40.00% |
| 2022-06-26T19:00:00+00:00 | CEL | 3,319,682.29 | 0.00011416 | 100.00% |
| 2022-06-26T20:00:00+00:00 | CEL | 3,346,063.13 | 0.00022831 | 200.00% |
| 2022-06-26T21:00:00+00:00 | CEL | 3,503,938.41 | 0.00205479 | 1800.00% |
| 2022-06-26T22:00:00+00:00 | CEL | 3,588,172.60 | 0.00159817 | 1400.00% |
| 2022-06-26T23:00:00+00:00 | CEL | 3,603,248.91 | 0.00159703 | 1399.00% |
| 2022-06-27T00:00:00+00:00 | CEL | 3,589,003.51 | 0.00114155 | 1000.00% |
| 2022-06-27T01:00:00+00:00 | CEL | 3,711,254.42 | 0.00114155 | 1000.00% |
| 2022-06-27T02:00:00+00:00 | CEL | 3,713,017.99 | 0.00057078 | 500.00% |
| 2022-06-27T03:00:00+00:00 | CEL | 3,740,082.43 | 0.001 | 876.00% |
| 2022-06-27T04:00:00+00:00 | CEL | 3,654,463.51 | 0.00022717 | 199.00% |
| 2022-06-27T05:00:00+00:00 | CEL | 3,633,391.62 | 0.00022717 | 199.00% |
| 2022-06-27T06:00:00+00:00 | CEL | 3,584,911.80 | 0.00112785 | 988.00% |
| 2022-06-27T07:00:00+00:00 | CEL | 3,707,982.52 | 0.0009121 | 799.00% |
| 2022-06-27T08:00:00+00:00 | CEL | 3,704,730.56 | 0.0009121 | 799.00% |
| 2022-06-27T09:00:00+00:00 | CEL | 3,701,081.55 | 0.00085616 | 750.00% |
| 2022-06-27T10:00:00+00:00 | CEL | 3,686,671.78 | 0.00085616 | 750.00% |
| 2022-06-27T11:00:00+00:00 | CEL | 3,704,765.39 | 0.00085616 | 750.00% |
| 2022-06-27T12:00:00+00:00 | CEL | 3,725,515.73 | 0.00085616 | 750.00% |
| 2022-06-27T13:00:00+00:00 | CEL | 3,699,159.65 | 0.00112557 | 986.00% |
| 2022-06-27T14:00:00+00:00 | CEL | 3,707,610.05 | 0.00111758 | 979.00% |
| 2022-06-27T15:00:00+00:00 | CEL | 3,608,869.20 | 0.00111758 | 979.00% |
| 2022-06-27T16:00:00+00:00 | CEL | 3,612,642.88 | 0.00083333 | 730.00% |
| 2022-06-27T17:00:00+00:00 | CEL | 3,592,642.49 | 0.00062785 | 550.00% |
| 2022-06-27T18:00:00+00:00 | CEL | 3,569,753.77 | 0.00062785 | 550.00% |
| 2022-06-27T19:00:00+00:00 | CEL | 3,577,996.68 | 0.0010274 | 900.00% |
| 2022-06-27T20:00:00+00:00 | CEL | 3,757,630.15 | 0.00034247 | 300.00% |
| 2022-06-27T21:00:00+00:00 | CEL | 3,775,642.56 | 0.00034132 | 299.00% |
| 2022-06-27T22:00:00+00:00 | CEL | 3,717,656.67 | 0.00022717 | 199.00% |
| 2022-06-27T23:00:00+00:00 | CEL | 3,729,086.07 | 0.00011301 | 99.00% |
| 2022-06-28T00:00:00+00:00 | CEL | 3,713,531.66 | 0.00011301 | 99.00% |
| 2022-06-28T01:00:00+00:00 | CEL | 3,668,340.09 | 0.00011301 | 99.00% |
| 2022-06-28T02:00:00+00:00 | CEL | 3,673,681.17 | 0.00011301 | 99.00% |
| 2022-06-28T03:00:00+00:00 | CEL | 3,663,567.99 | 0.00011187 | 98.00% |

| | | | | | |
|---|---|---|---|---|---|
| 2022-06-28T05:00:00+00:00 | CEL | 3,697,829.17 | 0.00011301 | 99.00% | |
| 2022-06-28T06:00:00+00:00 | CEL | 3,714,263.08 | 0.00011301 | 99.00% | |
| 2022-06-28T07:00:00+00:00 | CEL | 3,757,354.18 | 0.00011301 | 99.00% | |
| 2022-06-28T08:00:00+00:00 | CEL | 3,772,561.17 | 0.00005708 | 50.00% | |
| 2022-06-28T09:00:00+00:00 | CEL | 3,754,677.60 | 0.00011301 | 99.00% | |
| 2022-06-28T10:00:00+00:00 | CEL | 3,778,410.44 | 0.00019406 | 170.00% | |
| 2022-06-28T11:00:00+00:00 | CEL | 3,842,206.94 | 0.00019406 | 170.00% | |
| 2022-06-28T12:00:00+00:00 | CEL | 3,799,233.69 | 0.00045548 | 399.00% | |
| 2022-06-28T13:00:00+00:00 | CEL | 3,762,676.53 | 0.00041667 | 365.00% | |
| 2022-06-28T14:00:00+00:00 | CEL | 3,737,672.55 | 0.00041667 | 365.00% | |
| 2022-06-28T15:00:00+00:00 | CEL | 3,713,365.15 | 0.00020776 | 182.00% | |
| 2022-06-28T16:00:00+00:00 | CEL | 3,794,300.78 | 0.00013699 | 120.00% | |
| 2022-06-28T17:00:00+00:00 | CEL | 3,782,302.01 | 0.00011301 | 99.00% | |
| 2022-06-28T18:00:00+00:00 | CEL | 3,775,918.17 | 0.00011301 | 99.00% | |
| 2022-06-28T19:00:00+00:00 | CEL | 3,881,206.67 | 0.00011301 | 99.00% | |
| 2022-06-28T20:00:00+00:00 | CEL | 3,805,280.18 | 0.00205479 | 1800.00% | |
| 2022-06-28T21:00:00+00:00 | CEL | 3,796,338.20 | 0.0007968 | 698.00% | |
| 2022-06-28T22:00:00+00:00 | CEL | 3,781,388.54 | 0.00057078 | 500.00% | |
| 2022-06-28T23:00:00+00:00 | CEL | 3,895,376.03 | 0.00045548 | 399.00% | |
| 2022-06-29T00:00:00+00:00 | CEL | 3,901,440.36 | 0.00045548 | 399.00% | |
| 2022-06-29T01:00:00+00:00 | CEL | 3,808,418.36 | 0.00045548 | 399.00% | |
| 2022-06-29T02:00:00+00:00 | CEL | 3,909,457.40 | 0.00045548 | 399.00% | |
| 2022-06-29T03:00:00+00:00 | CEL | 3,902,711.95 | 0.00045548 | 399.00% | |
| 2022-06-29T04:00:00+00:00 | CEL | 3,880,284.70 | 0.00045548 | 399.00% | |
| 2022-06-29T05:00:00+00:00 | CEL | 3,886,919.10 | 0.00045548 | 399.00% | |
| 2022-06-29T06:00:00+00:00 | CEL | 3,911,039.87 | 0.00045548 | 399.00% | |
| 2022-06-29T07:00:00+00:00 | CEL | 3,935,840.39 | 0.00045548 | 399.00% | |
| 2022-06-29T08:00:00+00:00 | CEL | 3,998,342.87 | 0.00045548 | 399.00% | |
| 2022-06-29T09:00:00+00:00 | CEL | 4,018,408.96 | 0.00045548 | 399.00% | |
| 2022-06-29T10:00:00+00:00 | CEL | 4,262,390.81 | 0.00045548 | 399.00% | |
| 2022-06-29T11:00:00+00:00 | CEL | 4,262,967.17 | 0.00045548 | 399.00% | |
| 2022-06-29T12:00:00+00:00 | CEL | 4,261,230.86 | 0.0005 | 438.00% | |
| 2022-06-29T13:00:00+00:00 | CEL | 4,266,741.32 | 0.0005 | 438.00% | |
| 2022-06-29T14:00:00+00:00 | CEL | 4,277,042.60 | 0.00045548 | 399.00% | |
| 2022-06-29T15:00:00+00:00 | CEL | 4,284,238.39 | 0.0009121 | 799.00% | |
| 2022-06-29T16:00:00+00:00 | CEL | 4,271,409.88 | 0.00045548 | 399.00% | |
| 2022-06-29T17:00:00+00:00 | CEL | 4,219,708.63 | 0.00045548 | 399.00% | |
| 2022-06-29T18:00:00+00:00 | CEL | 4,214,206.94 | 0.00045548 | 399.00% | |
| 2022-06-29T19:00:00+00:00 | CEL | 4,233,368.49 | 0.00045548 | 399.00% | |
| 2022-06-29T20:00:00+00:00 | CEL | 4,235,915.62 | 0.00045548 | 399.00% | |
| 2022-06-29T21:00:00+00:00 | CEL | 4,268,121.35 | 0.00045434 | 398.00% | |
| 2022-06-29T22:00:00+00:00 | CEL | 4,408,381.33 | 0.0004532 | 397.00% | |
| 2022-06-29T23:00:00+00:00 | CEL | 4,332,005.44 | 0.00281621 | 2467.00% | |
| 2022-06-30T00:00:00+00:00 | CEL | 4,243,976.45 | 0.00091324 | 800.00% | 6,407,405.00 |
| 2022-06-30T01:00:00+00:00 | CEL | 4,229,658.51 | 0.0004532 | 397.00% | |
| 2022-06-30T02:00:00+00:00 | CEL | 4,231,767.06 | 0.0004532 | 397.00% | |
| 2022-06-30T03:00:00+00:00 | CEL | 4,191,623.76 | 0.0004532 | 397.00% | |
| 2022-06-30T04:00:00+00:00 | CEL | 4,143,002.76 | 0.0004532 | 397.00% | |
| 2022-06-30T05:00:00+00:00 | CEL | 4,141,368.30 | 0.0004532 | 397.00% | |

| | | | | | |
|---|---|---|---|---|---|
| 2022-06-30T07:00:00+00:00 | CEL | 4,135,900.13 | 0.00005708 | 50.00% | |
| 2022-06-30T08:00:00+00:00 | CEL | 4,130,134.51 | 0.00005708 | 50.00% | |
| 2022-06-30T09:00:00+00:00 | CEL | 4,133,784.84 | 0.00005708 | 50.00% | |
| 2022-06-30T10:00:00+00:00 | CEL | 4,203,264.98 | 0.00005594 | 49.00% | |
| 2022-06-30T11:00:00+00:00 | CEL | 4,221,825.30 | 0.00005594 | 49.00% | |
| 2022-06-30T12:00:00+00:00 | CEL | 4,225,708.05 | 0.00005594 | 49.00% | |
| 2022-06-30T13:00:00+00:00 | CEL | 4,164,832.86 | 0.00005594 | 49.00% | |
| 2022-06-30T14:00:00+00:00 | CEL | 4,492,581.59 | 0.00005594 | 49.00% | |
| 2022-06-30T15:00:00+00:00 | CEL | 4,691,420.32 | 0.00045 | 394.20% | |
| 2022-06-30T16:00:00+00:00 | CEL | 4,604,743.22 | 0.00216895 | 1900.00% | |
| 2022-06-30T17:00:00+00:00 | CEL | 4,705,899.77 | 0.00045 | 394.20% | |
| 2022-06-30T18:00:00+00:00 | CEL | 4,688,071.77 | 0.00045 | 394.20% | |
| 2022-06-30T19:00:00+00:00 | CEL | 4,576,376.92 | 0.00045 | 394.20% | |
| 2022-06-30T20:00:00+00:00 | CEL | 4,488,104.20 | 0.00045 | 394.20% | |
| 2022-06-30T21:00:00+00:00 | CEL | 4,432,557.89 | 0.00044946 | 393.73% | |
| 2022-06-30T22:00:00+00:00 | CEL | 4,447,016.61 | 0.00045 | 394.20% | |
| 2022-06-30T23:00:00+00:00 | CEL | 4,456,648.42 | 0.00045 | 394.20% | |
| 2022-07-01T00:00:00+00:00 | CEL | 4,456,427.86 | 0.00045 | 394.20% | 6,652,257.00 |
| 2022-07-01T01:00:00+00:00 | CEL | 4,433,225.87 | 0.00044832 | 392.73% | |
| 2022-07-01T02:00:00+00:00 | CEL | 4,427,521.64 | 0.00044832 | 392.73% | |
| 2022-07-01T03:00:00+00:00 | CEL | 4,485,916.85 | 0.00045 | 394.20% | |
| 2022-07-01T04:00:00+00:00 | CEL | 4,571,355.05 | 0.0028411 | 2488.80% | |
| 2022-07-01T05:00:00+00:00 | CEL | 4,560,157.59 | 0.0028411 | 2488.80% | |
| 2022-07-01T06:00:00+00:00 | CEL | 4,483,249.53 | 0.0028411 | 2488.80% | |
| 2022-07-01T07:00:00+00:00 | CEL | 4,528,442.22 | 0.00045 | 394.20% | |
| 2022-07-01T08:00:00+00:00 | CEL | 4,535,781.93 | 0.00044749 | 392.00% | |
| 2022-07-01T09:00:00+00:00 | CEL | 4,547,612.27 | 0.00044603 | 390.72% | |
| 2022-07-01T10:00:00+00:00 | CEL | 4,530,688.89 | 0.00044521 | 390.00% | |
| 2022-07-01T11:00:00+00:00 | CEL | 4,660,444.68 | 0.00041667 | 365.00% | |
| 2022-07-01T12:00:00+00:00 | CEL | 4,710,733.57 | 0.00001027 | 9.00% | |
| 2022-07-01T13:00:00+00:00 | CEL | 4,653,846.22 | 0.00005708 | 50.00% | |
| 2022-07-01T14:00:00+00:00 | CEL | 4,633,716.09 | 0.00004566 | 40.00% | |
| 2022-07-01T15:00:00+00:00 | CEL | 4,622,373.21 | 0.00045 | 394.20% | |
| 2022-07-01T16:00:00+00:00 | CEL | 4,663,013.54 | 0.00045 | 394.20% | |
| 2022-07-01T17:00:00+00:00 | CEL | 4,625,939.55 | 0.00045 | 394.20% | |
| 2022-07-01T18:00:00+00:00 | CEL | 4,623,643.73 | 0.00045 | 394.20% | |
| 2022-07-01T19:00:00+00:00 | CEL | 4,622,461.32 | 0.00045 | 394.20% | |
| 2022-07-01T20:00:00+00:00 | CEL | 4,574,320.47 | 0.00044521 | 390.00% | |
| 2022-07-01T21:00:00+00:00 | CEL | 4,543,608.78 | 0.00045 | 394.20% | |
| 2022-07-01T22:00:00+00:00 | CEL | 4,563,655.31 | 0.00044521 | 390.00% | |
| 2022-07-01T23:00:00+00:00 | CEL | 4,567,810.20 | 0.00044521 | 390.00% | |
| 2022-07-02T00:00:00+00:00 | CEL | 4,592,459.11 | 0.00044521 | 390.00% | |
| 2022-07-02T01:00:00+00:00 | CEL | 4,591,143.19 | 0.00045 | 394.20% | |
| 2022-07-02T02:00:00+00:00 | CEL | 4,591,379.44 | 0.00045 | 394.20% | |
| 2022-07-02T03:00:00+00:00 | CEL | 4,594,289.77 | 0.00045 | 394.20% | |
| 2022-07-02T04:00:00+00:00 | CEL | 4,624,753.67 | 0.0009 | 788.40% | |
| 2022-07-02T05:00:00+00:00 | CEL | 4,626,630.31 | 0.00045 | 394.20% | |
| 2022-07-02T06:00:00+00:00 | CEL | 4,687,474.23 | 0.00045 | 394.20% | |
| 2022-07-02T07:00:00+00:00 | CEL | 4,684,191.88 | 0.00045 | 394.20% | |

| | | | | | |
|---|---|---|---|---|---|
| 2022-07-02T09:00:00+00:00 | CEL | 4,692,879.92 | 0.00045 | 394.20% | |
| 2022-07-02T10:00:00+00:00 | CEL | 4,642,140.11 | 0.00045 | 394.20% | |
| 2022-07-02T11:00:00+00:00 | CEL | 4,628,353.71 | 0.00045 | 394.20% | |
| 2022-07-02T12:00:00+00:00 | CEL | 4,638,400.01 | 0.00041667 | 365.00% | |
| 2022-07-02T13:00:00+00:00 | CEL | 4,634,197.37 | 0.00041667 | 365.00% | |
| 2022-07-02T14:00:00+00:00 | CEL | 4,629,155.30 | 0.00041667 | 365.00% | |
| 2022-07-02T15:00:00+00:00 | CEL | 4,641,159.57 | 0.00041667 | 365.00% | |
| 2022-07-02T16:00:00+00:00 | CEL | 4,676,839.13 | 0.00041667 | 365.00% | |
| 2022-07-02T17:00:00+00:00 | CEL | 4,721,049.60 | 0.00262557 | 2300.00% | |
| 2022-07-02T18:00:00+00:00 | CEL | 4,517,115.61 | 0.00114041 | 999.00% | |
| 2022-07-02T19:00:00+00:00 | CEL | 4,436,113.42 | 0.00228196 | 1999.00% | |
| 2022-07-02T20:00:00+00:00 | CEL | 4,373,471.00 | 0.00136861 | 1198.90% | |
| 2022-07-02T21:00:00+00:00 | CEL | 4,411,728.53 | 0.00053618 | 469.69% | |
| 2022-07-02T22:00:00+00:00 | CEL | 4,449,999.08 | 0.00043379 | 380.00% | |
| 2022-07-02T23:00:00+00:00 | CEL | 4,447,853.13 | 0.00036416 | 319.00% | |
| 2022-07-03T00:00:00+00:00 | CEL | 4,602,656.49 | 0.00296804 | 2600.00% | |
| 2022-07-03T01:00:00+00:00 | CEL | 4,502,258.91 | 0.00044521 | 390.00% | |
| 2022-07-03T02:00:00+00:00 | CEL | 4,638,891.48 | 0.00045 | 394.20% | |
| 2022-07-03T03:00:00+00:00 | CEL | 4,807,187.32 | 0.00045 | 394.20% | |
| 2022-07-03T04:00:00+00:00 | CEL | 4,985,822.06 | 0.00045 | 394.20% | |
| 2022-07-03T05:00:00+00:00 | CEL | 5,138,064.99 | 0.0027968 | 2450.00% | |
| 2022-07-03T06:00:00+00:00 | CEL | 5,256,667.24 | 0.00272473 | 2386.86% | |
| 2022-07-03T07:00:00+00:00 | CEL | 5,293,381.23 | 0.00262557 | 2300.00% | |
| 2022-07-03T08:00:00+00:00 | CEL | 5,297,871.26 | 0.00228311 | 2000.00% | |
| 2022-07-03T09:00:00+00:00 | CEL | 5,259,830.92 | 0.00262557 | 2300.00% | |
| 2022-07-03T10:00:00+00:00 | CEL | 5,275,078.16 | 0.00262557 | 2300.00% | |
| 2022-07-03T11:00:00+00:00 | CEL | 5,275,384.20 | 0.00262557 | 2300.00% | |
| 2022-07-03T12:00:00+00:00 | CEL | 5,312,838.43 | 0.00262557 | 2300.00% | |
| 2022-07-03T13:00:00+00:00 | CEL | 5,450,815.68 | 0.00296804 | 2600.00% | |
| 2022-07-03T14:00:00+00:00 | CEL | 5,419,651.74 | 0.00228311 | 2000.00% | |
| 2022-07-03T15:00:00+00:00 | CEL | 5,350,237.54 | 0.00228311 | 2000.00% | |
| 2022-07-03T16:00:00+00:00 | CEL | 5,279,904.13 | 0.00228196 | 1999.00% | |
| 2022-07-03T17:00:00+00:00 | CEL | 5,288,758.14 | 0.00228196 | 1999.00% | |
| 2022-07-03T18:00:00+00:00 | CEL | 5,228,299.72 | 0.00171333 | 1500.88% | |
| 2022-07-03T19:00:00+00:00 | CEL | 5,139,763.45 | 0.00045 | 394.20% | |
| 2022-07-03T20:00:00+00:00 | CEL | 4,986,943.80 | 0.00228311 | 2000.00% | |
| 2022-07-03T21:00:00+00:00 | CEL | 4,974,032.05 | 0.00228311 | 2000.00% | |
| 2022-07-03T22:00:00+00:00 | CEL | 4,902,913.25 | 0.00228311 | 2000.00% | |
| 2022-07-03T23:00:00+00:00 | CEL | 4,822,668.49 | 0.00228311 | 2000.00% | |
| 2022-07-04T00:00:00+00:00 | CEL | 4,860,172.68 | 0.0004395 | 385.00% | 4,906,454.00 |
| 2022-07-04T01:00:00+00:00 | CEL | 4,811,012.38 | 0.00034247 | 300.00% | |
| 2022-07-04T02:00:00+00:00 | CEL | 4,771,508.09 | 0.00027968 | 245.00% | |
| 2022-07-04T03:00:00+00:00 | CEL | 4,770,640.48 | 0.00001027 | 9.00% | |
| 2022-07-04T04:00:00+00:00 | CEL | 4,683,649.13 | 0.00034247 | 300.00% | |
| 2022-07-04T05:00:00+00:00 | CEL | 4,646,107.34 | 0.00022717 | 199.00% | |
| 2022-07-04T06:00:00+00:00 | CEL | 4,619,544.73 | 0.00022717 | 199.00% | |
| 2022-07-04T07:00:00+00:00 | CEL | 4,629,420.07 | 0.00017123 | 150.00% | |
| 2022-07-04T08:00:00+00:00 | CEL | 4,635,594.02 | 0.00011301 | 99.00% | |
| 2022-07-04T09:00:00+00:00 | CEL | 4,662,383.91 | 0.00011301 | 99.00% | |

| | | | | |
|---|---|---|---|---|
| 2022-07-04T11:00:00+00:00 | CEL | 4,952,884.77 | 0.00008333 | 73.00% |
| 2022-07-04T12:00:00+00:00 | CEL | 4,898,395.30 | 0.00044292 | 388.00% |
| 2022-07-04T13:00:00+00:00 | CEL | 4,894,481.62 | 0.00034132 | 299.00% |
| 2022-07-04T14:00:00+00:00 | CEL | 4,887,008.37 | 0.00034132 | 299.00% |
| 2022-07-04T15:00:00+00:00 | CEL | 4,914,052.64 | 0.00034132 | 299.00% |
| 2022-07-04T16:00:00+00:00 | CEL | 4,910,170.27 | 0.00033105 | 290.00% |
| 2022-07-04T17:00:00+00:00 | CEL | 4,880,951.19 | 0.00005708 | 50.00% |
| 2022-07-04T18:00:00+00:00 | CEL | 4,851,601.37 | 0.00004167 | 36.50% |
| 2022-07-04T19:00:00+00:00 | CEL | 4,808,903.79 | 0.00004167 | 36.50% |
| 2022-07-04T20:00:00+00:00 | CEL | 4,803,969.67 | 0.00005137 | 45.00% |
| 2022-07-04T21:00:00+00:00 | CEL | 4,836,597.85 | 0.00005137 | 45.00% |
| 2022-07-04T22:00:00+00:00 | CEL | 4,796,750.33 | 0.00285388 | 2500.00% |
| 2022-07-04T23:00:00+00:00 | CEL | 4,577,225.87 | 0.00228311 | 2000.00% |
| 2022-07-05T00:00:00+00:00 | CEL | 4,222,445.51 | 0.00192694 | 1688.00% |
| 2022-07-05T01:00:00+00:00 | CEL | 4,224,577.53 | 0.00044863 | 393.00% |
| 2022-07-05T02:00:00+00:00 | CEL | 4,215,879.67 | 0.00044977 | 394.00% |
| 2022-07-05T03:00:00+00:00 | CEL | 4,133,905.37 | 0.00044977 | 394.00% |
| 2022-07-05T04:00:00+00:00 | CEL | 4,125,913.49 | 0.00044977 | 394.00% |
| 2022-07-05T05:00:00+00:00 | CEL | 4,139,667.93 | 0.00044977 | 394.00% |
| 2022-07-05T06:00:00+00:00 | CEL | 4,149,364.76 | 0.00006849 | 60.00% |
| 2022-07-05T07:00:00+00:00 | CEL | 4,154,846.31 | 0.00004167 | 36.50% |
| 2022-07-05T08:00:00+00:00 | CEL | 4,143,154.64 | 0.00003082 | 27.00% |
| 2022-07-05T09:00:00+00:00 | CEL | 4,142,080.74 | 0.00002283 | 20.00% |
| 2022-07-05T10:00:00+00:00 | CEL | 4,212,213.28 | 0.00001712 | 15.00% |
| 2022-07-05T11:00:00+00:00 | CEL | 4,219,803.14 | 0.00005365 | 47.00% |
| 2022-07-05T12:00:00+00:00 | CEL | 4,259,077.06 | 0.0000137 | 12.00% |
| 2022-07-05T13:00:00+00:00 | CEL | 4,266,630.32 | 0.00000114 | 1.00% |
| 2022-07-05T14:00:00+00:00 | CEL | 4,306,245.46 | 0.00045 | 394.20% |
| 2022-07-05T15:00:00+00:00 | CEL | 4,271,791.51 | 0.00045 | 394.20% |
| 2022-07-05T16:00:00+00:00 | CEL | 4,258,800.54 | 0.00043379 | 380.00% |
| 2022-07-05T17:00:00+00:00 | CEL | 4,221,748.36 | 0.00043264 | 378.99% |
| 2022-07-05T18:00:00+00:00 | CEL | 4,199,249.78 | 0.00034132 | 299.00% |
| 2022-07-05T19:00:00+00:00 | CEL | 4,332,916.83 | 0.0000057 | 4.99% |
| 2022-07-05T20:00:00+00:00 | CEL | 4,330,365.81 | 0.00000114 | 1.00% |
| 2022-07-05T21:00:00+00:00 | CEL | 4,386,866.43 | 0.00000114 | 1.00% |
| 2022-07-05T22:00:00+00:00 | CEL | 4,428,376.84 | 0.00000514 | 4.50% |
| 2022-07-05T23:00:00+00:00 | CEL | 4,462,614.42 | 0.00004566 | 40.00% |
| 2022-07-06T00:00:00+00:00 | CEL | 4,517,895.93 | 0.00004566 | 40.00% |
| 2022-07-06T01:00:00+00:00 | CEL | 4,583,276.79 | 0.00004566 | 40.00% |
| 2022-07-06T02:00:00+00:00 | CEL | 4,623,587.89 | 0.00004566 | 40.00% |
| 2022-07-06T03:00:00+00:00 | CEL | 4,640,826.32 | 0.00004566 | 40.00% |
| 2022-07-06T04:00:00+00:00 | CEL | 4,621,324.40 | 0.00004566 | 40.00% |
| 2022-07-06T05:00:00+00:00 | CEL | 4,667,016.20 | 0.00004566 | 40.00% |
| 2022-07-06T06:00:00+00:00 | CEL | 4,699,840.37 | 0.00004566 | 40.00% |
| 2022-07-06T07:00:00+00:00 | CEL | 4,744,135.10 | 0.00045 | 394.20% |
| 2022-07-06T08:00:00+00:00 | CEL | 4,795,204.76 | 0.00045 | 394.20% |
| 2022-07-06T09:00:00+00:00 | CEL | 4,802,733.10 | 0.00045 | 394.20% |
| 2022-07-06T10:00:00+00:00 | CEL | 4,799,561.32 | 0.00045 | 394.20% |
| 2022-07-06T11:00:00+00:00 | CEL | 4,786,685.55 | 0.00045 | 394.20% |

| | | | | | |
|---|---|---|---|---|---|
| 2022-07-06T13:00:00+00:00 | CEL | 4,798,728.69 | 0.00045 | 394.20% | |
| 2022-07-06T14:00:00+00:00 | CEL | 4,812,746.34 | 0.00034018 | 298.00% | |
| 2022-07-06T15:00:00+00:00 | CEL | 4,831,655.07 | 0.00034018 | 298.00% | |
| 2022-07-06T16:00:00+00:00 | CEL | 4,928,620.96 | 0.00011416 | 100.00% | |
| 2022-07-06T17:00:00+00:00 | CEL | 5,002,831.73 | 0.00011416 | 100.00% | |
| 2022-07-06T18:00:00+00:00 | CEL | 5,018,086.28 | 0.00011416 | 100.00% | |
| 2022-07-06T19:00:00+00:00 | CEL | 5,045,643.92 | 0.00011301 | 99.00% | |
| 2022-07-06T20:00:00+00:00 | CEL | 5,049,433.64 | 0.00004566 | 40.00% | |
| 2022-07-06T21:00:00+00:00 | CEL | 5,093,677.01 | 0.00011187 | 98.00% | |
| 2022-07-06T22:00:00+00:00 | CEL | 5,102,665.51 | 0.00011187 | 98.00% | |
| 2022-07-06T23:00:00+00:00 | CEL | 5,153,099.64 | 0.00011187 | 98.00% | |
| 2022-07-07T00:00:00+00:00 | CEL | 5,192,686.26 | 0.00011187 | 98.00% | 9,204,718.00 |
| 2022-07-07T01:00:00+00:00 | CEL | 5,179,795.32 | 0.00011187 | 98.00% | |
| 2022-07-07T02:00:00+00:00 | CEL | 5,207,455.80 | 0.00011187 | 98.00% | |
| 2022-07-07T03:00:00+00:00 | CEL | 5,225,045.46 | 0.00011187 | 98.00% | |
| 2022-07-07T04:00:00+00:00 | CEL | 5,263,467.81 | 0.00011187 | 98.00% | |
| 2022-07-07T05:00:00+00:00 | CEL | 5,265,662.81 | 0.00011187 | 98.00% | |
| 2022-07-07T06:00:00+00:00 | CEL | 5,275,205.02 | 0.00011187 | 98.00% | |
| 2022-07-07T07:00:00+00:00 | CEL | 5,301,819.92 | 0.00011187 | 98.00% | |
| 2022-07-07T08:00:00+00:00 | CEL | 5,360,256.69 | 0.00005708 | 50.00% | |
| 2022-07-07T09:00:00+00:00 | CEL | 5,424,601.44 | 0.00011187 | 98.00% | |
| 2022-07-07T10:00:00+00:00 | CEL | 5,501,103.88 | 0.00011187 | 98.00% | |
| 2022-07-07T11:00:00+00:00 | CEL | 5,501,276.48 | 0.00011187 | 98.00% | |
| 2022-07-07T12:00:00+00:00 | CEL | 5,518,032.61 | 0.00004167 | 36.50% | |
| 2022-07-07T13:00:00+00:00 | CEL | 5,732,842.94 | 0.00004167 | 36.50% | |
| 2022-07-07T14:00:00+00:00 | CEL | 5,965,275.22 | 0.00003995 | 35.00% | |
| 2022-07-07T15:00:00+00:00 | CEL | 5,905,653.85 | 0.00003425 | 30.00% | |
| 2022-07-07T16:00:00+00:00 | CEL | 5,942,401.25 | 0.00003425 | 30.00% | |
| 2022-07-07T17:00:00+00:00 | CEL | 5,955,954.52 | 0.00003425 | 30.00% | |
| 2022-07-07T18:00:00+00:00 | CEL | 5,909,568.37 | 0.00003425 | 30.00% | |
| 2022-07-07T19:00:00+00:00 | CEL | 5,927,764.41 | 0.00003425 | 30.00% | |
| 2022-07-07T20:00:00+00:00 | CEL | 5,931,849.48 | 0.00003425 | 30.00% | |
| 2022-07-07T21:00:00+00:00 | CEL | 6,057,507.81 | 0.00003425 | 30.00% | |
| 2022-07-07T22:00:00+00:00 | CEL | 6,497,521.84 | 0.00003425 | 30.00% | |
| 2022-07-07T23:00:00+00:00 | CEL | 6,593,902.38 | 0.00003995 | 35.00% | |
| 2022-07-08T00:00:00+00:00 | CEL | 6,672,083.81 | 0.00003995 | 35.00% | 4,142,243.00 |
| 2022-07-08T01:00:00+00:00 | CEL | 6,649,434.36 | 0.00003995 | 35.00% | |
| 2022-07-08T02:00:00+00:00 | CEL | 6,623,321.11 | 0.00003995 | 35.00% | |
| 2022-07-08T03:00:00+00:00 | CEL | 6,625,305.04 | 0.00003995 | 35.00% | |
| 2022-07-08T04:00:00+00:00 | CEL | 6,599,494.89 | 0.00003995 | 35.00% | |
| 2022-07-08T05:00:00+00:00 | CEL | 6,663,184.12 | 0.00003995 | 35.00% | |
| 2022-07-08T06:00:00+00:00 | CEL | 6,708,523.68 | 0.00003995 | 35.00% | |
| 2022-07-08T07:00:00+00:00 | CEL | 6,770,979.73 | 0.00003995 | 35.00% | |
| 2022-07-08T08:00:00+00:00 | CEL | 6,817,275.81 | 0.00003995 | 35.00% | |
| 2022-07-08T09:00:00+00:00 | CEL | 6,868,306.96 | 0.00003995 | 35.00% | |
| 2022-07-08T10:00:00+00:00 | CEL | 6,898,680.09 | 0.00003995 | 35.00% | |
| 2022-07-08T11:00:00+00:00 | CEL | 6,978,401.68 | 0.00003995 | 35.00% | |
| 2022-07-08T12:00:00+00:00 | CEL | 7,018,966.20 | 0.00003995 | 35.00% | |
| 2022-07-08T13:00:00+00:00 | CEL | 7,086,207.64 | 0.00045 | 394.20% | |

| | | | | | |
|---|---|---|---|---|---|
| 2022-07-08T15:00:00+00:00 | CEL | 7,114,688.85 | 0.0001 | 87.60% | |
| 2022-07-08T16:00:00+00:00 | CEL | 7,113,076.79 | 0.00003995 | 35.00% | |
| 2022-07-08T17:00:00+00:00 | CEL | 7,116,084.07 | 0.00003995 | 35.00% | |
| 2022-07-08T18:00:00+00:00 | CEL | 7,111,443.14 | 0.00045 | 394.20% | |
| 2022-07-08T19:00:00+00:00 | CEL | 7,122,102.84 | 0.00003995 | 35.00% | |
| 2022-07-08T20:00:00+00:00 | CEL | 7,123,960.87 | 0.00003995 | 35.00% | |
| 2022-07-08T21:00:00+00:00 | CEL | 7,142,878.81 | 0.00003995 | 35.00% | |
| 2022-07-08T22:00:00+00:00 | CEL | 7,171,737.50 | 0.00003995 | 35.00% | |
| 2022-07-08T23:00:00+00:00 | CEL | 7,205,202.55 | 0.00003995 | 35.00% | |
| 2022-07-09T00:00:00+00:00 | CEL | 7,243,159.71 | 0.00003995 | 35.00% | 1,697,282.00 |
| 2022-07-09T01:00:00+00:00 | CEL | 7,317,982.13 | 0.00003995 | 35.00% | |
| 2022-07-09T02:00:00+00:00 | CEL | 7,314,243.37 | 0.00003995 | 35.00% | |
| 2022-07-09T03:00:00+00:00 | CEL | 7,335,676.90 | 0.00003995 | 35.00% | |
| 2022-07-09T04:00:00+00:00 | CEL | 7,337,483.03 | 0.00003995 | 35.00% | |
| 2022-07-09T05:00:00+00:00 | CEL | 7,347,487.41 | 0.00003995 | 35.00% | |
| 2022-07-09T06:00:00+00:00 | CEL | 7,333,310.78 | 0.00003995 | 35.00% | |
| 2022-07-09T07:00:00+00:00 | CEL | 7,344,097.29 | 0.00006849 | 60.00% | |
| 2022-07-09T08:00:00+00:00 | CEL | 7,351,122.98 | 0.00003995 | 35.00% | |
| 2022-07-09T09:00:00+00:00 | CEL | 7,367,130.45 | 0.00003995 | 35.00% | |
| 2022-07-09T10:00:00+00:00 | CEL | 7,391,760.06 | 0.00003995 | 35.00% | |
| 2022-07-09T11:00:00+00:00 | CEL | 7,435,044.57 | 0.00003995 | 35.00% | |
| 2022-07-09T12:00:00+00:00 | CEL | 7,454,323.41 | 0.00296804 | 2600.00% | |
| 2022-07-09T13:00:00+00:00 | CEL | 7,420,176.54 | 0.00296804 | 2600.00% | |
| 2022-07-09T14:00:00+00:00 | CEL | 7,260,640.10 | 0.00296804 | 2600.00% | |
| 2022-07-09T15:00:00+00:00 | CEL | 7,200,589.07 | 0.00296804 | 2600.00% | |
| 2022-07-09T16:00:00+00:00 | CEL | 7,158,599.87 | 0.00296804 | 2600.00% | |
| 2022-07-09T17:00:00+00:00 | CEL | 7,110,232.66 | 0.00296804 | 2600.00% | |
| 2022-07-09T18:00:00+00:00 | CEL | 7,080,616.47 | 0.00296804 | 2600.00% | |
| 2022-07-09T19:00:00+00:00 | CEL | 7,008,942.33 | 0.00296804 | 2600.00% | |
| 2022-07-09T20:00:00+00:00 | CEL | 6,814,277.96 | 0.00296804 | 2600.00% | |
| 2022-07-09T21:00:00+00:00 | CEL | 6,566,891.60 | 0.00296804 | 2600.00% | |
| 2022-07-09T22:00:00+00:00 | CEL | 6,368,538.13 | 0.00296804 | 2600.00% | |
| 2022-07-09T23:00:00+00:00 | CEL | 6,351,910.72 | 0.00296804 | 2600.00% | |
| 2022-07-10T00:00:00+00:00 | CEL | 6,202,764.66 | 0.00296804 | 2600.00% | 3,877,251.00 |
| 2022-07-10T01:00:00+00:00 | CEL | 6,028,274.96 | 0.00285388 | 2500.00% | |
| 2022-07-10T02:00:00+00:00 | CEL | 5,862,539.97 | 0.00114155 | 1000.00% | |
| 2022-07-10T03:00:00+00:00 | CEL | 5,759,428.63 | 0.00034247 | 300.00% | |
| 2022-07-10T04:00:00+00:00 | CEL | 5,690,377.04 | 0.00296689 | 2599.00% | |
| 2022-07-10T05:00:00+00:00 | CEL | 5,683,594.73 | 0.00273858 | 2399.00% | |
| 2022-07-10T06:00:00+00:00 | CEL | 5,675,058.87 | 0.00216895 | 1900.00% | |
| 2022-07-10T07:00:00+00:00 | CEL | 5,627,705.36 | 0.00091324 | 800.00% | |
| 2022-07-10T08:00:00+00:00 | CEL | 5,581,559.82 | 0.00091324 | 800.00% | |
| 2022-07-10T09:00:00+00:00 | CEL | 5,516,154.40 | 0.00091324 | 800.00% | |
| 2022-07-10T10:00:00+00:00 | CEL | 5,484,626.20 | 0.0009121 | 799.00% | |
| 2022-07-10T11:00:00+00:00 | CEL | 5,432,311.08 | 0.00044406 | 389.00% | |
| 2022-07-10T12:00:00+00:00 | CEL | 5,369,647.67 | 0.00034247 | 300.00% | |
| 2022-07-10T13:00:00+00:00 | CEL | 5,326,255.34 | 0.00017123 | 150.00% | |
| 2022-07-10T14:00:00+00:00 | CEL | 5,295,427.96 | 0.00017122 | 149.99% | |
| 2022-07-10T15:00:00+00:00 | CEL | 5,270,357.62 | 0.00017123 | 150.00% | |

| | | | | | |
|---|---|---|---|---|---|
| 2022-07-10T17:00:00+00:00 | CEL | 5,175,431.61 | 0.00022831 | 200.00% | |
| 2022-07-10T18:00:00+00:00 | CEL | 5,151,472.78 | 0.00022831 | 200.00% | |
| 2022-07-10T19:00:00+00:00 | CEL | 5,114,109.37 | 0.00000114 | 1.00% | |
| 2022-07-10T20:00:00+00:00 | CEL | 5,132,446.12 | 0.00000114 | 1.00% | |
| 2022-07-10T21:00:00+00:00 | CEL | 5,052,369.73 | 0.00003425 | 30.00% | |
| 2022-07-10T22:00:00+00:00 | CEL | 5,093,442.84 | 0.00003425 | 30.00% | |
| 2022-07-10T23:00:00+00:00 | CEL | 5,081,756.58 | 0.00002283 | 20.00% | |
| 2022-07-11T00:00:00+00:00 | CEL | 5,124,689.50 | 0.00002283 | 20.00% | |
| 2022-07-11T01:00:00+00:00 | CEL | 5,084,066.27 | 0.0000057 | 4.99% | |
| 2022-07-11T02:00:00+00:00 | CEL | 5,090,238.09 | 0.0000057 | 4.99% | |
| 2022-07-11T03:00:00+00:00 | CEL | 5,089,395.50 | 0.0000057 | 4.99% | |
| 2022-07-11T04:00:00+00:00 | CEL | 5,145,871.51 | 0.00001484 | 13.00% | |
| 2022-07-11T05:00:00+00:00 | CEL | 5,117,232.30 | 0.00000571 | 5.00% | |
| 2022-07-11T06:00:00+00:00 | CEL | 5,136,355.02 | 0.00000913 | 8.00% | |
| 2022-07-11T07:00:00+00:00 | CEL | 5,228,082.39 | 0.00000571 | 5.00% | |
| 2022-07-11T08:00:00+00:00 | CEL | 5,275,617.24 | 0.00000114 | 1.00% | |
| 2022-07-11T09:00:00+00:00 | CEL | 5,321,916.65 | 0.00000114 | 1.00% | |
| 2022-07-11T10:00:00+00:00 | CEL | 5,333,767.53 | 0.00000114 | 1.00% | |
| 2022-07-11T11:00:00+00:00 | CEL | 5,319,081.05 | 0.00000114 | 1.00% | |
| 2022-07-11T12:00:00+00:00 | CEL | 5,316,469.07 | 0.00003425 | 30.00% | |
| 2022-07-11T13:00:00+00:00 | CEL | 5,267,155.89 | 0.00003311 | 29.00% | |
| 2022-07-11T14:00:00+00:00 | CEL | 5,463,750.76 | 0.00003311 | 29.00% | |
| 2022-07-11T15:00:00+00:00 | CEL | 5,601,327.06 | 0.00002283 | 20.00% | |
| 2022-07-11T16:00:00+00:00 | CEL | 5,572,866.10 | 0.00001712 | 15.00% | |
| 2022-07-11T17:00:00+00:00 | CEL | 5,672,535.34 | 0.00001712 | 15.00% | |
| 2022-07-11T18:00:00+00:00 | CEL | 5,671,956.39 | 0.00000571 | 5.00% | |
| 2022-07-11T19:00:00+00:00 | CEL | 5,616,429.15 | 0.00000571 | 5.00% | |
| 2022-07-11T20:00:00+00:00 | CEL | 5,612,517.87 | 0.00000571 | 5.00% | |
| 2022-07-11T21:00:00+00:00 | CEL | 5,630,334.27 | 0.00000114 | 1.00% | |
| 2022-07-11T22:00:00+00:00 | CEL | 5,656,177.36 | 0.00000114 | 1.00% | |
| 2022-07-11T23:00:00+00:00 | CEL | 5,872,940.94 | 0.00000114 | 1.00% | |
| 2022-07-12T00:00:00+00:00 | CEL | 5,978,650.15 | 0.00000114 | 1.00% | 4,023,294.00 |
| 2022-07-12T01:00:00+00:00 | CEL | 6,049,649.80 | 0.00000227 | 1.99% | |
| 2022-07-12T02:00:00+00:00 | CEL | 6,099,947.65 | 0.000005 | 4.38% | |
| 2022-07-12T03:00:00+00:00 | CEL | 6,160,307.50 | 0.0000057 | 4.99% | |
| 2022-07-12T04:00:00+00:00 | CEL | 6,273,301.73 | 0.00000685 | 6.00% | |
| 2022-07-12T05:00:00+00:00 | CEL | 6,337,806.85 | 0.00001027 | 9.00% | |
| 2022-07-12T06:00:00+00:00 | CEL | 6,337,048.23 | 0.00001027 | 9.00% | |
| 2022-07-12T07:00:00+00:00 | CEL | 6,348,310.47 | 0.00001027 | 9.00% | |
| 2022-07-12T08:00:00+00:00 | CEL | 6,358,289.56 | 0.00001027 | 9.00% | |
| 2022-07-12T09:00:00+00:00 | CEL | 6,377,666.44 | 0.00022717 | 199.00% | |
| 2022-07-12T10:00:00+00:00 | CEL | 6,395,180.41 | 0.00001027 | 9.00% | |
| 2022-07-12T11:00:00+00:00 | CEL | 6,351,100.17 | 0.00001027 | 9.00% | |
| 2022-07-12T12:00:00+00:00 | CEL | 6,352,426.11 | 0.00001027 | 9.00% | |
| 2022-07-12T13:00:00+00:00 | CEL | 6,358,361.61 | 0.00011416 | 100.00% | |
| 2022-07-12T14:00:00+00:00 | CEL | 6,404,405.30 | 0.00011416 | 100.00% | |
| 2022-07-12T15:00:00+00:00 | CEL | 6,411,017.29 | 0.00011416 | 100.00% | |
| 2022-07-12T16:00:00+00:00 | CEL | 6,359,902.87 | 0.00011416 | 100.00% | |
| 2022-07-12T17:00:00+00:00 | CEL | 6,524,952.03 | 0.00011416 | 100.00% | |

| | | | | | |
|---|---|---|---|---|---|
| 2022-07-12T19:00:00+00:00 | CEL | 6,466,548.54 | 0.00011416 | 100.00% | |
| 2022-07-12T20:00:00+00:00 | CEL | 6,457,560.58 | 0.00011416 | 100.00% | |
| 2022-07-12T21:00:00+00:00 | CEL | 6,446,470.02 | 0.00011416 | 100.00% | |
| 2022-07-12T22:00:00+00:00 | CEL | 6,448,787.23 | 0.00011416 | 100.00% | |
| 2022-07-12T23:00:00+00:00 | CEL | 6,441,966.55 | 0.00011416 | 100.00% | |
| 2022-07-13T00:00:00+00:00 | CEL | 6,385,578.82 | 0.00011416 | 100.00% | 1,021,684.00 |
| 2022-07-13T01:00:00+00:00 | CEL | 6,419,340.86 | 0.00011416 | 100.00% | |
| 2022-07-13T02:00:00+00:00 | CEL | 6,368,375.82 | 0.00011416 | 100.00% | |
| 2022-07-13T03:00:00+00:00 | CEL | 6,415,283.30 | 0.00011416 | 100.00% | |
| 2022-07-13T04:00:00+00:00 | CEL | 6,415,433.54 | 0.00011416 | 100.00% | |
| 2022-07-13T05:00:00+00:00 | CEL | 6,434,080.64 | 0.00011416 | 100.00% | |
| 2022-07-13T06:00:00+00:00 | CEL | 6,373,014.75 | 0.00011416 | 100.00% | |
| 2022-07-13T07:00:00+00:00 | CEL | 6,421,245.55 | 0.00011301 | 99.00% | |
| 2022-07-13T08:00:00+00:00 | CEL | 6,398,599.41 | 0.00011301 | 99.00% | |
| 2022-07-13T09:00:00+00:00 | CEL | 6,392,972.69 | 0.00011301 | 99.00% | |
| 2022-07-13T10:00:00+00:00 | CEL | 6,381,129.16 | 0.00011301 | 99.00% | |
| 2022-07-13T11:00:00+00:00 | CEL | 6,398,022.13 | 0.00000456 | 3.99% | |
| 2022-07-13T12:00:00+00:00 | CEL | 6,395,826.27 | 0.00000456 | 3.99% | |
| 2022-07-13T13:00:00+00:00 | CEL | 6,495,479.17 | 0.00000456 | 3.99% | |
| 2022-07-13T14:00:00+00:00 | CEL | 6,402,727.09 | 0.00022831 | 200.00% | |
| 2022-07-13T15:00:00+00:00 | CEL | 6,371,627.99 | 0.00296804 | 2600.00% | |
| 2022-07-13T16:00:00+00:00 | CEL | 6,224,854.20 | 0.00296804 | 2600.00% | |
| 2022-07-13T17:00:00+00:00 | CEL | 6,119,125.43 | 0.00296804 | 2600.00% | |
| 2022-07-13T18:00:00+00:00 | CEL | 5,844,157.82 | 0.00296804 | 2600.00% | |
| 2022-07-13T19:00:00+00:00 | CEL | 5,657,797.64 | 0.00262557 | 2300.00% | |
| 2022-07-13T20:00:00+00:00 | CEL | 5,570,156.84 | 0.0022831 | 2000.00% | |
| 2022-07-13T21:00:00+00:00 | CEL | 5,568,326.69 | 0.00114155 | 1000.00% | |
| 2022-07-13T22:00:00+00:00 | CEL | 5,428,306.50 | 0.00091209 | 798.99% | |
| 2022-07-13T23:00:00+00:00 | CEL | 5,381,747.26 | 0.00044178 | 387.00% | |
| 2022-07-14T00:00:00+00:00 | CEL | 5,548,481.99 | 0.001 | 876.00% | 2,620,832.00 |
| 2022-07-14T01:00:00+00:00 | CEL | 5,664,154.18 | 0.00022831 | 200.00% | |
| 2022-07-14T02:00:00+00:00 | CEL | 6,856,936.87 | 0.00296804 | 2600.00% | |
| 2022-07-14T03:00:00+00:00 | CEL | 7,127,638.95 | 0.00296804 | 2600.00% | |
| 2022-07-14T04:00:00+00:00 | CEL | 6,956,913.73 | 0.00296804 | 2600.00% | |
| 2022-07-14T05:00:00+00:00 | CEL | 7,058,865.00 | 0.00296804 | 2600.00% | |
| 2022-07-14T06:00:00+00:00 | CEL | 6,838,594.70 | 0.00296804 | 2600.00% | |
| 2022-07-14T07:00:00+00:00 | CEL | 6,868,867.10 | 0.00296804 | 2600.00% | |
| 2022-07-14T08:00:00+00:00 | CEL | 6,738,639.83 | 0.00296804 | 2600.00% | |
| 2022-07-14T09:00:00+00:00 | CEL | 6,596,759.72 | 0.00296804 | 2600.00% | |
| 2022-07-14T10:00:00+00:00 | CEL | 6,585,018.68 | 0.00296804 | 2600.00% | |
| 2022-07-14T11:00:00+00:00 | CEL | 6,537,433.54 | 0.00296689 | 2599.00% | |
| 2022-07-14T12:00:00+00:00 | CEL | 6,512,774.26 | 0.00296689 | 2599.00% | |
| 2022-07-14T13:00:00+00:00 | CEL | 6,478,210.89 | 0.00296689 | 2599.00% | |
| 2022-07-14T14:00:00+00:00 | CEL | 6,366,737.82 | 0.00296689 | 2599.00% | |
| 2022-07-14T15:00:00+00:00 | CEL | 6,311,646.87 | 0.00296689 | 2599.00% | |
| 2022-07-14T16:00:00+00:00 | CEL | 5,969,788.34 | 0.00296689 | 2599.00% | |
| 2022-07-14T17:00:00+00:00 | CEL | 5,435,305.42 | 0.00022831 | 200.00% | |
| 2022-07-14T18:00:00+00:00 | CEL | 5,274,414.01 | 0.00114155 | 1000.00% | |
| 2022-07-14T19:00:00+00:00 | CEL | 5,288,019.88 | 0.00114155 | 1000.00% | |

| | | | | | |
|---|---|---|---|---|---|
| 2022-07-14T21:00:00+00:00 | CEL | 5,110,094.30 | 0.00136758 | 1198.00% | |
| 2022-07-14T22:00:00+00:00 | CEL | 5,133,394.88 | 0.00136986 | 1200.00% | |
| 2022-07-14T23:00:00+00:00 | CEL | 4,950,433.62 | 0.00125571 | 1100.00% | |
| 2022-07-15T00:00:00+00:00 | CEL | 4,976,548.55 | 0.00125571 | 1100.00% | |
| 2022-07-15T01:00:00+00:00 | CEL | 5,019,964.66 | 0.00125571 | 1100.00% | |
| 2022-07-15T02:00:00+00:00 | CEL | 5,002,862.76 | 0.00125571 | 1100.00% | |
| 2022-07-15T03:00:00+00:00 | CEL | 4,999,220.80 | 0.00125571 | 1100.00% | |
| 2022-07-15T04:00:00+00:00 | CEL | 5,006,338.80 | 0.00125571 | 1100.00% | |
| 2022-07-15T05:00:00+00:00 | CEL | 4,961,239.69 | 0.00125571 | 1100.00% | |
| 2022-07-15T06:00:00+00:00 | CEL | 4,948,576.72 | 0.00125571 | 1100.00% | |
| 2022-07-15T07:00:00+00:00 | CEL | 4,947,888.83 | 0.00125571 | 1100.00% | |
| 2022-07-15T08:00:00+00:00 | CEL | 4,913,977.46 | 0.00125571 | 1100.00% | |
| 2022-07-15T09:00:00+00:00 | CEL | 4,753,619.87 | 0.00125571 | 1100.00% | |
| 2022-07-15T10:00:00+00:00 | CEL | 4,729,835.71 | 0.00125571 | 1100.00% | |
| 2022-07-15T11:00:00+00:00 | CEL | 4,777,419.32 | 0.00125571 | 1100.00% | |
| 2022-07-15T12:00:00+00:00 | CEL | 4,739,380.29 | 0.00125571 | 1100.00% | |
| 2022-07-15T13:00:00+00:00 | CEL | 4,709,388.52 | 0.00125571 | 1100.00% | |
| 2022-07-15T14:00:00+00:00 | CEL | 4,709,491.26 | 0.00125571 | 1100.00% | |
| 2022-07-15T15:00:00+00:00 | CEL | 4,710,344.40 | 0.00125571 | 1100.00% | |
| 2022-07-15T16:00:00+00:00 | CEL | 4,651,858.72 | 0.00115183 | 1009.00% | |
| 2022-07-15T17:00:00+00:00 | CEL | 4,617,259.87 | 0.00114155 | 1000.00% | |
| 2022-07-15T18:00:00+00:00 | CEL | 4,620,586.89 | 0.00001142 | 10.00% | |
| 2022-07-15T19:00:00+00:00 | CEL | 4,609,466.08 | 0.00114041 | 999.00% | |
| 2022-07-15T20:00:00+00:00 | CEL | 4,554,870.96 | 0.00113927 | 998.00% | |
| 2022-07-15T21:00:00+00:00 | CEL | 4,501,865.13 | 0.00113813 | 997.00% | |
| 2022-07-15T22:00:00+00:00 | CEL | 4,499,234.08 | 0.0010274 | 900.00% | |
| 2022-07-15T23:00:00+00:00 | CEL | 4,491,370.07 | 0.00091256 | 799.40% | |
| 2022-07-16T00:00:00+00:00 | CEL | 4,503,222.26 | 0.00003 | 26.28% | 3,102,757.00 |
| 2022-07-16T01:00:00+00:00 | CEL | 4,640,655.60 | 0.00011299 | 98.98% | |
| 2022-07-16T02:00:00+00:00 | CEL | 4,782,299.46 | 0.00011298 | 98.97% | |
| 2022-07-16T03:00:00+00:00 | CEL | 4,801,272.12 | 0.00011298 | 98.97% | |
| 2022-07-16T04:00:00+00:00 | CEL | 4,803,984.41 | 0.00011298 | 98.97% | |
| 2022-07-16T05:00:00+00:00 | CEL | 4,794,703.35 | 0.00011298 | 98.97% | |
| 2022-07-16T06:00:00+00:00 | CEL | 4,814,750.31 | 0.00011298 | 98.97% | |
| 2022-07-16T07:00:00+00:00 | CEL | 4,805,269.18 | 0.00011298 | 98.97% | |
| 2022-07-16T08:00:00+00:00 | CEL | 4,797,777.15 | 0.00011298 | 98.97% | |
| 2022-07-16T09:00:00+00:00 | CEL | 4,772,666.12 | 0.00011298 | 98.97% | |
| 2022-07-16T10:00:00+00:00 | CEL | 4,790,469.24 | 0.00011298 | 98.97% | |
| 2022-07-16T11:00:00+00:00 | CEL | 4,792,303.49 | 0.00011298 | 98.97% | |
| 2022-07-16T12:00:00+00:00 | CEL | 4,767,248.72 | 0.00011298 | 98.97% | |
| 2022-07-16T13:00:00+00:00 | CEL | 4,767,032.96 | 0.00011298 | 98.97% | |
| 2022-07-16T14:00:00+00:00 | CEL | 4,779,312.19 | 0.00011298 | 98.97% | |
| 2022-07-16T15:00:00+00:00 | CEL | 4,785,844.14 | 0.00011298 | 98.97% | |
| 2022-07-16T16:00:00+00:00 | CEL | 4,766,065.90 | 0.00011187 | 98.00% | |
| 2022-07-16T17:00:00+00:00 | CEL | 4,660,497.16 | 0.00011186 | 97.99% | |
| 2022-07-16T18:00:00+00:00 | CEL | 4,540,448.74 | 0.00011186 | 97.99% | |
| 2022-07-16T19:00:00+00:00 | CEL | 4,496,806.16 | 0.00005708 | 50.00% | |
| 2022-07-16T20:00:00+00:00 | CEL | 4,503,199.91 | 0.00005708 | 50.00% | |
| 2022-07-16T21:00:00+00:00 | CEL | 4,490,983.58 | 0.00004566 | 40.00% | |

| | | | | |
|---|---|---|---|---|
| 2022-07-16T23:00:00+00:00 | CEL | 4,492,459.30 | 0.00004565 | 39.99% |
| 2022-07-17T00:00:00+00:00 | CEL | 4,487,692.68 | 0.00004565 | 39.99% |
| 2022-07-17T01:00:00+00:00 | CEL | 4,481,909.68 | 0.00004565 | 39.99% |
| 2022-07-17T02:00:00+00:00 | CEL | 4,488,936.05 | 0.00004565 | 39.99% |
| 2022-07-17T03:00:00+00:00 | CEL | 4,489,678.23 | 0.00004565 | 39.99% |
| 2022-07-17T04:00:00+00:00 | CEL | 4,498,225.62 | 0.00004566 | 40.00% |
| 2022-07-17T05:00:00+00:00 | CEL | 4,520,122.88 | 0.00004565 | 39.99% |
| 2022-07-17T06:00:00+00:00 | CEL | 4,525,852.62 | 0.00004565 | 39.99% |
| 2022-07-17T07:00:00+00:00 | CEL | 4,515,195.27 | 0.00004565 | 39.99% |
| 2022-07-17T08:00:00+00:00 | CEL | 4,498,244.90 | 0.00004566 | 40.00% |
| 2022-07-17T09:00:00+00:00 | CEL | 4,573,036.86 | 0.00011186 | 97.99% |
| 2022-07-17T10:00:00+00:00 | CEL | 4,539,121.16 | 0.00009132 | 80.00% |
| 2022-07-17T11:00:00+00:00 | CEL | 4,586,728.68 | 0.0001016 | 89.00% |
| 2022-07-17T12:00:00+00:00 | CEL | 4,605,195.95 | 0.0001016 | 89.00% |
| 2022-07-17T13:00:00+00:00 | CEL | 4,611,972.80 | 0.00011186 | 97.99% |
| 2022-07-17T14:00:00+00:00 | CEL | 4,619,138.08 | 0.00011186 | 97.99% |
| 2022-07-17T15:00:00+00:00 | CEL | 4,616,999.39 | 0.00011073 | 97.00% |
| 2022-07-17T16:00:00+00:00 | CEL | 4,616,108.70 | 0.00010844 | 94.99% |
| 2022-07-17T17:00:00+00:00 | CEL | 4,619,589.50 | 0.00010845 | 95.00% |
| 2022-07-17T18:00:00+00:00 | CEL | 4,619,080.94 | 0.00010845 | 95.00% |
| 2022-07-17T19:00:00+00:00 | CEL | 4,617,284.23 | 0.00010361 | 90.76% |
| 2022-07-17T20:00:00+00:00 | CEL | 4,614,484.00 | 0.00010844 | 94.99% |
| 2022-07-17T21:00:00+00:00 | CEL | 4,615,862.16 | 0.00010274 | 90.00% |
| 2022-07-17T22:00:00+00:00 | CEL | 4,611,782.13 | 0.00011186 | 97.99% |
| 2022-07-17T23:00:00+00:00 | CEL | 4,591,162.98 | 0.0001016 | 89.00% |
| 2022-07-18T00:00:00+00:00 | CEL | 4,588,856.77 | 0.0001016 | 89.00% |
| 2022-07-18T01:00:00+00:00 | CEL | 4,563,694.35 | 0.00009132 | 80.00% |
| 2022-07-18T02:00:00+00:00 | CEL | 4,563,049.75 | 0.00009132 | 80.00% |
| 2022-07-18T03:00:00+00:00 | CEL | 4,555,204.12 | 0.00008562 | 75.00% |
| 2022-07-18T04:00:00+00:00 | CEL | 4,558,173.62 | 0.00008562 | 75.00% |
| 2022-07-18T05:00:00+00:00 | CEL | 4,566,320.67 | 0.00009132 | 80.00% |
| 2022-07-18T06:00:00+00:00 | CEL | 4,560,235.16 | 0.00008562 | 75.00% |
| 2022-07-18T07:00:00+00:00 | CEL | 4,564,627.09 | 0.00008447 | 74.00% |
| 2022-07-18T08:00:00+00:00 | CEL | 4,595,878.26 | 0.00011186 | 97.99% |
| 2022-07-18T09:00:00+00:00 | CEL | 4,602,583.92 | 0.00009132 | 80.00% |
| 2022-07-18T10:00:00+00:00 | CEL | 4,603,091.14 | 0.00009132 | 80.00% |
| 2022-07-18T11:00:00+00:00 | CEL | 4,595,742.16 | 0.00009132 | 80.00% |
| 2022-07-18T12:00:00+00:00 | CEL | 4,593,476.20 | 0.00009132 | 80.00% |
| 2022-07-18T13:00:00+00:00 | CEL | 4,624,762.99 | 0.00017123 | 150.00% |
| 2022-07-18T14:00:00+00:00 | CEL | 4,650,814.08 | 0.00022831 | 200.00% |
| 2022-07-18T15:00:00+00:00 | CEL | 4,648,550.41 | 0.00022831 | 200.00% |
| 2022-07-18T16:00:00+00:00 | CEL | 4,632,051.92 | 0.00022831 | 200.00% |
| 2022-07-18T17:00:00+00:00 | CEL | 4,576,987.64 | 0.00022831 | 200.00% |
| 2022-07-18T18:00:00+00:00 | CEL | 4,588,051.82 | 0.00022831 | 200.00% |
| 2022-07-18T19:00:00+00:00 | CEL | 4,599,383.85 | 0.00022831 | 200.00% |
| 2022-07-18T20:00:00+00:00 | CEL | 4,596,568.92 | 0.00022831 | 200.00% |
| 2022-07-18T21:00:00+00:00 | CEL | 4,560,880.25 | 0.00022831 | 200.00% |
| 2022-07-18T22:00:00+00:00 | CEL | 4,552,802.82 | 0.00022831 | 200.00% |
| 2022-07-18T23:00:00+00:00 | CEL | 4,532,853.23 | 0.00022831 | 200.00% |

| | | | | | |
|---|---|---|---|---|---|
| 2022-07-19T01:00:00+00:00 | CEL | 4,477,979.59 | 0.00011381 | 99.70% | |
| 2022-07-19T02:00:00+00:00 | CEL | 4,474,900.58 | 0.0000331 | 29.00% | |
| 2022-07-19T03:00:00+00:00 | CEL | 4,507,267.72 | 0.00003309 | 28.99% | |
| 2022-07-19T04:00:00+00:00 | CEL | 4,639,385.07 | 0.00003309 | 28.99% | |
| 2022-07-19T05:00:00+00:00 | CEL | 4,641,036.19 | 0.00003309 | 28.99% | |
| 2022-07-19T06:00:00+00:00 | CEL | 4,672,582.74 | 0.00003309 | 28.99% | |
| 2022-07-19T07:00:00+00:00 | CEL | 4,655,385.27 | 0.00003309 | 28.99% | |
| 2022-07-19T08:00:00+00:00 | CEL | 4,660,307.57 | 0.00003309 | 28.99% | |
| 2022-07-19T09:00:00+00:00 | CEL | 4,661,780.40 | 0.00003309 | 28.99% | |
| 2022-07-19T10:00:00+00:00 | CEL | 4,664,219.02 | 0.00003309 | 28.99% | |
| 2022-07-19T11:00:00+00:00 | CEL | 4,680,156.16 | 0.00003309 | 28.99% | |
| 2022-07-19T12:00:00+00:00 | CEL | 4,687,529.10 | 0.00003309 | 28.99% | |
| 2022-07-19T13:00:00+00:00 | CEL | 4,697,099.11 | 0.00003309 | 28.99% | |
| 2022-07-19T14:00:00+00:00 | CEL | 4,714,909.14 | 0.00034131 | 298.99% | |
| 2022-07-19T15:00:00+00:00 | CEL | 4,711,352.27 | 0.00032989 | 288.98% | |
| 2022-07-19T16:00:00+00:00 | CEL | 4,712,800.50 | 0.00032979 | 288.90% | |
| 2022-07-19T17:00:00+00:00 | CEL | 4,661,956.41 | 0.00010615 | 92.99% | |
| 2022-07-19T18:00:00+00:00 | CEL | 4,650,559.47 | 0.00009132 | 80.00% | |
| 2022-07-19T19:00:00+00:00 | CEL | 4,650,651.38 | 0.00009132 | 80.00% | |
| 2022-07-19T20:00:00+00:00 | CEL | 4,654,794.52 | 0.00009132 | 80.00% | |
| 2022-07-19T21:00:00+00:00 | CEL | 4,646,661.32 | 0.00009018 | 79.00% | |
| 2022-07-19T22:00:00+00:00 | CEL | 4,644,512.47 | 0.00009018 | 79.00% | |
| 2022-07-19T23:00:00+00:00 | CEL | 4,647,378.04 | 0.00009132 | 80.00% | |
| 2022-07-20T00:00:00+00:00 | CEL | 4,647,265.27 | 0.00009132 | 80.00% | 3,977,730.00 |
| 2022-07-20T01:00:00+00:00 | CEL | 4,647,781.97 | 0.00009132 | 80.00% | |
| 2022-07-20T02:00:00+00:00 | CEL | 4,650,578.19 | 0.00009018 | 79.00% | |
| 2022-07-20T03:00:00+00:00 | CEL | 4,663,515.72 | 0.00009018 | 79.00% | |
| 2022-07-20T04:00:00+00:00 | CEL | 4,668,325.52 | 0.00009132 | 80.00% | |
| 2022-07-20T05:00:00+00:00 | CEL | 4,670,820.45 | 0.00009018 | 79.00% | |
| 2022-07-20T06:00:00+00:00 | CEL | 4,699,164.53 | 0.00009018 | 79.00% | |
| 2022-07-20T07:00:00+00:00 | CEL | 4,674,278.09 | 0.00005594 | 49.00% | |
| 2022-07-20T08:00:00+00:00 | CEL | 4,677,114.72 | 0.00004566 | 40.00% | |
| 2022-07-20T09:00:00+00:00 | CEL | 4,659,527.23 | 0.00004566 | 40.00% | |
| 2022-07-20T10:00:00+00:00 | CEL | 4,642,551.77 | 0.00004566 | 40.00% | |
| 2022-07-20T11:00:00+00:00 | CEL | 4,647,646.46 | 0.00004566 | 40.00% | |
| 2022-07-20T12:00:00+00:00 | CEL | 4,639,837.27 | 0.00004566 | 40.00% | |
| 2022-07-20T13:00:00+00:00 | CEL | 4,642,483.97 | 0.00004566 | 40.00% | |
| 2022-07-20T14:00:00+00:00 | CEL | 4,639,753.51 | 0.00004566 | 40.00% | |
| 2022-07-20T15:00:00+00:00 | CEL | 4,645,008.18 | 0.00004566 | 40.00% | |
| 2022-07-20T16:00:00+00:00 | CEL | 4,729,431.37 | 0.00009132 | 80.00% | |
| 2022-07-20T17:00:00+00:00 | CEL | 4,720,483.91 | 0.00009132 | 80.00% | |
| 2022-07-20T18:00:00+00:00 | CEL | 4,724,840.88 | 0.00011301 | 99.00% | |
| 2022-07-20T19:00:00+00:00 | CEL | 4,724,849.87 | 0.00028539 | 250.00% | |
| 2022-07-20T20:00:00+00:00 | CEL | 4,664,898.32 | 0.00011416 | 100.00% | |
| 2022-07-20T21:00:00+00:00 | CEL | 4,691,735.43 | 0.00011416 | 100.00% | |
| 2022-07-20T22:00:00+00:00 | CEL | 4,693,104.45 | 0.00008562 | 75.00% | |
| 2022-07-20T23:00:00+00:00 | CEL | 4,694,523.39 | 0.00008562 | 75.00% | |
| 2022-07-21T00:00:00+00:00 | CEL | 4,684,493.21 | 0.00009132 | 80.00% | |
| 2022-07-21T01:00:00+00:00 | CEL | 4,687,679.51 | 0.00008562 | 75.00% | |

| | | | | | |
|---|---|---|---|---|---|
| 2022-07-21T03:00:00+00:00 | CEL | 4,700,222.98 | 0.00008562 | 75.00% | |
| 2022-07-21T04:00:00+00:00 | CEL | 4,702,965.76 | 0.00005708 | 50.00% | |
| 2022-07-21T05:00:00+00:00 | CEL | 4,702,824.57 | 0.00005708 | 50.00% | |
| 2022-07-21T06:00:00+00:00 | CEL | 4,708,493.88 | 0.00005708 | 50.00% | |
| 2022-07-21T07:00:00+00:00 | CEL | 4,747,689.23 | 0.00008562 | 75.00% | |
| 2022-07-21T08:00:00+00:00 | CEL | 4,764,195.75 | 0.00008562 | 75.00% | |
| 2022-07-21T09:00:00+00:00 | CEL | 4,765,737.22 | 0.00008562 | 75.00% | |
| 2022-07-21T10:00:00+00:00 | CEL | 4,798,884.78 | 0.00008562 | 75.00% | |
| 2022-07-21T11:00:00+00:00 | CEL | 4,836,341.21 | 0.00008562 | 75.00% | |
| 2022-07-21T12:00:00+00:00 | CEL | 4,887,693.30 | 0.00008562 | 75.00% | |
| 2022-07-21T13:00:00+00:00 | CEL | 4,988,432.30 | 0.00008562 | 75.00% | |
| 2022-07-21T14:00:00+00:00 | CEL | 5,152,127.11 | 0.00045662 | 400.00% | |
| 2022-07-21T15:00:00+00:00 | CEL | 4,877,426.25 | 0.00078767 | 690.00% | |
| 2022-07-21T16:00:00+00:00 | CEL | 4,835,023.70 | 0.00011301 | 99.00% | |
| 2022-07-21T17:00:00+00:00 | CEL | 4,885,190.86 | 0.0001016 | 89.00% | |
| 2022-07-21T18:00:00+00:00 | CEL | 4,926,289.83 | 0.00011073 | 97.00% | |
| 2022-07-21T19:00:00+00:00 | CEL | 4,946,253.86 | 0.00057076 | 499.99% | |
| 2022-07-21T20:00:00+00:00 | CEL | 4,823,070.16 | 0.00285388 | 2500.00% | |
| 2022-07-21T21:00:00+00:00 | CEL | 4,564,745.65 | 0.00285388 | 2500.00% | |
| 2022-07-21T22:00:00+00:00 | CEL | 4,503,587.46 | 0.00285388 | 2500.00% | |
| 2022-07-21T23:00:00+00:00 | CEL | 4,548,098.89 | 0.00285388 | 2500.00% | |
| 2022-07-22T00:00:00+00:00 | CEL | 4,589,440.64 | 0.00285388 | 2500.00% | 5,125,479.00 |
| 2022-07-22T01:00:00+00:00 | CEL | 4,493,734.92 | 0.00285274 | 2499.00% | |
| 2022-07-22T02:00:00+00:00 | CEL | 4,414,754.73 | 0.00285274 | 2499.00% | |
| 2022-07-22T03:00:00+00:00 | CEL | 4,375,786.50 | 0.00228311 | 2000.00% | |
| 2022-07-22T04:00:00+00:00 | CEL | 4,368,613.56 | 0.00228311 | 2000.00% | |
| 2022-07-22T05:00:00+00:00 | CEL | 4,265,846.44 | 0.00216895 | 1900.00% | |
| 2022-07-22T06:00:00+00:00 | CEL | 4,263,501.86 | 0.00171233 | 1500.00% | |
| 2022-07-22T07:00:00+00:00 | CEL | 4,253,996.77 | 0.00114155 | 1000.00% | |
| 2022-07-22T08:00:00+00:00 | CEL | 4,253,559.96 | 0.00114155 | 1000.00% | |
| 2022-07-22T09:00:00+00:00 | CEL | 4,241,220.09 | 0.00273973 | 2400.00% | |
| 2022-07-22T10:00:00+00:00 | CEL | 4,227,049.92 | 0.00273973 | 2400.00% | |
| 2022-07-22T11:00:00+00:00 | CEL | 4,141,101.22 | 0.00273973 | 2400.00% | |
| 2022-07-22T12:00:00+00:00 | CEL | 4,076,939.71 | 0.00170091 | 1490.00% | |
| 2022-07-22T13:00:00+00:00 | CEL | 4,047,042.91 | 0.00114041 | 999.00% | |
| 2022-07-22T14:00:00+00:00 | CEL | 4,131,181.76 | 0.00045662 | 400.00% | |
| 2022-07-22T15:00:00+00:00 | CEL | 4,144,708.94 | 0.00041667 | 365.00% | |
| 2022-07-22T16:00:00+00:00 | CEL | 4,263,651.72 | 0.00011301 | 99.00% | |
| 2022-07-22T17:00:00+00:00 | CEL | 4,257,893.03 | 0.00011187 | 98.00% | |
| 2022-07-22T18:00:00+00:00 | CEL | 4,252,432.77 | 0.00005708 | 50.00% | |
| 2022-07-22T19:00:00+00:00 | CEL | 4,258,174.68 | 0.00005708 | 50.00% | |
| 2022-07-22T20:00:00+00:00 | CEL | 4,392,626.04 | 0.00285388 | 2500.00% | |
| 2022-07-22T21:00:00+00:00 | CEL | 4,379,576.90 | 0.00285388 | 2500.00% | |
| 2022-07-22T22:00:00+00:00 | CEL | 4,335,903.92 | 0.00228196 | 1999.00% | |
| 2022-07-22T23:00:00+00:00 | CEL | 4,311,080.66 | 0.00171233 | 1500.00% | |
| 2022-07-23T00:00:00+00:00 | CEL | 4,314,091.41 | 0.00005708 | 50.00% | 3,935,025.00 |
| 2022-07-23T01:00:00+00:00 | CEL | 4,327,530.80 | 0.00005708 | 50.00% | |
| 2022-07-23T02:00:00+00:00 | CEL | 4,358,640.27 | 0.00005708 | 50.00% | |
| 2022-07-23T03:00:00+00:00 | CEL | 4,357,390.22 | 0.00273973 | 2400.00% | |

| | | | | | |
|---|---|---|---|---|---|
| 2022-07-23T05:00:00+00:00 | CEL | 4,266,474.90 | 0.00111872 | 980.00% | |
| 2022-07-23T06:00:00+00:00 | CEL | 4,263,520.09 | 0.00108447 | 950.00% | |
| 2022-07-23T07:00:00+00:00 | CEL | 4,249,613.04 | 0.00045 | 394.20% | |
| 2022-07-23T08:00:00+00:00 | CEL | 4,283,983.30 | 0.00045 | 394.20% | |
| 2022-07-23T09:00:00+00:00 | CEL | 4,319,513.82 | 0.00045 | 394.20% | |
| 2022-07-23T10:00:00+00:00 | CEL | 4,327,290.79 | 0.00045 | 394.20% | |
| 2022-07-23T11:00:00+00:00 | CEL | 4,344,362.62 | 0.00045 | 394.20% | |
| 2022-07-23T12:00:00+00:00 | CEL | 4,311,858.48 | 0.00228311 | 2000.00% | |
| 2022-07-23T13:00:00+00:00 | CEL | 4,298,741.13 | 0.00091324 | 800.00% | |
| 2022-07-23T14:00:00+00:00 | CEL | 4,282,783.18 | 0.00034247 | 300.00% | |
| 2022-07-23T15:00:00+00:00 | CEL | 4,327,637.02 | 0.00022829 | 199.98% | |
| 2022-07-23T16:00:00+00:00 | CEL | 4,333,614.85 | 0.00017123 | 150.00% | |
| 2022-07-23T17:00:00+00:00 | CEL | 4,271,940.94 | 0.00011301 | 99.00% | |
| 2022-07-23T18:00:00+00:00 | CEL | 4,260,044.37 | 0.00004167 | 36.50% | |
| 2022-07-23T19:00:00+00:00 | CEL | 4,248,907.33 | 0.0000137 | 12.00% | |
| 2022-07-23T20:00:00+00:00 | CEL | 4,247,342.27 | 0.00017123 | 150.00% | |
| 2022-07-23T21:00:00+00:00 | CEL | 4,234,970.56 | 0.00021575 | 189.00% | |
| 2022-07-23T22:00:00+00:00 | CEL | 4,223,969.94 | 0.00011415 | 100.00% | |
| 2022-07-23T23:00:00+00:00 | CEL | 4,221,908.73 | 0.00011415 | 100.00% | |
| 2022-07-24T00:00:00+00:00 | CEL | 4,224,905.32 | 0.00011415 | 100.00% | |
| 2022-07-24T01:00:00+00:00 | CEL | 4,222,623.50 | 0.00011415 | 100.00% | |
| 2022-07-24T02:00:00+00:00 | CEL | 4,220,781.97 | 0.00011416 | 100.00% | |
| 2022-07-24T03:00:00+00:00 | CEL | 4,219,999.97 | 0.00011415 | 100.00% | |
| 2022-07-24T04:00:00+00:00 | CEL | 4,221,369.88 | 0.00011415 | 100.00% | |
| 2022-07-24T05:00:00+00:00 | CEL | 4,223,029.35 | 0.00011415 | 100.00% | |
| 2022-07-24T06:00:00+00:00 | CEL | 4,224,828.58 | 0.00011415 | 100.00% | |
| 2022-07-24T07:00:00+00:00 | CEL | 4,222,761.96 | 0.00011415 | 100.00% | |
| 2022-07-24T08:00:00+00:00 | CEL | 4,219,107.57 | 0.0001016 | 89.00% | |
| 2022-07-24T09:00:00+00:00 | CEL | 4,203,569.22 | 0.00008562 | 75.00% | |
| 2022-07-24T10:00:00+00:00 | CEL | 4,201,347.58 | 0.00008562 | 75.00% | |
| 2022-07-24T11:00:00+00:00 | CEL | 4,208,772.87 | 0.00008562 | 75.00% | |
| 2022-07-24T12:00:00+00:00 | CEL | 4,211,883.87 | 0.00008447 | 74.00% | |
| 2022-07-24T13:00:00+00:00 | CEL | 4,239,786.48 | 0.00011301 | 99.00% | |
| 2022-07-24T14:00:00+00:00 | CEL | 4,236,587.97 | 0.00011301 | 99.00% | |
| 2022-07-24T15:00:00+00:00 | CEL | 4,235,324.67 | 0.00008447 | 74.00% | |
| 2022-07-24T16:00:00+00:00 | CEL | 4,233,687.64 | 0.00008447 | 74.00% | |
| 2022-07-24T17:00:00+00:00 | CEL | 4,233,720.08 | 0.00008447 | 74.00% | |
| 2022-07-24T18:00:00+00:00 | CEL | 4,225,155.83 | 0.00008447 | 74.00% | |
| 2022-07-24T19:00:00+00:00 | CEL | 4,225,910.95 | 0.00017123 | 150.00% | |
| 2022-07-24T20:00:00+00:00 | CEL | 4,220,480.19 | 0.00011301 | 99.00% | |
| 2022-07-24T21:00:00+00:00 | CEL | 4,215,752.64 | 0.00007991 | 70.00% | |
| 2022-07-24T22:00:00+00:00 | CEL | 4,198,172.08 | 0.00007991 | 70.00% | |
| 2022-07-24T23:00:00+00:00 | CEL | 4,200,864.22 | 0.00034247 | 300.00% | |
| 2022-07-25T00:00:00+00:00 | CEL | 4,202,365.08 | 0.00034247 | 300.00% | 5,351,058.00 |
| 2022-07-25T01:00:00+00:00 | CEL | 4,185,010.33 | 0.00034247 | 300.00% | |
| 2022-07-25T02:00:00+00:00 | CEL | 4,188,243.65 | 0.00034247 | 300.00% | |
| 2022-07-25T03:00:00+00:00 | CEL | 4,186,079.91 | 0.00034247 | 300.00% | |
| 2022-07-25T04:00:00+00:00 | CEL | 4,187,660.62 | 0.00034247 | 300.00% | |
| 2022-07-25T05:00:00+00:00 | CEL | 4,190,177.40 | 0.00034247 | 300.00% | |

| | | | | | |
|---|---|---|---|---|---|
| 2022-07-25T07:00:00+00:00 | CEL | 4,182,584.49 | 0.00034247 | 300.00% | |
| 2022-07-25T08:00:00+00:00 | CEL | 4,181,318.92 | 0.00034247 | 300.00% | |
| 2022-07-25T09:00:00+00:00 | CEL | 4,184,428.39 | 0.00034247 | 300.00% | |
| 2022-07-25T10:00:00+00:00 | CEL | 4,182,973.91 | 0.00034247 | 300.00% | |
| 2022-07-25T11:00:00+00:00 | CEL | 4,144,755.41 | 0.00010274 | 90.00% | |
| 2022-07-25T12:00:00+00:00 | CEL | 4,134,864.00 | 0.00011416 | 100.00% | |
| 2022-07-25T13:00:00+00:00 | CEL | 4,125,676.88 | 0.00011187 | 98.00% | |
| 2022-07-25T14:00:00+00:00 | CEL | 4,128,844.78 | 0.0001016 | 89.00% | |
| 2022-07-25T15:00:00+00:00 | CEL | 4,133,726.11 | 0.0001016 | 89.00% | |
| 2022-07-25T16:00:00+00:00 | CEL | 4,129,397.18 | 0.00011301 | 99.00% | |
| 2022-07-25T17:00:00+00:00 | CEL | 4,135,492.38 | 0.00005708 | 50.00% | |
| 2022-07-25T18:00:00+00:00 | CEL | 4,137,141.23 | 0.00034247 | 300.00% | |
| 2022-07-25T19:00:00+00:00 | CEL | 4,131,858.01 | 0.00034247 | 300.00% | |
| 2022-07-25T20:00:00+00:00 | CEL | 4,143,524.27 | 0.00032534 | 285.00% | |
| 2022-07-25T21:00:00+00:00 | CEL | 4,143,813.77 | 0.00032534 | 285.00% | |
| 2022-07-25T22:00:00+00:00 | CEL | 4,141,440.59 | 0.00028539 | 250.00% | |
| 2022-07-25T23:00:00+00:00 | CEL | 4,142,791.00 | 0.00028539 | 250.00% | |
| 2022-07-26T00:00:00+00:00 | CEL | 4,148,224.65 | 0.00028539 | 250.00% | |
| 2022-07-26T01:00:00+00:00 | CEL | 4,157,503.99 | 0.00028539 | 250.00% | |
| 2022-07-26T02:00:00+00:00 | CEL | 4,159,942.37 | 0.00028539 | 250.00% | |
| 2022-07-26T03:00:00+00:00 | CEL | 4,161,694.01 | 0.00028539 | 250.00% | |
| 2022-07-26T04:00:00+00:00 | CEL | 4,160,652.20 | 0.00028539 | 250.00% | |
| 2022-07-26T05:00:00+00:00 | CEL | 4,160,725.45 | 0.00028539 | 250.00% | |
| 2022-07-26T06:00:00+00:00 | CEL | 4,159,506.14 | 0.00028425 | 249.00% | |
| 2022-07-26T07:00:00+00:00 | CEL | 4,159,555.64 | 0.00028311 | 248.00% | |
| 2022-07-26T08:00:00+00:00 | CEL | 4,156,100.05 | 0.00005708 | 50.00% | |
| 2022-07-26T09:00:00+00:00 | CEL | 4,162,508.03 | 0.00005708 | 50.00% | |
| 2022-07-26T10:00:00+00:00 | CEL | 4,148,254.64 | 0.00006849 | 60.00% | |
| 2022-07-26T11:00:00+00:00 | CEL | 4,139,594.96 | 0.00028539 | 250.00% | |
| 2022-07-26T12:00:00+00:00 | CEL | 4,147,017.99 | 0.00030822 | 270.00% | |
| 2022-07-26T13:00:00+00:00 | CEL | 4,144,454.29 | 0.00031963 | 280.00% | |
| 2022-07-26T14:00:00+00:00 | CEL | 4,151,955.86 | 0.00031963 | 280.00% | |
| 2022-07-26T15:00:00+00:00 | CEL | 4,151,824.32 | 0.00033105 | 290.00% | |
| 2022-07-26T16:00:00+00:00 | CEL | 4,158,264.04 | 0.00030822 | 270.00% | |
| 2022-07-26T17:00:00+00:00 | CEL | 4,212,207.99 | 0.00296575 | 2598.00% | |
| 2022-07-26T18:00:00+00:00 | CEL | 4,196,705.89 | 0.00039954 | 350.00% | |
| 2022-07-26T19:00:00+00:00 | CEL | 4,165,660.21 | 0.00205479 | 1800.00% | |
| 2022-07-26T20:00:00+00:00 | CEL | 4,187,489.99 | 0.00000114 | 1.00% | |
| 2022-07-26T21:00:00+00:00 | CEL | 4,259,375.32 | 0.00009132 | 80.00% | |
| 2022-07-26T22:00:00+00:00 | CEL | 4,235,993.89 | 0.00091324 | 800.00% | |
| 2022-07-26T23:00:00+00:00 | CEL | 4,207,170.02 | 0.00005137 | 45.00% | |
| 2022-07-27T00:00:00+00:00 | CEL | 4,208,336.57 | 0.00007991 | 70.00% | 5,635,547.00 |
| 2022-07-27T01:00:00+00:00 | CEL | 4,191,165.28 | 0.00007991 | 70.00% | |
| 2022-07-27T02:00:00+00:00 | CEL | 4,202,723.26 | 0.00007991 | 70.00% | |
| 2022-07-27T03:00:00+00:00 | CEL | 4,202,212.91 | 0.00007991 | 70.00% | |
| 2022-07-27T04:00:00+00:00 | CEL | 4,211,277.35 | 0.00007991 | 70.00% | |
| 2022-07-27T05:00:00+00:00 | CEL | 4,207,428.72 | 0.00007991 | 70.00% | |
| 2022-07-27T06:00:00+00:00 | CEL | 4,190,463.79 | 0.00007991 | 70.00% | |
| 2022-07-27T07:00:00+00:00 | CEL | 4,176,797.37 | 0.00045 | 394.20% | |

| | | | | | |
|---|---|---|---|---|---|
| 2022-07-27T09:00:00+00:00 | CEL | 4,157,430.41 | 0.00009132 | 80.00% | |
| 2022-07-27T10:00:00+00:00 | CEL | 4,199,881.98 | 0.00009132 | 80.00% | |
| 2022-07-27T11:00:00+00:00 | CEL | 4,173,342.46 | 0.00009132 | 80.00% | |
| 2022-07-27T12:00:00+00:00 | CEL | 4,157,879.00 | 0.00009132 | 80.00% | |
| 2022-07-27T13:00:00+00:00 | CEL | 4,156,807.51 | 0.00079909 | 700.00% | |
| 2022-07-27T14:00:00+00:00 | CEL | 4,176,005.68 | 0.00006849 | 60.00% | |
| 2022-07-27T15:00:00+00:00 | CEL | 4,153,647.05 | 0.00006849 | 60.00% | |
| 2022-07-27T16:00:00+00:00 | CEL | 4,229,289.65 | 0.00006849 | 60.00% | |
| 2022-07-27T17:00:00+00:00 | CEL | 4,253,978.51 | 0.00008562 | 75.00% | |
| 2022-07-27T18:00:00+00:00 | CEL | 4,242,533.75 | 0.0000742 | 65.00% | |
| 2022-07-27T19:00:00+00:00 | CEL | 4,220,500.95 | 0.00009132 | 80.00% | |
| 2022-07-27T20:00:00+00:00 | CEL | 4,089,820.30 | 0.00228311 | 2000.00% | |
| 2022-07-27T21:00:00+00:00 | CEL | 4,056,228.99 | 0.00296804 | 2600.00% | |
| 2022-07-27T22:00:00+00:00 | CEL | 3,956,671.57 | 0.000371 | 325.00% | |
| 2022-07-27T23:00:00+00:00 | CEL | 3,956,175.14 | 0.00190259 | 1666.67% | |
| 2022-07-28T00:00:00+00:00 | CEL | 3,893,030.24 | 0.00079909 | 700.00% | 4,241,547.00 |
| 2022-07-28T01:00:00+00:00 | CEL | 3,843,584.47 | 0.000371 | 325.00% | |
| 2022-07-28T02:00:00+00:00 | CEL | 3,864,486.37 | 0.00034247 | 300.00% | |
| 2022-07-28T03:00:00+00:00 | CEL | 3,867,594.95 | 0.000371 | 325.00% | |
| 2022-07-28T04:00:00+00:00 | CEL | 3,869,542.10 | 0.000371 | 325.00% | |
| 2022-07-28T05:00:00+00:00 | CEL | 3,868,046.04 | 0.00036986 | 324.00% | |
| 2022-07-28T06:00:00+00:00 | CEL | 3,867,369.57 | 0.000371 | 325.00% | |
| 2022-07-28T07:00:00+00:00 | CEL | 3,852,857.53 | 0.00034247 | 300.00% | |
| 2022-07-28T08:00:00+00:00 | CEL | 3,857,021.23 | 0.00034121 | 298.90% | |
| 2022-07-28T09:00:00+00:00 | CEL | 3,858,469.28 | 0.00028539 | 250.00% | |
| 2022-07-28T10:00:00+00:00 | CEL | 3,853,448.76 | 0.00028539 | 250.00% | |
| 2022-07-28T11:00:00+00:00 | CEL | 3,840,592.51 | 0.00031963 | 280.00% | |
| 2022-07-28T12:00:00+00:00 | CEL | 3,854,109.88 | 0.00034247 | 300.00% | |
| 2022-07-28T13:00:00+00:00 | CEL | 3,869,258.77 | 0.00031963 | 280.00% | |
| 2022-07-28T14:00:00+00:00 | CEL | 3,862,947.17 | 0.00031963 | 280.00% | |
| 2022-07-28T15:00:00+00:00 | CEL | 3,860,661.94 | 0.00011301 | 99.00% | |
| 2022-07-28T16:00:00+00:00 | CEL | 3,863,954.60 | 0.00011301 | 99.00% | |
| 2022-07-28T17:00:00+00:00 | CEL | 3,895,966.25 | 0.00079909 | 700.00% | |
| 2022-07-28T18:00:00+00:00 | CEL | 3,697,148.02 | 0.00057078 | 500.00% | |
| 2022-07-28T19:00:00+00:00 | CEL | 3,804,879.62 | 0.00114155 | 1000.00% | |
| 2022-07-28T20:00:00+00:00 | CEL | 3,602,937.35 | 0.00011301 | 99.00% | |
| 2022-07-28T21:00:00+00:00 | CEL | 3,586,479.90 | 0.00008562 | 75.00% | |
| 2022-07-28T22:00:00+00:00 | CEL | 3,574,695.47 | 0.00005708 | 50.00% | |
| 2022-07-28T23:00:00+00:00 | CEL | 3,583,336.09 | 0.00007991 | 70.00% | |
| 2022-07-29T00:00:00+00:00 | CEL | 3,611,639.99 | 0.00034132 | 299.00% | |
| 2022-07-29T01:00:00+00:00 | CEL | 3,587,225.23 | 0.00011416 | 100.00% | |
| 2022-07-29T02:00:00+00:00 | CEL | 3,586,178.46 | 0.00007991 | 70.00% | |
| 2022-07-29T03:00:00+00:00 | CEL | 3,591,117.49 | 0.00007991 | 70.00% | |
| 2022-07-29T04:00:00+00:00 | CEL | 3,593,996.32 | 0.00007991 | 70.00% | |
| 2022-07-29T05:00:00+00:00 | CEL | 3,569,406.33 | 0.00005708 | 50.00% | |
| 2022-07-29T06:00:00+00:00 | CEL | 3,577,704.18 | 0.00005708 | 50.00% | |
| 2022-07-29T07:00:00+00:00 | CEL | 3,584,378.54 | 0.00005708 | 50.00% | |
| 2022-07-29T08:00:00+00:00 | CEL | 3,582,508.08 | 0.00005708 | 50.00% | |
| 2022-07-29T09:00:00+00:00 | CEL | 3,575,782.32 | 0.00005594 | 49.00% | |

| | | | | |
|---|---|---|---|---|
| 2022-07-29T11:00:00+00:00 | CEL | 3,612,609.95 | 0.0001016 | 89.00% |
| 2022-07-29T12:00:00+00:00 | CEL | 3,594,701.83 | 0.00008562 | 75.00% |
| 2022-07-29T13:00:00+00:00 | CEL | 3,588,272.51 | 0.00008562 | 75.00% |
| 2022-07-29T14:00:00+00:00 | CEL | 3,580,508.91 | 0.00008562 | 75.00% |
| 2022-07-29T15:00:00+00:00 | CEL | 3,569,729.95 | 0.00008559 | 74.98% |
| 2022-07-29T16:00:00+00:00 | CEL | 3,599,357.93 | 0.00008559 | 74.98% |
| 2022-07-29T17:00:00+00:00 | CEL | 3,605,227.87 | 0.00008559 | 74.98% |
| 2022-07-29T18:00:00+00:00 | CEL | 3,659,318.24 | 0.00008562 | 75.00% |
| 2022-07-29T19:00:00+00:00 | CEL | 3,663,064.17 | 0.00008562 | 75.00% |
| 2022-07-29T20:00:00+00:00 | CEL | 3,646,307.94 | 0.00008562 | 75.00% |
| 2022-07-29T21:00:00+00:00 | CEL | 3,652,902.14 | 0.00011073 | 97.00% |
| 2022-07-29T22:00:00+00:00 | CEL | 3,701,962.44 | 0.00011416 | 100.00% |
| 2022-07-29T23:00:00+00:00 | CEL | 3,696,410.14 | 0.00011301 | 99.00% |
| 2022-07-30T00:00:00+00:00 | CEL | 3,665,490.83 | 0.00011301 | 99.00% |
| 2022-07-30T01:00:00+00:00 | CEL | 3,625,733.93 | 0.00008559 | 74.98% |
| 2022-07-30T02:00:00+00:00 | CEL | 3,624,500.83 | 0.00008559 | 74.98% |
| 2022-07-30T03:00:00+00:00 | CEL | 3,621,708.14 | 0.00008559 | 74.98% |
| 2022-07-30T04:00:00+00:00 | CEL | 3,612,434.73 | 0.00008559 | 74.98% |
| 2022-07-30T05:00:00+00:00 | CEL | 3,684,968.43 | 0.00011301 | 99.00% |
| 2022-07-30T06:00:00+00:00 | CEL | 3,714,394.62 | 0.00011301 | 99.00% |
| 2022-07-30T07:00:00+00:00 | CEL | 3,683,415.23 | 0.00009703 | 85.00% |
| 2022-07-30T08:00:00+00:00 | CEL | 3,678,900.57 | 0.00008447 | 74.00% |
| 2022-07-30T09:00:00+00:00 | CEL | 3,676,501.03 | 0.00009018 | 79.00% |
| 2022-07-30T10:00:00+00:00 | CEL | 3,668,389.29 | 0.00005708 | 50.00% |
| 2022-07-30T11:00:00+00:00 | CEL | 3,670,235.55 | 0.00008447 | 74.00% |
| 2022-07-30T12:00:00+00:00 | CEL | 3,664,703.29 | 0.00005708 | 50.00% |
| 2022-07-30T13:00:00+00:00 | CEL | 3,656,056.56 | 0.00005708 | 50.00% |
| 2022-07-30T14:00:00+00:00 | CEL | 3,648,648.35 | 0.00005707 | 49.99% |
| 2022-07-30T15:00:00+00:00 | CEL | 3,639,713.48 | 0.00005707 | 49.99% |
| 2022-07-30T16:00:00+00:00 | CEL | 3,632,990.92 | 0.00005707 | 49.99% |
| 2022-07-30T17:00:00+00:00 | CEL | 3,622,529.58 | 0.00005707 | 49.99% |
| 2022-07-30T18:00:00+00:00 | CEL | 3,623,848.01 | 0.00005707 | 49.99% |
| 2022-07-30T19:00:00+00:00 | CEL | 3,623,486.14 | 0.00005707 | 49.99% |
| 2022-07-30T20:00:00+00:00 | CEL | 3,623,106.40 | 0.00005707 | 49.99% |
| 2022-07-30T21:00:00+00:00 | CEL | 3,624,488.32 | 0.00005707 | 49.99% |
| 2022-07-30T22:00:00+00:00 | CEL | 3,625,115.24 | 0.00005707 | 49.99% |
| 2022-07-30T23:00:00+00:00 | CEL | 3,641,651.79 | 0.00005707 | 49.99% |
| 2022-07-31T00:00:00+00:00 | CEL | 3,641,914.50 | 0.00005707 | 49.99% |
| 2022-07-31T01:00:00+00:00 | CEL | 3,641,884.19 | 0.00005707 | 49.99% |
| 2022-07-31T02:00:00+00:00 | CEL | 3,638,539.31 | 0.00005707 | 49.99% |
| 2022-07-31T03:00:00+00:00 | CEL | 3,731,799.01 | 0.00005708 | 50.00% |
| 2022-07-31T04:00:00+00:00 | CEL | 3,675,894.99 | 0.00005707 | 49.99% |
| 2022-07-31T05:00:00+00:00 | CEL | 3,675,272.09 | 0.00005707 | 49.99% |
| 2022-07-31T06:00:00+00:00 | CEL | 3,677,254.65 | 0.00005707 | 49.99% |
| 2022-07-31T07:00:00+00:00 | CEL | 3,680,430.57 | 0.00005707 | 49.99% |
| 2022-07-31T08:00:00+00:00 | CEL | 3,684,926.96 | 0.00005707 | 49.99% |
| 2022-07-31T09:00:00+00:00 | CEL | 3,688,601.52 | 0.00005707 | 49.99% |
| 2022-07-31T10:00:00+00:00 | CEL | 3,695,276.13 | 0.00005707 | 49.99% |
| 2022-07-31T11:00:00+00:00 | CEL | 3,691,702.75 | 0.00011301 | 99.00% |

| | | | | |
|---|---|---|---|---|
| 2022-07-31T13:00:00+00:00 | CEL | 3,698,599.47 | 0.00005708 | 50.00% |
| 2022-07-31T14:00:00+00:00 | CEL | 3,697,424.22 | 0.00011301 | 99.00% |
| 2022-07-31T15:00:00+00:00 | CEL | 3,698,709.52 | 0.000113 | 98.99% |
| 2022-07-31T16:00:00+00:00 | CEL | 3,677,710.37 | 0.00005685 | 49.80% |
| 2022-07-31T17:00:00+00:00 | CEL | 3,704,534.89 | 0.00009133 | 80.01% |
| 2022-07-31T18:00:00+00:00 | CEL | 3,699,759.72 | 0.00009018 | 79.00% |
| 2022-07-31T19:00:00+00:00 | CEL | 3,686,148.89 | 0.00022716 | 198.99% |
| 2022-07-31T20:00:00+00:00 | CEL | 3,682,204.56 | 0.00099315 | 870.00% |
| 2022-07-31T21:00:00+00:00 | CEL | 3,730,428.25 | 0.00009133 | 80.01% |
| 2022-07-31T22:00:00+00:00 | CEL | 3,702,557.47 | 0.00008904 | 78.00% |
| 2022-07-31T23:00:00+00:00 | CEL | 3,680,674.46 | 0.00005137 | 45.00% |

## Confirmation of Submission

**Your Form has been successfully submitted...**

| DOCUMENT ID | Submitted Date Time |
| --- | --- |
| d2cb74d4dd9ab9abc65cf40ee52d1d143e2311f0 | 2023-06-25T22:48:24.318Z |
| **Status** | **CONFIRMATION ID** |
| Submitted | 3265-69-KLFQE-670210849 |

## Submission Information

When you press "Submit" you will receive an email from "noreply.efiling@ra.kroll.com." Please add this email to your allowed senders list. This email will have a PDF copy of your claim filing (with your supporting documents as a separate attachment), as well as your Confirmation ID.

Orbeon Forms 2022.1.3.202304130216 PE